# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and STUDENTS FOR FAIR ADMISSIONS, INC., *Plaintiffs*, <br><br> NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES, *Plaintiff-Intervenors*, <br><br> v. <br><br> UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity as Secretary of Education, *Defendants*, <br><br> HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES, *Defendant-Intervenor.* | No. 3:25-cv-270 |

**DECLARATION OF STEVEN GRIFFIN**

Pursuant to 28 U.S.C. § 1746, I duly affirm under penalty of perjury as follows:

1. I am over 18 years of age, have personal knowledge of the matters below, and am competent to make this declaration.

2. I am Deputy Attorney General and Director of the Civil Rights Enforcement Division (CRED) of the Tennessee Attorney General's Office. In 2025, the General Assembly created the division and my position as its director. Tenn. Code Ann. § 4-21-203.

3. Since 2025, the General Assembly has empowered CRED to enforce chapter 21 of the Tennessee Code, which encompasses the State's civil-rights laws, including prohibitions on discrimination in education, employment, housing, and public accommodations. CRED receives, initiates, and investigates complaints alleging violations of these laws and can bring actions in court to enforce these laws. Tenn. Code Ann. § 4-21-204.

4. Data published by the Tennessee Higher Education Commission indicates that nearly 200,000 students attend Tennessee's public institutions of higher education, and roughly 8.5% of those students are Hispanic. *Higher Education Factbook (2025)* tbl. 1.9, Tenn. Higher Educ. Comm'n, perma.cc/Y3SV-GXYW. These students are spread out across the State's thirteen community colleges, six locally governed universities, and five schools within the University of Tennessee System. CRED is tasked with defending these students' civil rights.

5. Data published by the Tennessee Higher Education Commission further indicates that Tennessee's public universities have nearly 150,000 applicants each year, including many applicants who already reside in the State. *See id.* at tbl. 3.1. CRED is tasked with defending these students' civil rights as well.

6. Many Tennessee laws prohibit ethnic classifications in education.

a. In Tennessee, it is illegal to "[e]xclude an individual from participation in, deny an individual the benefits of, or subject an individual to discrimination under a program or activity operated by a school on the basis of race, color, or national origin." Tenn. Code Ann. §4-21-1101(1). This provision covers both private and public institutions of higher education. These institutions also cannot "[d]eny admission to a school or a school program or activity, or subject an individual to discrimination in admission or recruitment to a school or a school program or activity on the basis of race, color, or national origin." *Id.* § 4-21-1101(2).

b. Tennessee law also provides that a "public institution of higher education in this state shall not use a discriminatory preference in an effort to increase diversity, equity, or inclusion." Tenn. Code Ann. § 49-7-192(a)(1). A "discriminatory preference" includes any "policy, practice, or requirement that grants or withholds benefits, opportunities,

advantages, or disadvantages to an individual or group based on … ethnicity." *Id.* § 49-7-192(a)(2).

c. Tennessee's strict policy against ethnic classifications by educational institutions is confirmed in other laws. Those laws include, for example, Tenn. Code Ann. § 49-50-1801 (prohibiting racial discrimination by all public educational institutions, including in guidance services and financial assistance); *id.* § 49-7-1903 (prohibiting mandatory diversity statements by all public institutions of higher education); *id.* § 49-7-191 (prohibiting racial discrimination in education).

7. The Tennessee Attorney General's Office interprets Tennessee law to prohibit colleges and universities from considering ethnicity in granting or denying admission, scholarships, or other educational opportunities.

8. Under Tennessee law, Tennessee colleges and universities cannot make decisions related to admissions or financial aid with the intent to increase the number of admitted or enrolled students of a particular race, color, ethnicity, or national origin. Colleges and universities that make admissions or financial aid decisions with the intent to increase the number of enrolled Hispanics act in direct contradiction to Tennessee law.

9. Under Tennessee law, Tennessee colleges and universities also cannot discriminate in providing access to or the benefits of any degree program, mentorship initiative, scholarship program, or any other program or activity based on an individual's race, color, ethnicity, or national origin. Colleges and universities that implement or design programs that give preference to Hispanics or any other ethnic group act in direct contradiction to Tennessee law.

10. These practices are difficult to detect. Practices that are facially neutral, but motivated by illegal ethnic intent, are also difficult to detect and prove.

11. The U.S. Department of Education's Hispanic Serving Institutions program harms Tennessee's ability to enforce its laws and protect its students' civil rights. The program ties federal funding to whether colleges and universities enroll at least 25% Hispanics. 20 U.S.C. § 1101a(a)(5). And, according to records published by the Department, it prioritizes and funds projects that give preference to Hispanics.[1] The program thus incentivizes actions that would violate Tennessee law. And if Tennessee colleges and universities do not take those actions, they will continue to be excluded from valuable federal funding opportunities under the program based on the ethnic makeup of their student bodies.

---

[1] *E.g.*, 81 Fed. Reg. 11532-01, 2016 WL 827612 (Dep't of Ed. March 4) ("Purpose of Program: … to increase the number of Hispanic and low-income students attaining degrees in … STEM"); *Developing Hispanic-Serving Institutions Program*, U.S. Dep't of Educ., perma.cc/5X9D-8X4S ("to expand educational opportunities for, and improve the attainment of, Hispanic students."); *Developing HSIs, FY 2023 Project Abstracts of New Awardees*, U.S. Dep't of Educ., perma.cc/P96Z-DE9T ("[Rio Hondo College's] Title V grant project, 'LEGACIE+' (Latinos Empowered Guided And Cultivated In Education): A Male Success Initiative, using a cohort-mentorship model to engage traditional and non-traditional male students who identify as Latino, other Men of Color (MOC), or those who self-identify as men in the East San Gabriel Valley."); *Developing HSIs, FY 2024 Project Abstracts of New Awardees*, U.S. Dep't of Educ., perma.cc/49AD-HTFG ("[White Hills Community College District] will implement a comprehensive professional development program for faculty to effectively address Imposter Syndrome among Hispanic students").

I declare under penalty of perjury that the foregoing is true and correct.

Dated: 7/27/26

Steven Griffin,
Director of the Civil Rights
Enforcement Division,
Tennessee Attorney General's Office

# Exhibit 2

## DECLARATION OF DR. LORI MANN BRUCE

Pursuant to 28 U.S.C. §1746, I, Dr. Lori Mann Bruce, duly affirm under penalty of perjury as follows:

1. I am over 18 years of age, have personal knowledge of the matters set forth herein, and am competent to make this declaration.

2. I have been Chancellor of the University of Tennessee at Chattanooga (UTC) since June 30, 2025. In my role at UTC, I am aware of the University's general process for applying for federal grants.

3. UTC proudly serves and strives to maximize educational opportunities for our students, including our low-income students. More than 30% of our student body receives Pell grants.

4. The UTC Office of Research and Sponsored Programs (ORSP) regularly surveys sources of information about federal funding opportunities available to higher education institutions to identify federal grants for which UTC may be eligible. Other UTC departments also survey sources of information about federal funding opportunities for which UTC may be eligible.

5. If the UTC ORSP identifies a federal grant opportunity for which UTC may be eligible based on the published eligibility criteria or is notified of such an opportunity by another UTC department, the UTC ORSP will consult with appropriate UTC executive administrators to determine whether to submit an application for the grant, and if the decision is made to apply for the grant, identify the appropriate administrator to serve as the Primary Investigator (PI) on the grant application.

6. Our university has nationally ranked science, technology, engineering, and mathematics (STEM) programs, particularly our engineering and chemistry departments. As a research university, our campus supports pioneering scholarly work in the STEM disciplines by our faculty and students.

7. The federal government makes money available for STEM programs at American

universities under Titles III and V of the Higher Education Act. 20 U.S.C. §1067q(b)(2)(B). It supports students attaining STEM degrees and students transferring from junior colleges to four-year institutions to pursue STEM.

8. UTC is not eligible for some of the federal grant opportunities for STEM programs under Titles III and V of the Higher Education Act based on the published eligibility criteria for such grant programs.

9. If UTC becomes aware of additional federal funding opportunities for which UTC determines that it meets the published eligibility criteria, including any such opportunities for federal grants under Titles III and V of the Higher Education Act, UTC will seek to obtain that funding.

10. I declare under penalty of perjury that the foregoing is true and correct.

Lori Mann Bruce

**Dr. Lori Mann Bruce**

**Dated:** 25 Feb 2026

# Exhibit 3

## DECLARATION OF FLORA W. TYDINGS

Pursuant to 28 U.S.C. §1746, I, Flora W. Tydings, duly affirm under penalty of perjury as follows:

1. I am over 18 years of age, have personal knowledge of the matters set forth herein, and am competent to make this declaration.

2. I have been the Chancellor of the Tennessee Board of Regents since February 2017. As Chancellor, I am chief executive officer of the State University and Community College System (the "System"), which includes thirteen public community colleges.

3. In this role, I am responsible for ensuring that each community college's president complies with the policies of the Board of Regents. I serve as the primary channel of communication between the Board of Regents and each of the thirteen public community colleges in the System.

4. The federal HSIs – Science, Technology, Engineering, or Mathematics and Articulation program (Title III, Part F) apportions almost $95 million to activities that increase participation in STEM programs or that develop transfer and articulation programs for community-college students.

5. Tennessee's public community colleges have many low-income students. This federal funding would help improve the educational opportunities and the education that those students receive.

6. Were these funds available to the community colleges in the System, I would encourage Tennessee's public community colleges to apply for the funds.

7. I declare under penalty of perjury that the foregoing is true and correct.

Flora W. Tydings

**Flora W. Tydings**

**Dated:** 1-22-26

# Exhibit 4

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and STUDENTS FOR FAIR ADMISSIONS, INC., *Plaintiffs*, <br><br> NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES, *Plaintiff-Intervenors*, <br><br> v. <br><br> UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity as Secretary of Education, *Defendants*, <br><br> HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES, *Defendant-Intervenor*. | No. 3:25-cv-270 |

**DECLARATION OF EDWARD BLUM**

Pursuant to 28 U.S.C. §1746, I duly affirm under penalty of perjury as follows:

1. I am over 18 years of age, have knowledge of the matters below personally and through SFFA, and am competent to make this declaration.

2. I am President of Students for Fair Admissions.

3. SFFA is a nationwide membership organization dedicated to challenging racial and ethnic classifications in education.

4. SFFA was founded in 2014. The IRS approved SFFA as a 501(c)(3) tax-exempt organization the next year.

5. SFFA has more than 20,000 members. Its membership continues to grow.

6. SFFA represents its standing members in good faith. Members are actively involved in SFFA and its affairs. Members voluntarily join SFFA and pay dues. They are aware of SFFA's mission when they do. And SFFA regularly updates members and receives their input about its

litigation efforts and other activities.

7. The U.S. Department of Education's Hispanic-Serving Institutions program arbitrarily denies lucrative federal funding opportunities to universities because their students fail to meet a 25% Hispanic quota. See 20 U.S.C. §1101a(a)(5). SFFA has members who were being harmed by the HSIs program when this lawsuit was filed in 2025, and who continue to face harm today. Those members include SFFA-Members A, B, C, and D.

8. SFFA-Member A is a professor at a public university in Tennessee. His name and school have been disclosed to the other parties under the protective order. I have reviewed his declaration, and its contents are entirely consistent with SFFA's prior knowledge about him. If necessary, I or SFFA-Member A could provide the same testimony contained in his declaration at trial.

9. SFFA-Members B-C are students at a [redacted]. Their university frequently applies for federal funding comparable to the HSIs program, including by seeking waivers from requirements that the university does not presently meet. See, for example, SFFA-379-86, -395; -401-02, -409, -413-522; TENN-5452 (SIP tab). But their university is categorically ineligible to apply for funding under the HSIs program because its Hispanic enrollment is, and always has been, below the 25% quota. See *List of Hispanic Serving Institutions (HSIs) 2024-25*, HACU (Apr. 2026), perma.cc/AJR2-FR79. The HSIs program harms SFFA-Members B-C by ethnically classifying these students and by denying their school access to valuable funding that would benefit them. For example, their university cites the recent end of federal funding and uncertainty about the ability to get more federal funding as a reason for increasing students' tuition and fees next year. SFFA-404-06, -524.

10. SFFA-Member D is a college student who, in 2025-26, attended a Hispanic-Serving Institution [redacted]. SFFA-Member D was accepted to and preferred to attend a different college that is not a Hispanic-Serving Institution. But his dream is to join the U.S. Coast Guard through its

College Student Pre-Commissioning Initiative; and when this lawsuit was filed, that program was open only to certain minority-serving institutions, including HSIs (as determined by the Department of Education under the same definition and program challenged in this case). See 14 U.S.C. 2131(b)(6)(A)(i); 20 U.S.C. 1067q(a). To apply to the CSPI program, SFFA-Member D had to abandon his school of choice and instead enroll at the HSI close to his parents. After SFFA won that the CSPI's incorporation of the HSI program's ethnic classification is unconstitutional, *see SFFA v. U.S. Coast Guard*, Doc.25, No. 5:25-cv-284 (N.D. Fla. May 28, 2026), SFFA-Member D enrolled at his school of choice and is currently applying for the CSPI program through that new school, which is not an HSI or other minority-serving institution. The HSI program's 25% ethnic quota harmed him when this suit was filed by making him choose between his preferred school and applying to the Coast Guard's CSPI program. And it risks injuring him again if that quota is deemed lawful here, placing his eligibility under the statute in question.

11. Like SFFA-Member A, the names and schools of SFFA-Members B-D have been disclosed to the other parties under the protective order. If necessary, I or the members could provide the same testimony contained in this declaration at trial.

12. Keeping SFFA's membership anonymous is vitally important to the organization. Based on my experiences and discussions, I know that many people would not challenge programs like this one—or join organizations like SFFA—without anonymity protections. I know the importance of anonymity not only from what members tell SFFA, but also from my personal experiences leading SFFA and another membership organization, the American Alliance for Equal Rights.

13. I have witnessed firsthand the retaliation that individuals can receive for bringing litigation challenging racial classifications in higher education. For example, I supported Abigail Fisher in her challenge to affirmative action in *Fisher v. Univ. of Texas at Austin*, 570 U.S. 297 (2013), and *Fisher*

*v. Univ. of Texas at Austin*, 579 U.S. 365 (2016). Ms. Fisher "endured consistent harassment since 2008" as "a direct result of [her] involvement in that case." *SFFA v. Harvard*, Doc.150-4 ¶3, No. 1:14-cv-14176 (D. Mass. Apr. 29, 2016). She experienced "threats" and "insults" from across the country, and she suffered professionally. ¶5, ¶¶9-10. Ms. Fisher explained that these experiences "often led [her] to second-guess [her] involvement in the case and as an advocate against unlawful affirmative action policies." ¶11.

14. I regularly receive vile, anti-Semitic messages—including death threats—for my role leading organizations that oppose racial classifications. To take just a few examples:

a. A few months ago, I received a private message on my Facebook account saying, "people are going to piss on your grave for decades after you die you miserable sack of dog shit."

b. Late last year, I received a voicemail from an anonymous number, saying, "Fuck you Edward. Kill yourself you fucking piece of shit."

c. Another voicemail said, in an ominous voice, "I heard you didn't want to grow old. Guess what? That might just happen. You need to understand, [inaudible] is after you. And he's going to get you. Just think about that. When you look behind ya, you'll never know what's coming at ya."

d. Earlier, I got a voicemail that said, "Hey Edward tiny-dick Blum. We know you don't believe in equal rights. We know you're a racist piece of shit. Go fuck yourself. I'm going to ruin your fucking career you stupid piece of shit because you are a scumbag traitor who should be fucking hanged for treason."

e. I received an email from someone named Emily Persons that said, "I anxiously await news of your incapacitation due to severe illnesses."

f. A poster on X attached my picture and wished for my death: "Ed Blum: I Hope You Are No Longer With Us Sooner Rather Than Later #Edward-Blum #SufferYouCoward #PureEvil."

g. Another poster, commenting on a peaceful protest led by black men, complained that the protest was peaceful while "Ed Blum is wa[l]king around untouched."

h. Someone named Kate Smith submitted a comment to the Alliance's website, saying she's "praying God removes you from this world; you don't belong here."

i. A popular Instagram user, with nearly 200,000 followers, posted about one Alliance suit, gratuitously adding rumored information about the city where I live and even the

color of my house.

j. Another poster, a professor at Drake University and the founder of the Black Men's Literacy Project, added that "Ed Blum" backing an Alliance suit proves that "Jews have no ethics but benefits from donors."

k. Another poster urged people "to go on the offensive with Ed Blum" by "drag[ging] his racist ass into the light."

15. Anonymity protections are especially important today, given the surge of death threats that my organizations, my supporters, and I have faced in recent months. Last fall, SFFA launched a challenge to a race-based program in Hawaii. *See SFFA v. Kamehameha Schs.*, Doc.1, No. 1:25-cv-450 (D. Haw. Oct. 20, 2025). Before and after the lawsuit was filed, I received a barrage of phone calls, emails, voicemails, and other submissions. The volume has been so large that I had to create a new email account and delist my personal phone number. The messages have been overwhelmingly hostile. *See generally Kamehameha Schs.*, Doc.54-5, No. 1:25-cv-450 (D. Haw. Jan. 21, 2026). Below is a small sample:

a. An email was sent to my personal address from Melonee Iujan, which said: "I hope you fall on a sharp knife and choke."

b. Kainoa Silve sent an email to my personal account, which said: "I would absolutely beat the shit out of you if I ever saw you."

c. SFFA received an online submission from someone saying his name was "Fuck you edward faggot Blum." His email address was "DumbHAOLE.NI[**]ERS.CAN.SUCKMYDUCK@GMAIL.COM."

d. I also received numerous death threats, such as, "Dox Blums info, I'll go end this problem right now"; "No Ed Blum no more lawsuit, just saying"; "we're coming foa yo ass Edward Blum"; "Someone gotta take one for da team and get that ed blum punk."

16. In response to a February 2026 news report about the online death threats received by two SFFA members who are serving as standing members and plaintiffs in the *Kamehameha* lawsuit, posters on social media made the following comments:

a. "Do we send them more? Do they need it in writing?"

b. "They should be getting knock knocks on their front doors instead."

c. "dox dem bitches"

d. "As they should!!! Hope they carry out the threats and eliminate everyone on the lawsuit!!!"

e. "I think they should be harassed every day"

f. "Maybe they deserve the threats Just sayin"

17. Someone even mailed a bag of feces to SFFA's local counsel in *Kamehameha* because he represents SFFA and challenged the racial preference at issue there. Doc.54-7 ¶11, No. 1:25-cv-450 (D. Haw. Jan. 21, 2026).

18. Public supporters of my organizations have likewise been greeted with death threats. Last fall, for example, a highly outspoken commentator posted in support of SFFA, so a man named Jason Hatzi threatened to assassinate him:

> I'm going to tell you straight to your face the same way I'm telling you here. You can get fucked. … Get fucked stay fucked. You want to talk about manners I'll slap you in the fucking mouth in person just as much as I'll slap you in the fucking mouth here. So fuck you and fuck your manners. And mother fucker you want to bring up Charlie Kirk as a threat, we can go that route too I got a 45 just for your ass where the fuck you at? Punk mother fucker."

Jason Hatzi sent a similar message to the same supporter a day later:

> "You are going to need reconstructive surgery when I'm done with you let's leave it there. And that's if I don't punch your fucking ticket all together."

Hatzi sent a third message a few days later:

> "[T]he more shit you talk, the more of your bones I'm going to break. The first amendment guarantees you freedom of speech without legal repercussion. It don't say shit about me not stomp[i]ng a mud hole in your face."

19. SFFA's standing members in this case are aware of this history. SFFA is referring to them by pseudonyms because they are currently at universities and fear that joining SFFA and supporting this lawsuit will trigger reprisals from classmates, professors and colleagues, employers, and the media and public.

Per 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: July 17, 2026

Edward Blum

# Exhibit 5

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

STATE OF TENNESSEE and
STUDENTS FOR FAIR ADMISSIONS, INC.,
*Plaintiffs*,

NATIONAL ASSOCIATION OF SCHOLARS and
FACULTY, ALUMNI, AND STUDENTS OPPOSED
TO RACIAL PREFERENCES,
*Plaintiff-Intervenors*,

v.

UNITED STATES DEPARTMENT OF EDUCATION
and LINDA MCMAHON, in her official capacity
as Secretary of Education,
*Defendants*,

HISPANIC ASSOCIATION OF COLLEGES AND
UNIVERSITIES,
*Defendant-Intervenor*.

No. 3:25-cv-270

**DECLARATION OF [redacted]**

Pursuant to 28 U.S.C. §1746, I, [redacted], duly affirm under penalty of perjury as follows:

1. I am over 18 years of age, have personal knowledge of the matters below, and am competent to make this declaration.

2. I am a tenured full professor in the Department of [redacted] at [redacted] [redacted] ([redacted] a position I have held since [redacted]

3. I received my Ph.D. in [redacted] and have taught at [redacted] since [redacted] first as [redacted] [redacted] then as a [redacted], and now in my current role. I teach undergraduates as well as graduate students and engage in extensive academic research and scholarly writing. I teach and serve students of all ethnicities, including Hispanic students, every year.

4. I have published [redacted] books ([redacted] as author and [redacted] as editor), [redacted] book chapters, and more than [redacted] peer-reviewed journal articles in [redacted] and related fields. My work analyzes [redacted], as well as [redacted]. This work frequently addresses questions of race

and ethnicity.

5. To support this research, I often write grant proposals to get funding from entities outside of [redacted] including and especially from the federal government. Applying for federal grants is a core part of my job.

6. I understand that this lawsuit concerns the Hispanic Serving-Institutions program, a federal program that provides significant grants to institutions that qualify as Hispanic-Serving Institutions. [redacted] currently does not qualify because its full-time student population is not at least 25% Hispanic.

7. If a court enters relief that makes [redacted] eligible for HSI funding, I will draft a grant application for HSI funding.

8. My first proposal will be a new research center on campus. Funding has so far been unavailable for this proposal, despite the need for this kind of research center in Tennessee. The center would conduct statistical analysis [redacted], evaluate government programs, and provide policy recommendations to state and local agencies—which urgently need neutral, rigorous, and data-driven analysis. This center would work with undergraduate and graduate students across many programs (*e.g.*, [redacted]). The students would assist affiliated faculty with research and in return would receive a stipend and a reduction in tuition. In addition to this compensation, the students would gain invaluable professional experience, especially in the field of government policy.

9. I would also pioneer a new leadership course focused on government agencies and the [redacted] I have been working to pioneer this leadership course for some time, and I have even been asked by a government agency to develop this program; but so far I have not been able to secure funding. My proposed research center, leadership course, and related projects would benefit [redacted] students of all ethnicities, including Hispanic students.

10. The reason the HSI program is so appealing to me is that its grant criteria and amounts are so broad. Many grant programs that I apply for are specific and restrictive. But the Developing HSIs subprogram covers "[c]onstruction, maintenance, renovation, and improvement in classrooms, libraries, laboratories, and other instructional facilities," as well as "faculty development, curriculum, academic instruction, and faculty fellowships to assist in attaining advanced degrees." 20 U.S.C. §1101b(2)-(3). My proposal for a research center, a leadership training course, and statistical studies would fit comfortably within the Developing HSIs subprogram or the HSI STEM subprogram, which allocates another $100 million that can be spent toward any of the "activities described" under the heading of Developing HSIs. 20 U.S.C. §1067q(b)(2)(B).

11. The Department of Education regularly funds grants along the lines of my proposals. *See, e.g.*, Department of Education, *Developing HSIs FY 2024 Abstracts of Funded Projects*, at 12, perma.cc/G4WW-TNET ("expand experiential learning and allow students and faculty to conduct research"); *id.* at 27 ("mentoring and leadership development programs"); *id.* at 35 ("Expanding the current ... Center for Research"); *id.* at 42 ("Student Leadership Academy"); *id.* at 49 ("participation of ... students in research"; Department of Education, *Developing HSIs FY 2023 Abstracts for New Awards*, at 11, perma.cc/52WC-G9G4, ("Establishing an Undergraduate Research Center"); *id.* at 31 ("increase institutional research capacity"); Department of Education, *Developing HSIs FY 2022 Project Abstracts for New Awards*, at [redacted] perma.cc/R5UX-SW4H ("[redacted].").

12. Since 2020, I have been the principal investigator (that is to say, the principal drafter) for successful grant applications totaling more than [redacted] dollars in funding—including grants for which I have been co-principal investigator (that is to say, the co-author). Though others may contribute, I take the lead as principal investigator, together with any co-principal investigator. My

successful federal applications include a [redacted]-dollar grant from the [redacted]; a [redacted]-dollar grant from the [redacted]; and a grant from the [redacted].

13. Since 2020, I have had a supporting role in applying for more than [redacted] dollars in grant funding—all of it from various federal entities.

14. In an average year, I draft or assist in drafting roughly three grant applications.

15. Of the approximately [redacted] federal grants that I have principally drafted or co-authored and submitted since 2020, I have been awarded approximately [redacted]

16. I regularly apply in the university's name for grant money. Though these grants are often sought or obtained in my university's name, I am the one who drafts the proposal, submits the application, and reaps most of the benefits. I am the principal driver of the grant application, and the money funds me, though the university is nominally the applicant. The university takes the money I get in the form of a grant and then gives it back to me.

17. Whenever I have sought permission to apply for federal grant money, the university has always granted permission. And whenever the university's sign-off or endorsement has been necessary, it has signed off on and endorsed my grant applications without changes. I never get pushback when I ask to apply for these grants. It would be shocking if the university ever did, since it needs the grant money and I have a track record of bringing the money in and spending it in ways that benefit the university.

18. The university has limited internal grant funding. And it has a very small budget to fund faculty projects. Outside grants are essential to me: Without them I cannot research, hire, or recruit as much as I strive to do. Grant money funds my research. Grant money is currently funding my [redacted] And grant money has funded graduate assistants for my department.

19. It is important for my career progression and status at the university that I bring in grant money. I won [redacted], in substantial part due to my ability to bring in grant money. My success in obtaining grant money also led [redacted]. I have gained a strong reputation among faculty and administrators because of the volume of work I do—work that is supported by grants.

20. Even when I do not get the grants that I apply for, my initiative in applying is highly regarded by my department, university, and peers.

21. Should HSI funding become available, I would draft and submit a grant application at the next available opportunity. If my initial application were denied, I would resubmit it in future cycles or submit new proposals for funding under the HSIs program in future years. My university will endorse my applications for HSI funding in its name.

22. I declare under penalty of perjury that the foregoing is true and correct.

[redacted]

Dated: May 11, 2026

# Exhibit 6

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and<br>STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs,*<br><br>and<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors,*<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity of Secretary of Education,<br><br>*Defendants*,<br><br>and<br><br>HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES,<br>*Defendant-Intervenor.* | No. 3:25-cv-270-KAC-DCP |

**DECLARATION OF PETER WOOD**

Pursuant to 28 U.S.C. § 1746, I, Peter Wood, hereby declare as follows:

1. I am over 18 years of age, have knowledge of the matters below personally and through NAS, and am competent to make this declaration.

2. I am President of The National Association of Scholars ("NAS").

3. NAS is a 501(c)(3) non-profit organization, incorporated in New York, founded in 1987, that seeks to reform higher education. NAS upholds the standards of a liberal arts education

that fosters intellectual freedom, searches for the truth, and promotes virtuous citizenship. To accomplish this mission, NAS defends the academic freedom of faculty members, students, and others through individual advocacy; investigates and litigates issues affecting the academic freedom, integrity, and purpose of the university; publishes its findings as in-depth reports; and educates the public about policies and legislation that would preserve the liberal arts and protect academic freedom.

4. NAS is a membership organization of scholars and citizens. The majority of its members are active or retired professors, along with graduate students and administrators, as well as public members who share NAS's commitment to liberal education and academic freedom. NAS has roughly 3,500 to 4,000 active members nationwide, with a presence across all 50 states, and 48 state and regional affiliates, each with its own president and activities. Members voluntarily join NAS and pay dues. A subscription to NAS's quarterly journal, Academic Questions, is a benefit of membership. NAS also publishes the webzine Minding the Campus.

5. NAS represents its standing members in good faith. Members voluntarily join NAS and pay dues. They share and are aware of NAS's mission when they do.

6. NAS has long opposed racial preferences in higher education. Opposing the use of race-based classifications in academia is the kind of issue NAS sticks with after others have resigned themselves. NAS advocates for higher-education reform and freedom of speech and conscience, files amicus briefs in significant cases, gives congressional testimony, publishes reports—including its audit of the U.S. Department of Education, Waste Land: The Education Department's Profligacy, Mediocrity, and Radicalism—and defends faculty and students facing political harassment on campus.

7. The U.S. Department of Education's Hispanic-Serving Institutions ("HSI") Programs condition eligibility for millions of dollars in annual federal grants on a school certifying that at least 25 percent of its students are Hispanic. See 20 U.S.C. § 1101a(a)(5). Schools whose Hispanic enrollment falls below that threshold are categorically excluded. NAS has members who were being harmed by the HSI Programs when this lawsuit was filed in 2025, and who continue to face harm today.

8. Individual B is a member of NAS in good standing. Individual B serves on the faculty of a public university located outside Tennessee. Individual B at times teaches graduate and undergraduate students. Individual B's institution regularly applies for grants, including from the federal government. Individual B has previously obtained non-HSI federal grants to fund research, and Individual B would both work with the institution to apply for HSI-earmarked grants and personally apply for HSI-earmarked research grants, were the institution not ineligible based on the aggregated races of its students. Individual B is not Hispanic. Individual B has submitted an individual declaration in this case, which I have reviewed and which is entirely consistent with NAS's prior knowledge about Individual B. NAS relies on Individual B as its representative member for standing in this litigation. If necessary, I or Individual B could provide the same testimony contained in that declaration at trial.

9. NAS also has other faculty members at non-HSI institutions who are harmed in the same way as Individual B. The name and affiliation of Individual B have been disclosed to the other parties under the protective order entered in this case.

10. The HSI Programs exclude NAS's faculty members at non-HSI institutions from obtaining funding for their facilities, their work, and their services to their students because of the racial mix of their students. By incentivizing schools to demonstrate "servingness," the Programs

encourage invidious employment discrimination against faculty like NAS's members. NAS's members will benefit from a judgment declaring the HSI Programs unconstitutional.

11. The interests NAS seeks to protect in this litigation are germane to the organization's purpose. NAS was founded in part to reform higher education, defend academic freedom and individual merit, and oppose the use of racial preferences and classifications in academia. This litigation challenges a federal program that conditions eligibility for substantial educational funding on the ethnic composition of a school's student body—precisely the type of ethnic classification in higher education that NAS exists to oppose.

12. Keeping NAS's membership in this litigation anonymous is vitally important to the organization. I agree with Mr. Blum regarding the importance of maintaining member anonymity in this litigation. NAS members—especially those suffering political harassment—regularly reach out to NAS to report hostility on their campuses and seek help. Based on my experience leading NAS, I know that many scholars and students would not openly oppose racial preferences or join NAS without anonymity protections.

13. NAS's members reasonably fear harassment, retaliation, and professional and reputational harm from colleagues, administrators, employers, and the public if their opposition to racial preferences were exposed. As described in detail in Mr. Blum's declaration, individuals who challenge racial preferences in higher education face threats, harassment, and retaliation. NAS's members are aware of that history. NAS has direct experience defending members against political harassment on their campuses and knows firsthand the professional risks its members face for expressing dissenting views.

14. NAS has objected in discovery to disclosing member identities precisely because of the risk of harassment or retaliation and the First Amendment right to associational privacy.

NAS is referring to its representative member by a pseudonym because that member fears that joining NAS and supporting this lawsuit will trigger reprisals from colleagues, administrators, employers, and the media and public.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 24th day of July, 2026.

Peter Wood
President, The National Association of Scholars

# Exhibit 7

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and<br>STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs,*<br><br>and<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors,*<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity of Secretary of Education,<br><br>*Defendants*,<br><br>and<br><br>HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES,<br>*Defendant-Intervenor.* | No. 3:25-cv-270-KAC-DCP |

**DECLARATION OF STEVE FOLLMER**

Pursuant to 28 U.S.C. § 1746, I, Steve Follmer, hereby declare as follows:

1. I am over 18 years of age, have knowledge of the matters below personally and through FASORP, and am competent to make this declaration.

2. I am President of Faculty, Alumni, and Students Opposed to Racial Preferences ("FASORP").

3. FASORP is a voluntary, unincorporated, non-profit membership organization formed in 2018 for the purpose of restoring meritocracy in academia and fighting corrupt and illegal race and sex preferences that subordinate academic merit and educational excellence to so-called diversity considerations. FASORP litigates against race and sex preferences in academia.

4. FASORP's members include faculty, alumni, and students of many different universities across the nation. Membership is open to those who share FASORP's commitment to meritocracy and opposition to race and sex preferences. There is no charge to become a member of FASORP. Membership in FASORP is strictly confidential and is not shared with anyone.

5. FASORP represents its standing members in good faith. Members voluntarily join FASORP. They share and are aware of FASORP's mission when they do.

6. FASORP has a history of bringing litigation challenging race and sex discrimination in academia. FASORP filed suit against Northwestern University, challenging discriminatory faculty hiring at its law school. FASORP also filed suit against the Michigan Law Review, challenging race and sex discrimination in member, editor, and article selection. FASORP previously brought litigation against the Harvard Law Review.

7. The U.S. Department of Education's Hispanic-Serving Institutions ("HSI") Programs condition eligibility for millions of dollars in annual federal grants on a school certifying that at least 25 percent of its students are Hispanic. See 20 U.S.C. § 1101a(a)(5). Schools whose Hispanic enrollment falls below that threshold are categorically excluded. FASORP has members who were being harmed by the HSI Programs when this lawsuit was filed in 2025, and who continue to face harm today. Those members include Individual B, Individual C, and Individual E.

8. Individual B is a member of FASORP. Individual B serves on the faculty of a public university located outside Tennessee. Individual B at times teaches graduate and undergraduate students. Individual B's institution regularly applies for grants, including from the federal government. Individual B has previously obtained non-HSI federal grants to fund research, and Individual B would both work with the institution to apply for HSI-earmarked grants and personally apply for HSI-earmarked research grants, were the institution not ineligible based on the aggregated races of its students. Individual B is not Hispanic. Individual B has submitted an individual declaration in this case, which I have reviewed and which is entirely consistent with NAS's prior knowledge about Individual B. FASORP relies on Individual B as a representative member for standing in this litigation. If necessary, I or Individual B could provide the same testimony contained in that declaration at trial.

9. Individual C is a member of FASORP. Individual C is an enrolled undergraduate student at a public institution in Tennessee that is among the schools cited by the Initial Plaintiffs as excluded from the HSI Programs. Individual C has submitted a declaration in this case describing the specific harms the HSI Programs cause Individual C. I have reviewed this declaration, and its contents are entirely consistent with FASORP's prior knowledge about Individual C. FASORP relies on Individual C as a representative member for standing in this litigation. If necessary, I or Individual C could provide the same testimony contained in that declaration at trial.

10. Individual E is a member of FASORP employed as an administrator at a public research university. Individual E's institution has not been recognized by the U.S. Department of Education as an HSI because it does not enroll the required proportion of Hispanic students.

11. The U.S. Department of Agriculture's E. Kika De La Garza Fellowship Program limits eligibility to faculty, staff, or administrators employed at institutions the Department of Education has designated as HSIs. Individual E satisfies every requirement of the program except that Individual E's institution lacks HSI designation, and Individual E is otherwise ready and able to apply. If a court grants relief rendering the institution eligible for HSI designation, Individual E is ready and able to apply in the next available cycle. The specifics of Individual E's interest, qualifications, and injury are set forth in Individual E's own declaration submitted in this litigation. FASORP relies on Individual E as a representative member for standing in this litigation. If necessary, I or Individual E could provide the same testimony contained in that declaration at trial.

12. FASORP has additional members who are suffering injuries similar or identical to those of Individuals B, C, and E. The names and affiliations of the representative members have been disclosed to the other parties under the protective order entered in this case. If necessary, I or the members could provide the same testimony contained in their declarations at trial.

13. The interests FASORP seeks to protect in this litigation are germane to the organization's purpose. FASORP was formed to restore meritocracy at American universities by eliminating the use of race and sex preferences. This litigation challenges a federal program that conditions eligibility for substantial educational funding on the ethnic composition of a school's student body—precisely the type of ethnic classification in academia that FASORP exists to oppose.

14. Keeping FASORP's membership anonymous is vitally important to the organization. I agree with Mr. Blum regarding the vital importance of maintaining member anonymity in this litigation. FASORP's membership is and always has been kept strictly confidential. Based on my experience, I know that many faculty, alumni, and students would not

oppose racial preferences openly—or join organizations like FASORP—without anonymity protections.

15. FASORP's members reasonably fear harassment, retaliation, and professional and reputational harm from classmates, professors and colleagues, employers, and the public if their opposition to racial preferences were exposed. As described in detail in Mr. Blum's declaration, individuals who challenge racial preferences in higher education face threats, harassment, and retaliation. FASORP's members are aware of that history. FASORP's website permits anonymous submissions precisely because it recognizes the risk of retaliation against those who expose race or sex preferences in academia.

16. FASORP has objected in discovery to disclosing member identities precisely because of the risk of harassment or retaliation and the First Amendment right to associational privacy. FASORP is referring to its representative members by pseudonyms because they fear that joining FASORP and supporting this lawsuit will trigger reprisals from classmates, professors and colleagues, employers, and the media and public.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 21st day of July, 2026.

Steve Follmer
President, Faculty, Alumni, and Students Opposed to Racial Preferences

# Exhibit 8

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and<br>STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs,*<br><br>and<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors,*<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity of Secretary of Education,<br><br>*Defendants*,<br><br>and<br><br>HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES,<br>*Defendant-Intervenor.* | No. 3:25-cv-270-KAC-DCP |

**DECLARATION OF [redacted]**

Pursuant to 28 U.S.C. § 1746, I, [redacted], hereby declare as follows:

1. I am over the age of 18 years old, and I am otherwise competent to make this declaration based on my personal knowledge of the matters below.

2. I am a professor in the [redacted]. I held the title of Assistant Professor within this Department from July [redacted] until I became a Full Professor in July [redacted] I have held that position ever since.

3. I am also a member of the National Association of Scholars ("NAS") and of Faculty, Alumni, and Students Opposed to Racial Preferences ("FASORP").

4. I am the person referred to as "Individual B" in the Complaint in Intervention filed in the above-captioned litigation by NAS and FASORP (the "Complaint in Intervention").

5. I received my Ph.D. from [redacted] in [redacted] I have worked in various capacities at [redacted] since June of [redacted]

6. I study [redacted]. My work also examines the complex relationship between [redacted]. Additionally, I have a strong research interest in issues of [redacted]. Finally, I have a line of research examining [redacted]

7. From [redacted] to [redacted] I was Editor-In-Chief of the journal [redacted]. From [redacted], I was an editor of [redacted], the Official Newsletter for [redacted]. And from [redacted], I was an Associate Editor of the journal [redacted].

8. I have published extensively, including in numerous peer-reviewed publications. I have authored or co-authored dozens of articles, multiple book chapters, and multiple encyclopedia entries, as listed on my Curriculum Vitae produced at Plaintiff-Intervenors_00225 - Plaintiff-Intervenors_00243.

9. In addition to engaging in scholarly research and academic writing, I also teach graduate and undergraduate students at [redacted] I teach and serve undergraduate students of any race and ethnicity, including Hispanic students, every year.

10. To support my research and teaching activities, over the course of my career, I have written grant proposals and applied for grants from various sources. Among other uses, grant funds may be used to pay undergraduate and graduate students (including Hispanic students and low-income students) and other persons working with me on my research; to compensate me for my time spent on research activities; and to cover direct costs for research work, such as computers and software, computer programming, facilities, data management, and human-subject costs. Over the course of my career, my research teams have included Hispanic and low-income students who have gained training and professional experience through their participation in my research.

11. I have written/co-written and submitted numerous successful grant proposals from various funding sources, including from the federal government. My CV lists [redacted] separate grants I was involved in securing, including four grants from the federal government—three from the [redacted] and one from the [redacted].

12. I understand that the federal government maintains grant programs that issue grants exclusively to institutions that qualify as Hispanic Serving Institutions ("HSIs"), including through the Hispanic Serving Institutions programs (as defined in the Complaint in Intervention) and through the programs of other federal agencies. I understand that the U.S. Department of Education determines which institutions qualify as HSIs. I understand that my institution, [redacted] has not secured recognition from the U.S. Department of Education as an HSI. I understand that [redacted] has strived for years to increase the proportion of its enrolled students who are Hispanic in order to reach the threshold required for [redacted] to qualify as an HSI.

13. If a court grants relief that makes [redacted] eligible for HSI funding, I would be able to prepare one or more grant applications for HSI funding.

14. My first planned proposal would be a grant application to fund at least the following activities: (a) compensation for graduate-student, postdoctoral, and undergraduate research-assistant personnel who would assist in my ongoing research into [redacted]; (b) the purchase, rental, or lease of laboratory equipment, computers, software, and lab infrastructure for educational and research purposes to be used by myself and [redacted] students of all ethnicities; (c) faculty-mentored undergraduate research experiences; and (d) pilot interventions, developed from my [redacted] research, designed to reduce [redacted] among [redacted].

15. I understand that the HSI programs authorize funding for a broad set of activities. Among others, I understand that the Developing HSIs program (Title V, Part A) authorizes funding for the "[p]urchase, rental, or lease of scientific or laboratory equipment for educational purposes, including instructional and research purposes," 20 U.S.C. § 1101b(b)(1); the "maintenance, renovation, and improvement in classrooms, libraries, laboratories, and other instructional facilities," *id.* § 1101b(b)(2); the support of "faculty exchanges, faculty development, curriculum development, academic instruction, and faculty fellowships to assist in attaining advanced degrees in the fellow's field of instruction," *id.* § 1101b(b)(3); and other activities proposed in an application and approved by the Secretary that "contribute to carrying out the purposes" of the program, *id.* § 1101b(b)(16). I understand that the HSI STEM program incorporates this same list of authorized activities. *See id.* § 1067q(b)(2)(B). My proposed research activities—including personnel costs, equipment, faculty-mentored research opportunities for [redacted] students, and pilot [redacted] interventions—fall within these authorized categories.

16. I understand that the federal government has previously awarded grants under the HSI STEM program for, among other opportunities, "paid, faculty mentored research experiences" for students (FASORP_00041, FASORP_00093); "undergraduate research experiences" (FASORP_00010, FASORP_00066); "[u]ndergraduate research opportunities for . . . students who will partner with faculty" (FASORP_00022); "undergraduate research opportunities" (FASORP_00040, FASORP_00082); "[r]esources for faculty research" (FASORP_00027); upgrading "classrooms and research laboratories" (FASORP_00057); and "establishing a $500,000 Student and Faculty Research Endowed Scholarship" (FASORP_00017).

17. I understand that the federal government has previously awarded grants under the Developing HSIs program for research opportunities similar to mine. *See, e.g.*, *Department of Education, Developing HSIs FY 2024 Abstracts of Funded Projects*, at 12, perma.cc/G4WW-TNET ("expand experiential learning and allow students and faculty to conduct research"); *id.* at 27 ("mentoring and leadership development programs"); *id.* at 49 ("participation of . . . students in research"); *Department of Education, Developing HSIs FY 2023 Abstracts for New Awards*, at 31, perma.cc/52WC-G9G4, ("increase institutional research capacity").

18. I further understand that other federal agencies continue to fund their own grants made available only to researchers affiliated with institutions the U.S. Department of Education has recognized as HSIs. I understand that such agencies have awarded grants to fund research opportunities similar to mine.

19. I regularly apply for grant funds in the name of my university. Although these grants are typically sought or obtained in [redacted]'s name, I am the one who drafts the proposal, submits the application, and directs the use of the funds. The university is nominally the applicant, but I am the principal investigator who designs and conducts the funded research, and the funds

support my research program, my personnel, and the students who work with me. Certain grant terms expressly require my personal involvement in the funded research (see, e.g., Plaintiff-Intervenors_00564), and even where personal involvement is not a required term, I am extensively involved in administering the funds in every grant I draft and submit.

20. In every instance in which I have requested authorization to pursue federal grant funding, [redacted] has approved my request. Likewise, on every occasion that [redacted] institutional sign-off or endorsement has been required, it has endorsed my applications as submitted, without revisions. I have never encountered any resistance when seeking approval to apply for research grant funding. It would be remarkable if [redacted] were to object, given that it relies on grant revenue and that I have a demonstrated record of securing such funding and deploying it in ways that serve its interests.

21. Internal grant funding at my university is scarce, and the institutional budget available for faculty projects is quite modest. External grants are therefore indispensable to my work—without them, I would be unable to conduct, staff, or expand my research at the same levels. Grant funding supports my research efforts and benefits the students with whom I work on my research by paying them and providing them valuable research opportunities. This includes students of all ethnicities and economic backgrounds, including Hispanic and low-income students.

22. Securing grant funding is critical to both my professional advancement and my standing at [redacted] My ability to generate grant-supported scholarship contributed materially to my appointment as Editor-in-Chief of [redacted] and to my prior editorial roles at [redacted] and [redacted] My scholarly reputation among [redacted] faculty and administrators rests on a record of peer-reviewed

publications, conference presentations, and the training of graduate-student, postdoctoral, and undergraduate researchers—all of which depend on external grant support.

23. Even in instances where my grant applications are unsuccessful, the very act of pursuing them is viewed favorably by my department, the university, and my colleagues.

24. If HSI funding were to become available to [redacted] I am able and ready to take both of the following actions at the earliest available cycle: (a) work with [redacted] to apply for HSI grants in the institution's name to fund my research, facilities, and services to my students; and (b) apply for research grants earmarked for HSIs to fund my own research, including my ongoing research into [redacted]. I have every reason to believe that [redacted] will endorse my HSI funding applications in its name, as it has done with my prior federal grant applications.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 7th day of July, 2026.

[redacted]

# Exhibit 9

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and<br>STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs,*<br><br>and<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors,*<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity of Secretary of Education,<br><br>*Defendants,*<br><br>and<br><br>HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES,<br>*Defendant-Intervenor.* | No. 3:25-cv-270-KAC-DCP |

**DECLARATION OF [redacted]**

Pursuant to 28 U.S.C. § 1746, I, [redacted], hereby declare as follows:

1. I am over the age of 18 years old, and I am otherwise competent to make this declaration based on my personal knowledge of the matters below.

2. I am an enrolled undergraduate student at [redacted]

3. I am a member of Faculty, Alumni, and Students Opposed to Racial Preferences ("FASORP").

4. I am the person referred to as "Individual C" in the Complaint in Intervention filed in the above-captioned litigation by the National Association of Scholars and FASORP (the "Complaint in Intervention").

5. I understand that the federal government maintains grant programs known as the Hispanic-Serving Institutions programs (the "HSI Programs"), which award grants only to institutions that qualify as Hispanic-Serving Institutions ("HSIs").

6. I understand that the U.S. Department of Education determines which institutions qualify as HSIs.

7. I understand that, in order to qualify as an HSI, an institution must have an enrollment of undergraduate full-time equivalent students that is at least 25 percent Hispanic.

8. I understand that my institution, [redacted] has not secured recognition from the U.S. Department of Education as an HSI.

9. I understand that because [redacted] does not enroll a sufficient proportion of Hispanic students, it is excluded from participating in the HSI Programs and is denied HSI funding.

10. I understand that if a court grants relief that allows [redacted] to obtain HSI funding, the services and opportunities funded by the HSI Programs will become available to me and my classmates at [redacted]

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th___ day of July____________, 2026.

[redacted]

# Exhibit 10

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE and STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs,*<br><br>and<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSEI TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors,*<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION an LINDA MCMAHON, in her official capacity of Secretary o Education,<br><br>*Defendants,*<br><br>and<br><br>HISPANIC ASSOCIATION OF COLLEGES ANI UNIVERSITIES,<br>*Defendant-Intervenor.* | No. 3:25-cv-270-KAC-DCP |

**DECLARATION OF [redacted]**

Pursuant to 28 U.S.C. § 1746, I, [redacted] hereby declare as follows:

1. I am over the age of 18 years old, and I am otherwise competent to make this declaration based on my personal knowledge of the matters below.

2. I am a Department Manager at the [redacted] School of Medicine within the [redacted] I have held that position since May of [redacted].

3. I am also a member of Faculty, Alumni, and Students Opposed to Racial Preferences ("FASORP").

4. In this litigation, I am the person referred to as "Individual E."

5. I have been employed at [redacted] since [redacted] I have a background in [redacted] and have managed departments in the School of Medicine at [redacted] since [redacted] In my current role, I oversee all financial, human resources, research administration, and facilities functions in laboratories in multiple departments.

6. I understand that the U.S. Department of Agriculture ("USDA") offers a program called the Kika De La Garza Fellowship Program, in which participants meet directly with USDA agencies to learn about opportunities that are available for their respective institutions and their students.[1]

7. I understand that, to qualify for this program, applicants must be a member of the faculty, member of the staff, or administrator employed at a Hispanic-Serving Institution ("HSI") or Hispanic-Serving School District.[2]

8. I understand that the USDA does not itself determine whether an institution qualifies as a Hispanic-Serving Institution. Instead, the USDA relies on the U.S. Department of Education to identify Hispanic-Serving Institutions under the Department of Education's

---

[1] *E. Kika De La Garza Fellowship Program*, U.S. Dep't of Agric., https://www.usda.gov/partnerships/hispanic-serving-institutions/ekdlg (visited June 12, 2026).

[2] *E. Kika De La Garza Fellowship Program*, U.S. Dep't of Agric., https://www.usda.gov/partnerships/hispanic-serving-institutions/ekdlg (visited June 12, 2026).

definition, and an institution is treated as an HSI for purposes of the E. Kika De La Garza Fellowship Program if and only if the Department of Education has designated it as such.[3]

9. I understand that my institution, [redacted] has not secured recognition from the U.S. Department of Education as an HSI. I understand that [redacted] has strived for years to increase the proportion of its enrolled students who are Hispanic in order to reach the threshold required for [redacted] to qualify as an HSI.

10. Because [redacted] does not have a sufficient proportion of its enrolled students who are Hispanic, I am ineligible to apply for the E. Kika De La Garza Fellowship Program.

11. I am interested in participating in the E. Kika De La Garza Fellowship Program because it would allow me to meet directly with USDA agencies, to gain insight into the federal government, and to learn about federal programs and opportunities that are available for my institution, my department, and its students. I believe the fellowship would benefit me professionally by deepening my understanding of the USDA and the federal government, by allowing me to identify and explore collaborative opportunities that advance the educational and workforce-development interests of the students and community I serve, and by enabling me to share the information I acquire with my colleagues, students, and others. With my background in and responsibilities for research administration, understanding USDA functions will aid in both my professional development as well as aid faculty who wish to apply for USDA funding.

12. I understand that, apart from an institution's designation as an HSI, the E. Kika De La Garza Fellowship Program's remaining eligibility criteria are that an applicant be a member of the faculty, member of the staff, or administrator employed at the institution and that the applicant

---

3 *E. Kika De La Garza Fellowship Program*, U.S. Dep't of Agric., https://www.usda.gov/partnerships/hispanic-serving-institutions/ekdlg (visited June 12, 2026).

submit the required application materials. The only criterion I am presently unable to satisfy is that [redacted] be designated by the U.S. Department of Education as an HSI.

13. I satisfy the employment criterion: I am employed at [redacted] as a Department Manager at the [redacted] of Medicine.

14. I am also prepared to satisfy each of the fellowship's other application requirements, which I understand to consist of: (i) a completed web-based application form; (ii) an essay describing my interest in USDA programs and how I envision the fellowship will impact me, my institution, and my community, as well as how I plan to share the information acquired during the fellowship with colleagues, students, and other interested individuals; and (iii) a resume of no more than four pages setting forth my educational and professional accomplishments.

15. I am also able to participate fully in the fellowship, including by traveling to Washington, D.C. to attend the one-week, Washington, D.C.-based Education Fellows program.

16. I have not previously applied for the E. Kika De La Garza Fellowship Program because my institution's lack of an HSI designation has rendered me ineligible to do so.

17. However, I have applied for other similar professional development opportunities in the past, including programs administrated through the [redacted]

18. If a court grants relief that makes [redacted] eligible for the HSI designation, I will apply for the E. Kika De La Garza Fellowship Program in the next available application cycle, in 2027. I am ready and able to do so.

19. If this litigation is not resolved before the 2027 application cycle, I would remain interested in, and intend to apply for, the E. Kika De La Garza Fellowship Program in any

application cycle after 2027, provided that a court grants relief making [redacted] eligible for the HSI designation. I am ready and able to do so.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 20 day of July, 2026. [redacted]

# Exhibit 11

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Eligibility Code** | | | | | | | | | | | | | | | | | | |
| 2 | 1 | Ineligible: does not meet minority criteria | | | | | | | | | | | | | | | | | |
| 3 | 2 | Ineligible: no program participants in a key category, has no Pell grants, or is not a legislatively-designated institution | | | | | | | | | | | | | | | | | |
| 4 | 3 | Ineligible: institution is a branch campus (minority enrollment data unavailable) or has a current grant on another IS program for which a grant in this program is not allowed by law | | | | | | | | | | | | | | | | | |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 4 | Potentially eligible on minority grounds, but would need to apply for a waiver of the core expenses or needy student criteria | | | | | | | | | | | | | | | | | |
| 6 | 5 | Eligible to apply for a grant for this program | | | | | | | | | | | | | | | | | |
| 7 | 6 | Current grantee of this program | | | | | | | | | | | | | | | | | |
| 8 | 4R | would be eligible if waivered, if had non-r/v curriculum | | | | | | | | | | | | | | | | | |
| 9 | 5R | would be eligible, if had non-r/v curriculum | | | | | | | | | | | | | | | | | |
| 10 | 0 | No data available to make determination. Grant applications would be used to determine grant program eligibility. | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | **Institution Name** | **AANAPISI** | **AANAPISIF** | **ANNH** | **ANNHF** | **HBCU** | **HBCUMasters** | **HBGI** | **HSI** | **HSI STEM** | **MSEIP** | **NASNTI** | **NASNTIF** | **PBIF** | **PBIA** | **PPOHA** | **SIP** | **SIPF** | **TCCU** |
| 13 | A T Still University of Health Sciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 14 | Aaniiih Nakoda College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 15 | Abilene Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 16 | Abraham Baldwin Agricultural College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 17 | Academy for Five Element Acupuncture | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 18 | Academy for Jewish Religion-California | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 19 | Academy for Nursing and Health Occupations | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 20 | Academy of Chinese Culture and Health Sciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Academy of Interactive Entertainment | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 22 | Acupuncture and Integrative Medicine College-Berkeley | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 23 | Adams State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 24 | Adelphi University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 25 | Adirondack Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 26 | Adler Graduate School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 27 | Adler University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 28 | Adrian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 29 | AdventHealth University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 30 | Agnes Scott College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 31 | Aiken Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 32 | Aims Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 33 | Alabama A & M University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 34 | Alabama College of Osteopathic Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 35 | Alabama State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Alamance Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 37 | Alaska Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 38 | Alaska Christian College | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 39 | Alaska Pacific University | 3 | 1 | 6 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 4 | 1 | 3 | 3 | 3 | 4 | 3 |
| 40 | Albany College of Pharmacy and Health Sciences | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 41 | Albany Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 42 | Albany Medical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 43 | Albany State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 44 | Albany Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 6 | 6 | 1 | 3 | 3 | 3 |
| 45 | Albertus Magnus College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 46 | Albion College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 47 | Albright College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 48 | Alcorn State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 49 | Alderson Broaddus University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 50 | Alexandria Technical & Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 51 | Alfred University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 52 | Alice Lloyd College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 53 | Allan Hancock College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Allegany College of Maryland | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 55 | Allegheny College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 56 | Allegheny Wesleyan College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 57 | Allen College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 58 | Allen County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 59 | Allen University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 60 | Alma College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 61 | Alpena Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 62 | Altierus Career College-Bissonnet | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 63 | Altierus Career College-Norcross | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 64 | Altierus Career College-Tampa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 65 | Altierus Career College-Thornton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 66 | Alvernia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 67 | Alverno College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 68 | Alvin Community College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 4 | 6 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 3 | 2 |
| 69 | Amarillo College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 70 | Amberton University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 71 | America Evangelical University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | American Academy McAllister Institute of Funeral Service | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 73 | American Academy of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 74 | American Academy of Dramatic Arts-Los Angeles | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 75 | American Academy of Dramatic Arts-New York | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 76 | American Baptist College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 77 | American Baptist Seminary of the West | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 78 | American Conservatory Theater | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 79 | American Film Institute Conservatory | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 80 | American International College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 81 | American Jewish University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 82 | American Musical and Dramatic Academy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 83 | American River College | 3 | 6 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 6 | 3 | 3 |
| 84 | American Samoa Community College | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 85 | American University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | American University of Puerto Rico | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 87 | American University of Puerto Rico | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 88 | Amherst College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 89 | Amridge University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 90 | Anabaptist Mennonite Biblical Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 91 | Ancilla College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 92 | Anderson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 93 | Anderson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 94 | Andover Newton Theological School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 95 | Andrew College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 3 | 2 | 3 | 6 | 6 | 2 |
| 96 | Andrews University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 97 | Angelina College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 98 | Angelo State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 99 | Anna Maria College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 100 | Anne Arundel Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 101 | Anoka Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 102 | Anoka-Ramsey Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 103 | Antelope Valley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 104 | Antioch College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Antioch University-Los Angeles | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 106 | Antioch University-Midwest | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 107 | Antioch University-New England | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 108 | Antioch University-Santa Barbara | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 109 | Antioch University-Seattle | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 110 | Apex School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 111 | Appalachian Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 112 | Appalachian College of Pharmacy | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 113 | Appalachian School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 114 | Appalachian State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 115 | Aquinas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 116 | Aquinas Institute of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 117 | Arapahoe Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 118 | Arcadia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 119 | Arizona Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 120 | Arizona State University-Downtown Phoenix | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 121 | Arizona State University-Polytechnic | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | Arizona State University-Skysong | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 123 | Arizona State University-Tempe | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 124 | Arizona State University-West | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 125 | Arizona Western College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 126 | Arkansas Baptist College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 127 | Arkansas Colleges of Health Education | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 128 | Arkansas Northeastern College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 129 | Arkansas State University - Beebe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 | Arkansas State University Mid-South | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 1 | 6 | 3 | 1 | 6 | 3 | 3 |
| 131 | Arkansas State University-Beebe | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 132 | Arkansas State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 133 | Arkansas State University-Mountain Home | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 134 | Arkansas State University-Newport | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 135 | Arkansas Tech University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Arlington Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 137 | Art Academy of Cincinnati | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 138 | Art Center College of Design | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 139 | Asbury Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 140 | Asbury University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 141 | Asheville-Buncombe Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 142 | Ashland Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 143 | Ashland University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 144 | Asnuntuck Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 145 | Associated Beth Rivkah Schools | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 146 | Assumption College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 147 | Atenas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 148 | Athens State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 149 | Athens Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 150 | Atlanta Metropolitan State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 151 | Atlanta Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 152 | Atlantic Cape Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | Atlantic Institute of Oriental Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 154 | Atlantic University College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 155 | Auburn University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 156 | Auburn University at Montgomery | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 5 | 3 | 1 | 6 | 5 | 3 |
| 157 | Augsburg University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 158 | Augusta Technical College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 159 | Augusta University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 160 | Augustana College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 161 | Augustana University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 162 | Aultman College of Nursing and Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 163 | Aurora University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 164 | Austin College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 165 | Austin Community College District | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 166 | Austin Graduate School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 167 | Austin Peay State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 168 | Austin Presbyterian Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 169 | Ave Maria School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Ave Maria University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 171 | Averett University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 172 | Avila University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 173 | Azusa Pacific University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 174 | Babson College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 175 | Bacone College | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 176 | Bais Binyomin Academy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 177 | Bais HaMedrash and Mesivta of Baltimore | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 178 | Bais Medrash Elyon | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 179 | Bais Medrash Mayan Hatorah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 180 | Bais Medrash Toras Chesed | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 181 | Baker College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 182 | Baker University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 183 | Bakersfield College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 184 | Bakke Graduate University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 185 | Baldwin Wallace University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 186 | Ball State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 187 | Baltimore City Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 188 | Bank Street College of Education | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 189 | Baptist Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | Baptist Health College Little Rock | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 191 | Baptist Memorial College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 192 | Baptist Missionary Association Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 193 | Baptist Theological Seminary at Richmond | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 194 | Baptist University of the Americas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 195 | Barclay College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 196 | Bard College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 197 | Bard College at Simon's Rock | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 198 | Barnard College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 199 | Barnes-Jewish College Goldfarb School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 200 | Barry University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 201 | Barstow Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 202 | Barton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 203 | Barton County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 204 | Bastyr University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 205 | Bates College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | Bates Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 207 | Baton Rouge Community College | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 6 | 3 | 1 | 5 | 6 | 1 | 3 | 5 | 3 |
| 208 | Bay de Noc Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 209 | Bay Mills Community College | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 210 | Bay Path University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 211 | Baylor College of Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 212 | Baylor University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 213 | Beacon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 214 | Beaufort County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 215 | Becker College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 216 | Be'er Yaakov Talmudic Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 217 | Beis Medrash Heichal Dovid | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 218 | Belanger School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 219 | Belhaven University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 220 | Bellarmine University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 221 | Bellevue College | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 222 | Bellevue University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 223 | Bellin College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 224 | Bellingham Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 225 | Belmont Abbey College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Belmont College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 227 | Belmont University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 228 | Beloit College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 229 | Bemidji State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 230 | Benedict College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 231 | Benedictine College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 232 | Benedictine University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 233 | Benjamin Franklin Institute of Technology | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 234 | Bennett College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 235 | Bennington College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 236 | Bentley University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 237 | Berea College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 238 | Bergen Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 239 | Bergin University of Canine Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 240 | Berkeley City College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 241 | Berklee College of Music | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 242 | Berkshire Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 243 | Berry College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 244 | Bet Medrash Gadol Ateret Torah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 245 | Beth Hamedrash Shaarei Yosher Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | Beth Medrash Govoha | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 247 | Beth Medrash Meor Yitzchok | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 248 | Beth Medrash of Asbury Park | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 249 | Bethany College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 250 | Bethany College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 251 | Bethany Global University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 252 | Bethany Lutheran College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 253 | Bethany Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 254 | Bethel College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 255 | Bethel College-Indiana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 256 | Bethel College-North Newton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 257 | Bethel Seminary-San Diego | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 258 | Bethel Seminary-St Paul | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 259 | Bethel University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 260 | Bethel University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 261 | Bethesda University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 262 | Bethune-Cookman University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 263 | Beulah Heights University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 264 | Bevill State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | Bexley Hall Seabury Western Theological Seminary Federation, Inc. | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 266 | Big Bend Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 267 | Big Sandy Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 268 | Binghamton University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 269 | Biola University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 270 | Birmingham Southern College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 271 | Birthingway College of Midwifery | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 272 | Bishop State Community College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 273 | Bismarck State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 274 | Black Hawk College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 275 | Black Hills State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 276 | Black River Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 277 | Blackburn College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 278 | Blackfeet Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 279 | Blackhawk Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 280 | Bladen Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | Blessing Rieman College of Nursing and Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 282 | Blinn College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 283 | Bloomfield College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 6 | 5 | 5 | 5 | 3 | 2 |
| 284 | Bloomsburg University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 285 | Blue Mountain College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 286 | Blue Mountain Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 287 | Blue Ridge Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 288 | Blue Ridge Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 289 | Blue Ridge Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 290 | Bluefield College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 291 | Bluefield State College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 292 | Bluegrass Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 293 | Bluffton University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 294 | Bnos Zion Of Bobov Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 295 | Bob Jones University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 296 | Boise Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 297 | Boise State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 298 | Bolivar Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | Bon Secours Memorial College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 300 | Boricua College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 301 | Bossier Parish Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 302 | Boston Architectural College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 303 | Boston Baptist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 304 | Boston College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 305 | Boston Graduate School of Psychoanalysis Inc | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 306 | Boston University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 307 | Bowdoin College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 308 | Bowie State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 309 | Bowling Green State University-Firelands | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 310 | Bowling Green State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 311 | Bradley University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 312 | Brandeis University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 313 | Brandman University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 314 | Brazosport College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 315 | Brenau University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 316 | Brescia University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 317 | Brevard College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | Brewton-Parker College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 319 | Briar Cliff University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 320 | BridgeValley Community & Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 321 | Bridgewater College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 322 | Bridgewater State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 323 | Brigham Young University-Hawaii | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 324 | Brigham Young University-Idaho | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 325 | Brigham Young University-Provo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 326 | Bristol Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 327 | Brookdale Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 328 | Brookhaven College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 329 | Brooklyn Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 330 | Broward College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 331 | Brown University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 332 | Brunswick Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 333 | Bryan College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 334 | Bryan College-Dayton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | Bryant University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 336 | Bryn Athyn College of the New Church | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 337 | Bryn Mawr College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 338 | Bucknell University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 339 | Bucks County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 340 | Buena Vista University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 341 | Bunker Hill Community College | 5 | 6 | 1 | 1 | 3 | 2 | 3 | 5 | 5 | 5 | 1 | 1 | 3 | 1 | 2 | 5 | 3 | 2 |
| 342 | Butler Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 343 | Butler County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 344 | Butler University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 345 | Butte College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 346 | Byzantine Catholic Seminary of Saints Cyril and Methodius | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 347 | Cabarrus College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 348 | Cabrillo College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 349 | Cabrini University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 350 | Cairn University-Langhorne | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 351 | Caldwell Community College and Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | Caldwell University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 353 | California Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 354 | California Christian College | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 355 | California College of the Arts | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 356 | California College San Diego | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 357 | California College San Diego | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 358 | California Institute of Advanced Management | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 359 | California Institute of Integral Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 360 | California Institute of Technology | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 361 | California Institute of the Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 362 | California Jazz Conservatory | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 363 | California Lutheran University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 364 | California Polytechnic State University-San Luis Obispo | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 365 | California State Polytechnic University-Pomona | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 5 | 5 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | California State University Maritime Academy | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 367 | California State University-Bakersfield | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 368 | California State University-Channel Islands | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 369 | California State University-Chico | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 370 | California State University-Dominguez Hills | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 3 |
| 371 | California State University-East Bay | 3 | 6 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 372 | California State University-Fresno | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 373 | California State University-Fullerton | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 374 | California State University-Long Beach | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 375 | California State University-Los Angeles | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 376 | California State University-Monterey Bay | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | California State University-Northridge | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 378 | California State University-Sacramento | 3 | 6 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 379 | California State University-San Bernardino | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 380 | California State University-San Marcos | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 6 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 3 |
| 381 | California State University-Stanislaus | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 382 | California University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 383 | California Western School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 384 | Calumet College of Saint Joseph | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 385 | Calvary University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 386 | Calvin College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 387 | Calvin Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 388 | Cambridge College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 1 | 3 | 3 | 6 | 5 | 3 |
| 389 | Camden County College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 390 | Cameron University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 391 | Campbell University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 392 | Campbellsville University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | Cañada College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 394 | Canisius College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 395 | Cankdeska Cikana Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 396 | Cape Cod Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 397 | Cape Fear Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 398 | Capital Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 399 | Capital University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 400 | Capitol Technology University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 401 | Cardinal Stritch University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 402 | Caribbean University-Bayamon | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 403 | Caribbean University-Carolina | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 404 | Caribbean University-Ponce | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 405 | Caribbean University-Vega Baja | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 406 | Carl Albert State College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 6 | 6 | 1 | 3 | 3 | 3 | 5 | 3 |
| 407 | Carl Sandburg College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 408 | Carleton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 409 | Carlos Albizu University-Miami | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 410 | Carlos Albizu University-San Juan | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | Carlow University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 412 | Carnegie Mellon University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 413 | Carolina Christian College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 414 | Carolina College of Biblical Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 415 | Carolinas College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 416 | Carroll College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 417 | Carroll Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 418 | Carroll University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 419 | Carson-Newman University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 420 | Carteret Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 421 | Carthage College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 422 | Carver Career Center | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 423 | Casa Loma College-Van Nuys | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 424 | Cascadia College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 425 | Case Western Reserve University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 426 | Casper College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 427 | Castleton University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 428 | Catawba College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | Catawba Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 430 | Catholic Distance University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 431 | Catholic Theological Union at Chicago | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 432 | Catholic University of America | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 433 | Cayuga County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 434 | Cazenovia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 435 | CBD College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 436 | Cecil College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 437 | Cedar Crest College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 438 | Cedar Valley College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 6 | 5 | 2 | 5 | 3 | 2 |
| 439 | Cedarville University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 440 | Centenary College of Louisiana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 441 | Centenary University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 442 | Center for Advanced Studies On Puerto Rico and the Caribbean | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 443 | Centra College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 444 | Central Alabama Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 445 | Central Arizona College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | Central Baptist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 447 | Central Carolina Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 448 | Central Carolina Technical College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 449 | Central Christian College of Kansas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 450 | Central Christian College of the Bible | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 451 | Central College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 452 | Central Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 453 | Central Connecticut State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 454 | Central Georgia Technical College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 455 | Central Lakes College-Brainerd | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 456 | Central Louisiana Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 457 | Central Maine Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 458 | Central Methodist University-College of Liberal Arts and Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | Central Michigan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 460 | Central New Mexico Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 461 | Central Ohio Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 462 | Central Oregon Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 463 | Central Pennsylvania Institute of Science and Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 464 | Central Piedmont Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 465 | Central State University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 466 | Central Texas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 467 | Central Virginia Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 468 | Central Washington University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 469 | Central Wyoming College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 470 | Central Yeshiva Beth Joseph | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 471 | Central Yeshiva Tomchei Tmimim Lubavitz | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 472 | Centralia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 473 | Centre College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 474 | Century College | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475 | Cerritos College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 476 | Cerro Coso Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 477 | Chabot College | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 478 | Chadron State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 479 | Chaffey College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 480 | Chaminade University of Honolulu | 3 | 5 | 6 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 481 | Champion Christian College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 482 | Champlain College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 483 | Chandler-Gilbert Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 484 | Chapman University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 485 | Charles R Drew University of Medicine and Science | 3 | 3 | 1 | 1 | 2 | 2 | 6 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 2 |
| 486 | Charleston Southern University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 487 | Charlotte Christian College and Theological Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 488 | Charter Oak State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 489 | Chatfield College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 490 | Chatham University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 491 | Chattahoochee Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 492 | Chattahoochee Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | Chattanooga State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 494 | Chemeketa Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 495 | Chesapeake College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 496 | Chestnut Hill College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 497 | Cheyney University of Pennsylvania | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 498 | CHI Health School of Radiologic Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 499 | Chicago School of Professional Psychology at Dallas | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 500 | Chicago State University | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 501 | Chicago Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 502 | Chief Dull Knife College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 503 | Chipola College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 504 | Chippewa Valley Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 505 | Chowan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 506 | Christ the King Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 507 | Christian Brothers University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 508 | Christian Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 509 | Christopher Newport University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | Church Divinity School of the Pacific | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 511 | Cincinnati Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 512 | Cincinnati College of Mortuary Science | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 513 | Cincinnati State Technical and Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 514 | Cisco College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 515 | Citadel Military College of South Carolina | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 516 | Citrus College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 517 | City College of San Francisco | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 518 | City College-Altamonte Springs | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 519 | City College-Fort Lauderdale | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 520 | City College-Gainesville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 521 | City College-Hollywood | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 522 | City College-Miami | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 523 | City Colleges of Chicago-Harold Washington College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 524 | City Colleges of Chicago-Harry S Truman College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | City Colleges of Chicago-Kennedy-King College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 526 | City Colleges of Chicago-Malcolm X College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 6 | 1 | 2 | 5 | 3 | 2 |
| 527 | City Colleges of Chicago-Olive-Harvey College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 528 | City Colleges of Chicago-Richard J Daley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 529 | City Colleges of Chicago-Wilbur Wright College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 530 | City University of Seattle | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 531 | City Vision University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 532 | Clackamas Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 533 | Claflin University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 534 | Claremont Graduate University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 535 | Claremont Lincoln University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 536 | Claremont McKenna College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 537 | Claremont School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 538 | Clarendon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 539 | Clarion University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 540 | Clark Atlanta University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 541 | Clark College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | Clark State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 543 | Clark University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 544 | Clarke University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 545 | Clarks Summit University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 546 | Clarkson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 547 | Clarkson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 548 | Clatsop Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 549 | Clayton State University | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 6 | 3 | 1 | 5 | 6 | 1 | 3 | 5 | 3 |
| 550 | Clear Creek Baptist Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 551 | Cleary University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 552 | Clemson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 553 | Cleveland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 554 | Cleveland Institute of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 555 | Cleveland Institute of Music | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 556 | Cleveland State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 557 | Cleveland State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 558 | Cleveland University-Kansas City | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 559 | Clinton College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 560 | Clinton Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | Cloud County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 562 | Clover Park Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 563 | Clovis Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 564 | Clovis Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 565 | Coahoma Community College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 566 | Coastal Alabama Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 567 | Coastal Bend College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 568 | Coastal Carolina Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 569 | Coastal Carolina University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 570 | Coastal Pines Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 571 | Coastline Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 572 | Cochise County Community College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 573 | Cochran School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 574 | Coconino Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 575 | Coe College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 576 | Coffeyville Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 577 | Coker University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | Colby College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 579 | Colby Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 580 | Colby-Sawyer College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 581 | Colegio Universitario de San Juan | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 582 | Colgate Rochester Crozer Divinity School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 583 | Colgate University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 584 | College for Creative Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 585 | College of Alameda | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 586 | College of Biblical Studies-Houston | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 587 | College of Central Florida | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 588 | College of Charleston | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 589 | College of Coastal Georgia | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 590 | College of DuPage | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 591 | College of Eastern Idaho | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 592 | College of Lake County | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 593 | College of Marin | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 594 | College of Menominee Nation | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 595 | College of Micronesia-FSM | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 596 | College of Mount Saint Vincent | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | College of Our Lady of the Elms | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 598 | College of Saint Benedict | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 599 | College of Saint Elizabeth | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 600 | College of Saint Mary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 601 | College of San Mateo | 4 | 4 | 1 | 1 | 3 | 2 | 3 | 4 | 6 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 3 | 2 |
| 602 | College of Southern Idaho | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 4 | 3 |
| 603 | College of Southern Maryland | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 604 | College of Southern Nevada | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 605 | College of St Joseph | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 606 | College of Staten Island CUNY | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 607 | College of the Albemarle | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 608 | College of the Atlantic | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 609 | College of the Canyons | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 610 | College of the Desert | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 611 | College of the Holy Cross | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 612 | College of the Mainland | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 613 | College of the Marshall Islands | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 614 | College of the Muscogee Nation | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 615 | College of the Ouachitas | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 616 | College of the Ozarks | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | College of the Redwoods | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 618 | College of the Sequoias | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 619 | College of the Siskiyous | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 620 | College of Western Idaho | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 621 | College of William and Mary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 622 | CollegeAmerica-Colorado Springs | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 623 | CollegeAmerica-Denver | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 624 | CollegeAmerica-Flagstaff | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 625 | CollegeAmerica-Fort Collins | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 626 | CollegeAmerica-Phoenix | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 627 | Collin County Community College District | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 628 | Colorado Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 629 | Colorado College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 630 | Colorado Mesa University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 631 | Colorado Mountain College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 632 | Colorado Northwestern Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 633 | Colorado School of Mines | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 634 | Colorado State University-Fort Collins | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635 | Colorado State University-Global Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 636 | Colorado State University-Pueblo | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 3 | 3 |
| 637 | Columbia Basin College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 638 | Columbia College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 639 | Columbia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 640 | Columbia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 641 | Columbia College Chicago | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 642 | Columbia College Hollywood | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 643 | Columbia College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 644 | Columbia Gorge Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 645 | Columbia International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 646 | Columbia State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 647 | Columbia Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 648 | Columbia University in the City of New York | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 649 | Columbia-Greene Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | Columbus College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 651 | Columbus State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 652 | Columbus State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 653 | Columbus Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 654 | Commonwealth Institute of Funeral Service | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 655 | Commonwealth Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 656 | Community Care College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 657 | Community Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 658 | Community College of Allegheny County | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 659 | Community College of Aurora | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 660 | Community College of Baltimore County | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 661 | Community College of Beaver County | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 662 | Community College of Denver | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 663 | Community College of Philadelphia | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 664 | Community College of Rhode Island | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | Community College of Vermont | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 666 | Compass College of Cinematic Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 667 | Compton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 668 | Conception Seminary College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 669 | Concord University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 670 | Concordia College at Moorhead | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 671 | Concordia College-New York | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 672 | Concordia Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 673 | Concordia Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 674 | Concordia University Texas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 675 | Concordia University-Ann Arbor | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 676 | Concordia University-Chicago | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 677 | Concordia University-Irvine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 678 | Concordia University-Nebraska | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 679 | Concordia University-Portland | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 680 | Concordia University-Saint Paul | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 681 | Concordia University-Wisconsin | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 682 | Connecticut College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | Connors State College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 5 | 5 | 3 | 1 | 1 | 5 | 3 | 3 |
| 684 | Conservatory of Music of Puerto Rico | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 685 | Contra Costa College | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 686 | Converse College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 687 | Conway School of Landscape Design | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 688 | Cooper Union for the Advancement of Science and Art | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 689 | Copiah-Lincoln Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 690 | Copper Mountain Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 691 | Coppin State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 692 | Corban University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 693 | Cornell College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 694 | Cornell University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 695 | Cornerstone University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 696 | Corning Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 697 | Cornish College of the Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 698 | Cossatot Community College of the University of Arkansas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 699 | Cosumnes River College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 700 | Cottey College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 701 | County College of Morris | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 702 | Covenant College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 703 | Covenant Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 704 | Cowley County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 705 | Cox College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 706 | Crafton Hills College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 707 | Cranbrook Academy of Art | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 708 | Craven Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 709 | Creighton University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 710 | Criswell College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 711 | Crossroads Bible College | 5R | 5R | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 712 | Crowder College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 713 | Crowley's Ridge College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 714 | Crown College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 715 | Cuesta College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 716 | Culinary Institute of America | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 717 | Culver-Stockton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 718 | Cumberland County College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 719 | Cumberland University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | CUNY Bernard M Baruch College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 721 | CUNY Borough of Manhattan Community College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 722 | CUNY Bronx Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 723 | CUNY Brooklyn College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 724 | CUNY City College | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 725 | CUNY Graduate School and University Center | 3 | 4 | 1 | 1 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 6 | 1 | 4 | 4 | 3 | 2 |
| 726 | CUNY Hostos Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 727 | CUNY Hunter College | 5 | 6 | 1 | 1 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 3 | 1 | 5 | 5 | 3 | 2 |
| 728 | CUNY John Jay College of Criminal Justice | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 729 | CUNY Kingsborough Community College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 730 | CUNY LaGuardia Community College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 731 | CUNY Lehman College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 732 | CUNY Medgar Evers College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 733 | CUNY New York City College of Technology | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 734 | CUNY Queens College | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735 | CUNY Queensborough Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 736 | CUNY School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 737 | CUNY York College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 6 | 6 | 5 | 3 | 3 | 3 |
| 738 | Curry College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 739 | Curtis Institute of Music | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 740 | Cuyahoga Community College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 741 | Cuyamaca College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 742 | Cypress College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 743 | Dabney S Lancaster Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 744 | Daemen College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 745 | Dakota College at Bottineau | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 746 | Dakota County Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 747 | Dakota State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 748 | Dakota Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 749 | Dallas Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 750 | Dallas Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 751 | Dallas Institute of Funeral Service | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752 | Dallas Nursing Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 753 | Dallas Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 754 | Dalton State College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 755 | Danville Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 756 | Danville Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 757 | Dartmouth College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 758 | Davenport University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 759 | Davidson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 760 | Davidson County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 761 | Davis & Elkins College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 762 | Davis College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 763 | Dawson Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 764 | Daytona State College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 765 | De Anza College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 766 | Dean College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 767 | Defiance College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 768 | Del Mar College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 769 | Delaware College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 770 | Delaware County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 771 | Delaware State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | Delaware Technical Community College-Terry | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 773 | Delaware Valley University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 774 | Delgado Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 3 | 3 | 3 | 6 | 6 | 2 |
| 775 | Dell'Arte International School of Physical Theatre | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 776 | Delta College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 777 | Delta State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 778 | Denison University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 779 | Denmark Technical College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 780 | Denver Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 781 | DePaul University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 782 | DePauw University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 783 | Des Moines Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 784 | Des Moines University-Osteopathic Medical Center | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 785 | DeSales University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 786 | Dewey University | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787 | Dewey University-Carolina | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 788 | Dewey University-Juana DÃ-az | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 789 | Dewey University-Manati | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | Diablo Valley College | 4 | 4 | 1 | 1 | 3 | 2 | 3 | 1 | 6 | 1 | 1 | 1 | 3 | 3 | 1 | 4 | 3 | 2 |
| 791 | Dickinson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 792 | Dickinson State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 793 | Dillard University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 794 | Dine College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 795 | Divine Mercy University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 796 | Divine Word College | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 797 | Dixie State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 798 | Doane University-Arts & Sciences | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 799 | Doane University-Graduate and Professional Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 800 | Dodge City Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 6 | 4 | 3 |
| 801 | Dominican College of Blauvelt | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 802 | Dominican School of Philosophy & Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 803 | Dominican University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 804 | Dominican University of California | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 805 | Dongguk University-Los Angeles | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 806 | Donnelly College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 807 | Dordt College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 808 | Dragon Rises College of Oriental Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | Drake University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 810 | Drew University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 811 | Drexel University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 812 | Drury University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 813 | Drury University-College of Continuing Professional Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 814 | Duke University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 815 | Dunwoody College of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 816 | Duquesne University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 817 | Durham Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 818 | Dutchess Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 819 | Dyersburg State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 820 | D'Youville College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 821 | Earlham College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 822 | East Arkansas Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 823 | East Carolina University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 824 | East Central College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 825 | East Central Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 826 | East Central University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 1 | 6 | 3 | 3 |
| 827 | East Georgia State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 828 | East Los Angeles College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 829 | East Mississippi Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 830 | East San Gabriel Valley Regional Occupational Program | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 831 | East Stroudsburg University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 832 | East Tennessee State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 833 | East Texas Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 834 | Eastern Arizona College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 835 | Eastern Connecticut State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 836 | Eastern Florida State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 837 | Eastern Gateway Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 838 | Eastern Illinois University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 839 | Eastern Iowa Community College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 840 | Eastern Kentucky University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | Eastern Maine Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 842 | Eastern Mennonite University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 843 | Eastern Michigan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 844 | Eastern Nazarene College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 845 | Eastern New Mexico Univ Roswell | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | Eastern New Mexico University Ruidoso Branch Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 5 | 5 | 1 | 1 | 2 | 5 | 5 | 2 |
| 847 | Eastern New Mexico University-Main Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 848 | Eastern New Mexico University-Roswell Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 4 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 849 | Eastern Oklahoma State College | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 5 | 1 | 3 | 1 | 6 | 5 | 3 |
| 850 | Eastern Oregon University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 851 | Eastern Shore Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 852 | Eastern University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 5 | 3 |
| 853 | Eastern Virginia Medical School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 854 | Eastern Washington University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | Eastern West Virginia Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 856 | Eastern Wyoming College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 857 | Eastfield College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 6 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 858 | East-West University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 859 | East-West University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 860 | Ecclesia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 861 | Eckerd College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 862 | Ecumenical Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 863 | Eden Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 864 | Edgecombe Community College | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 5 | 6 | 1 | 3 | 5 | 3 |
| 865 | Edgewood College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 866 | Edinboro University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 867 | Edison State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 868 | Edmonds Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 869 | EDP University of Puerto Rico Inc-San Juan | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 870 | EDP University of Puerto Rico Inc-San Sebastian | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 871 | EDP University of Puerto Rico-Villalba | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 872 | Edward Via College of Osteopathic Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 873 | Edward Waters College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 874 | El Camino Community College District | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 875 | El Centro College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 876 | El Paso Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 877 | Elgin Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 878 | Elim Bible Institute and College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 879 | Elizabeth City State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 880 | Elizabethtown College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 881 | Elizabethtown Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 882 | Ellsworth Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 883 | Elmhurst College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 884 | Elmira College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 885 | Elon University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 886 | Elyon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 887 | Embry-Riddle Aeronautical University-Daytona Beach | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 888 | Embry-Riddle Aeronautical University-Prescott | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | Emerson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 890 | Emmanuel College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 891 | Emmanuel College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 892 | Emmaus Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 893 | Emory & Henry College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 894 | Emory University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 895 | Emory University-Oxford College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 896 | Emporia State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 897 | Endicott College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 898 | Enterprise State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 899 | Epic Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 900 | Episcopal Theological Seminary of the Southwest | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 901 | Erie Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 902 | Erikson Institute | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 903 | Erskine College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 904 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 905 | Essex County College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 5 | 5 | 2 | 5 | 5 | 2 |
| 906 | Estrella Mountain Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | Eureka College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 908 | Evangel University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 909 | Evangelical Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 910 | Everett Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 911 | Everglades University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 912 | Evergreen Valley College | 6 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 4 | 3 |
| 913 | Excelsior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 914 | Fairfield University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 915 | Fairleigh Dickinson University-Florham Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 916 | Fairleigh Dickinson University-Metropolitan Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 917 | Fairmont State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 918 | Faith Baptist Bible College and Theological Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 919 | Faith International University | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 920 | Faith Theological Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 921 | Family of Faith Christian University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 922 | Fashion Institute of Technology | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | Faulkner University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 924 | Fayetteville State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 925 | Fayetteville Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 926 | Feather River Community College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 927 | Felician University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 928 | Ferris State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 929 | Ferrum College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 930 | Fielding Graduate University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 931 | Finger Lakes Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 932 | Finlandia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 933 | Fisher College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 934 | Fisk University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 935 | Fitchburg State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 936 | Flagler College-St Augustine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 937 | Flagler College-Tallahassee | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 938 | Flathead Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 939 | Fletcher Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 940 | Flint Hills Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | Florence-Darlington Technical College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 942 | Florida Agricultural and Mechanical University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 943 | Florida Atlantic University | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 944 | Florida College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 945 | Florida Gateway College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 946 | Florida Gulf Coast University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 947 | Florida Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 948 | Florida International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 949 | Florida Keys Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 950 | Florida Memorial University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 951 | Florida Polytechnic University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 952 | Florida Southern College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 953 | Florida SouthWestern State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 954 | Florida State College at Jacksonville | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 955 | Florida State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 956 | Folsom Lake College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | Fond du Lac Tribal and Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 958 | Fontbonne University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 959 | Foothill College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 960 | Fordham University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 961 | Forsyth Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 962 | Fort Hays State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 963 | Fort Lewis College | 1 | 1 | 5 | 5 | 3 | 2 | 3 | 1 | 1 | 1 | 5 | 5 | 3 | 1 | 1 | 5 | 3 | 3 |
| 964 | Fort Peck Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 965 | Fort Scott Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 966 | Fort Valley State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 967 | Fox Valley Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 968 | Framingham State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 969 | Francis Marion University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 970 | Franciscan Missionaries of Our Lady University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 971 | Franciscan School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 972 | Franciscan University of Steubenville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 973 | Frank Phillips College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 974 | Franklin and Marshall College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 975 | Franklin College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 976 | Franklin Pierce University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 977 | Franklin University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 978 | Franklin W Olin College of Engineering | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 979 | Frederick Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 980 | Freed-Hardeman University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 981 | Fresno City College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 982 | Fresno Pacific University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 983 | Friends University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 984 | Front Range Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 985 | Frontier Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 986 | Frontier Nursing University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 987 | Frostburg State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 988 | Fuller Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 989 | Fullerton College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 990 | Fulton-Montgomery Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 991 | Furman | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 992 | Future Generations University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | Gadsden State Community College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 994 | Gallaudet University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 995 | Galveston College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 996 | Gannon University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 997 | Garden City Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 998 | Gardner-Webb University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 999 | Garrett College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1000 | Garrett-Evangelical Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1001 | Gaston College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1002 | Gateway Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1003 | GateWay Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1004 | Gateway Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1005 | Gateway Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1006 | Gavilan College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1007 | Geisinger Commonwealth School of Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1008 | Genesee Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1009 | Geneva College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | George C Wallace Community College-Dothan | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1011 | George C Wallace State Community College-Hanceville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1012 | George C Wallace State Community College-Selma | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1013 | George Fox University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1014 | George Mason University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1015 | George Washington University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1016 | Georgetown College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1017 | Georgetown University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1018 | Georgia College & State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1019 | Georgia Gwinnett College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1020 | Georgia Highlands College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1021 | Georgia Institute of Technology-Main Campus | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1022 | Georgia Military College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1023 | Georgia Northwestern Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | Georgia Piedmont Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1025 | Georgia Southern University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1026 | Georgia Southwestern State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1027 | Georgia State University | 3 | 5 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 5 | 3 | 2 |
| 1028 | Georgia State University-Perimeter College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 1029 | Georgian Court University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1030 | Germanna Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1031 | Gettysburg College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1032 | Glen Oaks Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1033 | Glendale Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 1034 | Glendale Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1035 | Glenville State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1036 | Goddard College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1037 | Gods Bible School and College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1038 | Gogebic Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1039 | Golden Gate University-San Francisco | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1040 | Golden West College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | Goldey-Beacom College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1042 | Gonzaga University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1043 | Good Samaritan College of Nursing and Health Science | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1044 | Goodwin College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1045 | Gordon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1046 | Gordon State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1047 | Gordon-Conwell Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1048 | Goshen College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1049 | Goucher College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1050 | Governors State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1051 | Grace Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1052 | Grace College and Theological Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1053 | Grace College of Divinity | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1054 | Grace Mission University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1055 | Grace School of Theology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1056 | Graceland University-Lamoni | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1057 | Graduate Theological Union | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1058 | Grambling State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | Grand Rapids Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1060 | Grand Valley State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1061 | Grand View University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1062 | Granite State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1063 | Gratz College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1064 | Grays Harbor College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1065 | Grayson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1066 | Great Basin College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1067 | Great Bay Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1068 | Great Falls College Montana State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1069 | Great Lakes Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1070 | Green Mountain College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1071 | Green River College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1072 | Greenfield Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1073 | Greensboro College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1074 | Greenville Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1075 | Greenville University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1076 | Grinnell College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1077 | Grossmont College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1078 | Guam Community College | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079 | Guilford College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1080 | Guilford Technical Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1081 | Gulf Coast State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1082 | Gupton Jones College of Funeral Service | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1083 | Gustavus Adolphus College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1084 | Gwinnett Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1085 | Gwynedd Mercy University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1086 | H Councill Trenholm State Community College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1087 | Hacienda La Puente Adult Education | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1088 | Hagerstown Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1089 | Halifax Community College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 2 | 1 | 5 | 3 | 2 |
| 1090 | Hallmark University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1091 | Hamilton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1092 | Hamline University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1093 | Hampden-Sydney College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1094 | Hampshire College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1095 | Hampton University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1096 | Hannibal-LaGrange University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | Hanover College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1098 | Harcum College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 2 |
| 1099 | Harding University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1100 | Hardin-Simmons University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1101 | Harford Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1102 | Harrisburg Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1103 | Harrisburg University of Science and Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1104 | Harris-Stowe State University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1105 | Hartford Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1106 | Hartnell College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1107 | Hartwick College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1108 | Harvard University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1109 | Harvey Mudd College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1110 | Haskell Indian Nations University | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1111 | Hastings College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1112 | Haverford College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1113 | Hawaii Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1114 | Hawaii Pacific University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1115 | Hawkeye Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | Haywood Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1117 | Hazard Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1118 | Hazelden Betty Ford Graduate School of Addiction Studies | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1119 | Heartland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1120 | Hebrew College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1121 | Hebrew Theological College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1122 | Hebrew Union College-Jewish Institute of Religion | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1123 | Heidelberg University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1124 | Helena College University of Montana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1125 | Helene Fuld College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 1126 | Hellenic College-Holy Cross Greek Orthodox School of Theology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1127 | Helms College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1128 | Henderson Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1129 | Henderson State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1130 | Hendrix College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | Hennepin Technical College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1132 | Henry Ford College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1133 | Heritage Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1134 | Heritage Christian University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1135 | Heritage University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1136 | Herkimer County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1137 | Herzing University-Akron | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1138 | Herzing University-Atlanta | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1139 | Herzing University-Birmingham | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1140 | Herzing University-Brookfield | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1141 | Herzing University-Kenner | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1142 | Herzing University-Kenosha | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1143 | Herzing University-Madison | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1144 | Herzing University-Minneapolis | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1145 | Herzing University-Toledo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1146 | Herzing University-Winter Park | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1147 | Hesston College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1148 | Hibbing Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | High Point University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1150 | High Tech High Graduate School of Education | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1151 | Highland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1152 | Highland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1153 | Highlands College of Montana Tech | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1154 | Highline College | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 5 | 3 |
| 1155 | Hilbert College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1156 | Hill College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1157 | Hillsborough Community College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 1158 | Hillsborough Community College - Brandon Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1159 | Hillsborough Community College - South Shore Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | Hillsborough Community College - Dale Mabry Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1161 | Hillsborough Community College - Plant City Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1162 | Hillsborough Community College - Ybor Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1163 | Hinds Community College | 3 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | Hiram College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1165 | Hiwassee College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1166 | Hobart William Smith Colleges | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1167 | Hobe Sound Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1168 | Hocking College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1169 | Hodges University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1170 | Hofstra University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1171 | Hollins University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1172 | Holmes Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1173 | Holy Apostles College and Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1174 | Holy Cross College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1175 | Holy Family University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1176 | Holy Names University | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1177 | Holyoke Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1178 | Homestead Schools | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1179 | Honolulu Community College | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 5 | 3 |
| 1180 | Hood College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1181 | Hood Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1182 | Hope College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1183 | Hope International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1184 | Hopkinsville Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1185 | Horizon University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | Horry-Georgetown Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1187 | Houghton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1188 | Housatonic Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 6 | 4 | 3 |
| 1189 | Houston Baptist University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1190 | Houston Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1191 | Houston Graduate School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1192 | Howard College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1193 | Howard Community College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1194 | Howard Payne University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1195 | Howard University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 1196 | Hudson County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1197 | Hudson Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1198 | Hult International Business School | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1199 | Humacao Community College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 1200 | Humboldt State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | Humphreys University-Stockton and Modesto Campuses | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1202 | Huntingdon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1203 | Huntington University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1204 | Huntsville Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1205 | Husson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1206 | Huston-Tillotson University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1207 | Hutchinson Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1208 | Icahn School of Medicine at Mount Sinai | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1209 | Idaho State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1210 | Iliff School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1211 | Ilisagvik College | 3 | 5 | 6 | 6 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 6 |
| 1212 | Illinois Central College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1213 | Illinois College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1214 | Illinois College of Optometry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1215 | Illinois Institute of Technology | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1216 | Illinois State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1217 | Illinois Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1218 | Illinois Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1219 | Immaculata University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | Imperial Valley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1221 | Independence Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1222 | Independence University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1223 | Indian Hills Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1224 | Indian River State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1225 | Indiana Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1226 | Indiana Institute of Technology-College of Professions Studies | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1227 | Indiana State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1228 | Indiana University of Pennsylvania-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1229 | Indiana University-Bloomington | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1230 | Indiana University-East | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1231 | Indiana University-Kokomo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1232 | Indiana University-Northwest | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1233 | Indiana University-Purdue University-Indianapolis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1234 | Indiana University-South Bend | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1235 | Indiana University-Southeast | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1236 | Indiana Wesleyan University-Marion | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1237 | Indiana Wesleyan University-National & Global | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1238 | Institute for Clinical Social Work | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1239 | Institute for Doctoral Studies in the Visual Arts | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1240 | Institute of American Indian and Alaska Native Culture and Arts Development | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1241 | Institute of Taoist Education and Acupuncture | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1242 | Institute of World Politics | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1243 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1244 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1245 | Instituto Tecnologico de Puerto Rico-Recinto de Ponce | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1246 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | Inter American University of Puerto Rico-Aguadilla | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 1248 | Inter American University of Puerto Rico-Arecibo | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1249 | Inter American University of Puerto Rico-Barranquitas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1250 | Inter American University of Puerto Rico-Bayamon | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 1251 | Inter American University of Puerto Rico-Fajardo | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1252 | Inter American University of Puerto Rico-Guayama | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1253 | Inter American University of Puerto Rico-Metro | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1254 | Inter American University of Puerto Rico-Ponce | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1255 | Inter American University of Puerto Rico-San German | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1256 | Inter American University of Puerto Rico-School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1257 | Inter American University of Puerto Rico-School of Optometry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1258 | Interdenominational Theological Center | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1259 | International Baptist College and Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1260 | Inver Hills Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1261 | Iona College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1262 | Iowa Central Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1263 | Iowa Lakes Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1264 | Iowa State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1265 | Iowa Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1266 | Iowa Western Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1267 | Irvine Valley College | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 5 | 3 |
| 1268 | Isothermal Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1269 | Itasca Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1270 | Itawamba Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1271 | Ithaca College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1272 | Ivy Tech Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | J F Ingram State Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 1274 | J Sargeant Reynolds Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1275 | J. F. Drake State Community and Technical College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1276 | Jackson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1277 | Jackson State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1278 | Jackson State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1279 | Jacksonville College-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1280 | Jacksonville State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1281 | Jacksonville University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1282 | James A Rhodes State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1283 | James Madison University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1284 | James Sprunt Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1285 | Jamestown Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1286 | Jarvis Christian College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1287 | Jefferson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1288 | Jefferson College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | Jefferson Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1290 | Jefferson Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1291 | Jefferson Regional Medical Center School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1292 | Jefferson State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1293 | Jewish Theological Seminary of America | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1294 | John A Gupton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 1295 | John A Logan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1296 | John Brown University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1297 | John C Calhoun State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1298 | John Carroll University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1299 | John F. Kennedy University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 5 | 3 |
| 1300 | John Paul the Great Catholic University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 1301 | John Tyler Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1302 | John Wood Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1303 | Johns Hopkins University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | Johnson & Wales University-Charlotte | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1305 | Johnson & Wales University-Denver | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1306 | Johnson & Wales University-North Miami | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1307 | Johnson & Wales University-Providence | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1308 | Johnson C Smith University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1309 | Johnson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1310 | Johnson County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1311 | Johnson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1312 | Johnson University Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1313 | Johnston Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1314 | Joliet Junior College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 4 | 3 |
| 1315 | Jones County Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1316 | Judson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1317 | Judson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1318 | Jung Tao School of Classical Chinese Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1319 | Juniata College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1320 | Kalamazoo College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | Kalamazoo Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 1322 | Kankakee Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1323 | Kansas Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1324 | Kansas City Art Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1325 | Kansas City Kansas Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1326 | Kansas City University of Medicine and Biosciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1327 | Kansas City University of Medicine and Biosciences-Joplin | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1328 | Kansas State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1329 | Kansas Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1330 | Kapiolani Community College | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 5 | 3 |
| 1331 | Kaskaskia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1332 | Kauai Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1333 | Kean University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 6 | 5 | 3 |
| 1334 | Keck Graduate Institute | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1335 | Keene State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1336 | Kehilath Yakov Rabbinical Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | Keiser University-Ft Lauderdale | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1338 | Kellogg Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1339 | Kennebec Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 1340 | Kennesaw State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1341 | Kenrick Glennon Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1342 | Kent State University at Ashtabula | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1343 | Kent State University at East Liverpool | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1344 | Kent State University at Geauga | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1345 | Kent State University at Kent | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1346 | Kent State University at Salem | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1347 | Kent State University at Stark | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1348 | Kent State University at Trumbull | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1349 | Kent State University at Tuscarawas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1350 | Kentucky Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1351 | Kentucky Mountain Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1352 | Kentucky State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | Kentucky Wesleyan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1354 | Kenyon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1355 | Kettering College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1356 | Kettering University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1357 | Keuka College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1358 | Keweenaw Bay Ojibwa Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1359 | Keystone College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1360 | Kilgore College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1361 | King University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1362 | King's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1363 | Kirkwood Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1364 | Kirtland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1365 | Kishwaukee College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1366 | Klamath Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1367 | Knox College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1368 | Kutztown University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1369 | Kuyper College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1370 | La Roche University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1371 | La Salle University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1372 | La Sierra University | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1373 | Labette Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1374 | Laboure College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1375 | Lac Courte Oreilles Ojibwa Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1376 | Lackawanna College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1377 | Lafayette College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1378 | LaGrange College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1379 | Laguna College of Art and Design | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1380 | Lake Area Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1381 | Lake Erie College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1382 | Lake Erie College of Osteopathic Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1383 | Lake Forest College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1384 | Lake Forest Graduate School of Management | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1385 | Lake Land College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1386 | Lake Michigan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1387 | Lake Region State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1388 | Lake Superior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1389 | Lake Superior State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1390 | Lake Tahoe Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1391 | Lake Washington Institute of Technology | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | Lakeland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1393 | Lakeland University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1394 | Lakes Region Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1395 | Lakeshore Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1396 | Lake-Sumter State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1397 | Lakeview College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1398 | Lamar Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 1399 | Lamar Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1400 | Lamar State College-Orange | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1401 | Lamar State College-Port Arthur | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 1402 | Lamar University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1403 | Lancaster Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1404 | Lancaster County Career and Technology Center | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1405 | Lancaster Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1406 | Lander University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1407 | Landmark College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1408 | Lane College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1409 | Lane Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1410 | Laney College | 5 | 6 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 5 | 3 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | Langston University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1412 | Lanier Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1413 | Lansing Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1414 | Laramie County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1415 | Laredo College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 1416 | Las Positas College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1417 | Las Vegas College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1418 | Lasell College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1419 | Lassen Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1420 | Lawrence Memorial Hospital School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1421 | Lawrence Technological University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1422 | Lawrence University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1423 | Lawson State Community College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1424 | LDS Business College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1425 | Le Moyne College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1426 | Le Moyne-Owen College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1427 | Lebanon Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1428 | Lee College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 1429 | Lee University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1430 | Leech Lake Tribal College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431 | Lees-McRae College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1432 | Leeward Community College | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 5 | 3 |
| 1433 | Lehigh Carbon Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1434 | Lehigh University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1435 | Lenoir Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1436 | Lenoir-Rhyne University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1437 | Lesley University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1438 | LeTourneau University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1439 | Lewis & Clark College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1440 | Lewis and Clark Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1441 | Lewis University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1442 | Lewis-Clark State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1443 | Lexington Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1444 | Liberty University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1445 | Life Chiropractic College West | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1446 | Life Pacific College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1447 | Life University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1448 | Limestone College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1449 | Lincoln Christian University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1450 | Lincoln College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 5 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | Lincoln Land Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1452 | Lincoln Memorial University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1453 | Lincoln Trail College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1454 | Lincoln University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1455 | Lincoln University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1456 | Lincoln University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1457 | Lindenwood University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1458 | Lindsey Wilson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1459 | Linfield College-McMinnville Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1460 | Linfield College-Online and Continuing Education | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1461 | Linfield College-School of Nursing | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1462 | Linn-Benton Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1463 | Lipscomb University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1464 | Little Big Horn College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1465 | Little Priest Tribal College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1466 | Livingstone College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1467 | Lock Haven University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1468 | Logan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1469 | Loma Linda University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1470 | Lone Star College System | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1471 | Lone Star College System - Cy-Fair | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1472 | Lone Star College System - Kingwood | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1473 | Lone Star College System - Montgomery | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1474 | Lone Star College System - Tomball | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1475 | Lone Star College System - University Park | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1476 | Long Beach City College | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 1477 | Long Island University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1478 | Longwood University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1479 | Longy School of Music of Bard College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1480 | Lorain County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1481 | Loras College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1482 | Lord Fairfax Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1483 | Los Angeles City College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 1484 | Los Angeles County College of Nursing and Allied Health | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1485 | Los Angeles Harbor College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | Los Angeles Mission College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1487 | Los Angeles ORT College-Los Angeles Campus | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1488 | Los Angeles Pacific University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1489 | Los Angeles Pacific University | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1490 | Los Angeles Pierce College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1491 | Los Angeles Southwest College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1492 | Los Angeles Trade Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1493 | Los Angeles Valley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 1494 | Los Medanos College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1495 | Louisburg College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1496 | Louisiana College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1497 | Louisiana Delta Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1498 | Louisiana State University and Agricultural & Mechanical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1499 | Louisiana State University Health Sciences Center-New Orleans | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | Louisiana State University Health Sciences Center-Shreveport | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1501 | Louisiana State University-Alexandria | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1502 | Louisiana State University-Eunice | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1503 | Louisiana State University-Shreveport | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1504 | Louisiana Tech University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1505 | Louisville Presbyterian Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1506 | Lourdes University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1507 | Lower Columbia College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1508 | Loyola Marymount University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1509 | Loyola University Chicago | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1510 | Loyola University Maryland | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1511 | Loyola University New Orleans | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1512 | Lubbock Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1513 | Luna Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | Lurleen B Wallace Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1515 | Luther College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1516 | Luther Rice College & Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1517 | Luther Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1518 | Lutheran School of Theology at Chicago | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1519 | Luzerne County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1520 | Lycoming College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1521 | Lynn University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1522 | Lyon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1523 | Macalester College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1524 | MacCormac College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 1525 | Machzikei Hadath Rabbinical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1526 | MacMurray College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1527 | Macomb Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1528 | Madison Area Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1529 | Madisonville Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1530 | Madonna University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1531 | Maharishi University of Management | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1532 | Maine College of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | Maine College of Health Professions | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1534 | Maine Maritime Academy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1535 | Malone University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1536 | Manchester Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1537 | Manchester Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1538 | Manchester University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1539 | Manhattan Area Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1540 | Manhattan Christian College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1541 | Manhattan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1542 | Manhattan School of Music | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1543 | Manhattanville College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 1544 | Manor College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1545 | Mansfield University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1546 | Maple Springs Baptist Bible College and Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1547 | Maranatha Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1548 | Maria College of Albany | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1549 | Marian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1550 | Marian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | Marietta College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1552 | Marion Military Institute | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1553 | Marion Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1554 | Marist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1555 | Marlboro College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1556 | Marlboro College Graduate & Professional Studies | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1557 | Marquette University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1558 | Mars Hill University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1559 | Marshall B Ketchum University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1560 | Marshall University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1561 | Marshalltown Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1562 | Martin Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1563 | Martin Luther College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1564 | Martin Methodist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1565 | Martin University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 1566 | Mary Baldwin University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1567 | Marygrove College | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 6 | 1 | 3 | 5 | 3 |
| 1568 | Maryland Institute College of Art | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1569 | Maryland University of Integrative Health | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570 | Marymount California University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1571 | Marymount Manhattan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1572 | Marymount University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1573 | Maryville College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1574 | Maryville University of Saint Louis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1575 | Marywood University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1576 | Massachusetts Bay Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1577 | Massachusetts College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1578 | Massachusetts College of Liberal Arts | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1579 | Massachusetts Institute of Technology | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1580 | Massachusetts Maritime Academy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1581 | Massachusetts School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1582 | Massasoit Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1583 | Mayland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1584 | Mayo Clinic College of Medicine and Science | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1585 | Maysville Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1586 | Mayville State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1587 | McCormick Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1588 | McDaniel College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1589 | McDowell Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1590 | McHenry County College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1591 | McKendree University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1592 | McLennan Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1593 | McMurry University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1594 | McNeese State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1595 | McPherson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1596 | MCPHS University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1597 | Meadville Lombard Theological School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1598 | Mechon L'hoyroa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1599 | Medaille College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1600 | Medical College of Wisconsin | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1601 | Medical University of South Carolina | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1602 | Meharry Medical College | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1603 | Memorial College of Nursing | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | Memphis College of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1605 | Memphis Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1606 | Mendocino College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1607 | Menlo College | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1608 | Merced College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1609 | Mercer County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1610 | Mercer University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1611 | Mercy College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 6 | 1 | 1 | 1 | 1 | 5 | 5 | 3 | 2 |
| 1612 | Mercy College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1613 | Mercy College of Ohio | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1614 | Mercyhurst University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1615 | Mercyhurst University-North East Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1616 | Meredith College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1617 | Meridian Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1618 | Merrimack College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1619 | Merritt College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1620 | Mesa Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1621 | Mesabi Range College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1622 | Mesalands Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1623 | Mesivta of Eastern Parkway-Yeshiva Zichron Meilech | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1624 | Mesivta Torah Vodaath Rabbinical Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1625 | Mesivtha Tifereth Jerusalem of America | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1626 | Messenger College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1627 | Messiah College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1628 | Methodist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1629 | Methodist Theological School in Ohio | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1630 | Methodist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1631 | Metropolitan College of New York | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 5 | 6 | 5 | 3 | 5 | 3 |
| 1632 | Metropolitan Community College - Blue River | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1633 | Metropolitan Community College - Longview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1634 | Metropolitan Community College - Maple Woods | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1635 | Metropolitan Community College - Penn Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1636 | Metropolitan Community College Area | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1637 | Metropolitan Community College-Kansas City | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1638 | Metropolitan State University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1639 | Metropolitan State University of Denver | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 5 | 5 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 1640 | MGH Institute of Health Professions | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1641 | Miami Dade College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 6 | 3 | 1 | 3 | 3 | 2 | 5 | 5 | 3 |
| 1642 | Miami Dade College - Eduardo J. Padron Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643 | Miami Dade College - Hialeah Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1644 | Miami Dade College - Homestead Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1645 | Miami Dade College - Kendall Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1646 | Miami Dade College - Medical Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1647 | Miami Dade College - North Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1648 | Miami Dade College - West Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1649 | Miami Dade College - Wolfson Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | Miami University-Hamilton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1651 | Miami University-Middletown | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1652 | Miami University-Oxford | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1653 | Michigan School of Psychology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1654 | Michigan State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1655 | Michigan State University-College of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1656 | Michigan Technological University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1657 | Mid Michigan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1658 | Mid-America Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1659 | Mid-America College of Funeral Service | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1660 | MidAmerica Nazarene University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1661 | Mid-Atlantic Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1662 | Middle Georgia State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1663 | Middle Tennessee School of Anesthesia Inc | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1664 | Middle Tennessee State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1665 | Middlebury College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1666 | Middlebury Institute of International Studies at Monterey | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1667 | Middlesex Community College | 3 | 6 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 6 | 3 | 3 |
| 1668 | Middlesex Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1669 | Middlesex County College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1670 | Midland College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1671 | Midland University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1672 | Midlands Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1673 | Mid-Plains Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1674 | Mid-South Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1675 | Mid-State Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1676 | Midway University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1677 | Midwestern Baptist Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1678 | Midwestern State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1679 | Midwestern University-Downers Grove | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1680 | Midwestern University-Glendale | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1681 | Midwives College of Utah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1682 | Miles College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1683 | Miles Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1684 | Millersville University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1685 | Milligan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1686 | Millikin University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1687 | Mills College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 1688 | Millsaps College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1689 | Milwaukee Area Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1690 | Milwaukee Institute of Art & Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1691 | Milwaukee School of Engineering | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1692 | Mineral Area College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1693 | Minneapolis College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1694 | Minneapolis Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1695 | Minnesota State College Southeast | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1696 | Minnesota State Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1697 | Minnesota State University Moorhead | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1698 | Minnesota State University-Mankato | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1699 | Minnesota West Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1700 | Minot State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1701 | MiraCosta College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1702 | Mirrer Yeshiva Cent Institute | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 1703 | Misericordia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1704 | Missio Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1705 | Mission College | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 6 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1706 | Mississippi College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1707 | Mississippi Delta Community College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 1708 | Mississippi Gulf Coast Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1709 | Mississippi State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1710 | Mississippi University for Women | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1711 | Mississippi Valley State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1712 | Missouri Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1713 | Missouri Southern State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1714 | Missouri State University-Springfield | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | Missouri State University-West Plains | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1716 | Missouri University of Science and Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1717 | Missouri Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1718 | Missouri Western State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1719 | Mitchell College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1720 | Mitchell Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1721 | Mitchell Hamline School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1722 | Mitchell Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1723 | Moberly Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1724 | Modesto Junior College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1725 | Mohave Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1726 | Mohawk Valley Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1727 | Molloy College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1728 | Monmouth College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1729 | Monmouth University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1730 | Monroe Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1731 | Monroe County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1732 | Montana State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1733 | Montana State University Billings | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1734 | Montana State University-Northern | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 6 | 6 | 1 | 3 | 3 | 3 | 3 | 3 |
| 1735 | Montana Technological University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1736 | Montcalm Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1737 | Montclair State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1738 | Monteclaro Escuela de Hoteleria y Artes Culinarias | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1739 | Montefiore School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 1740 | Monterey Peninsula College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1741 | Montgomery College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1742 | Montgomery Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1743 | Montgomery County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1744 | Montreat College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1745 | Montserrat College of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1746 | Moody Bible Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | Moore College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1748 | Moorpark College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1749 | Moraine Park Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1750 | Moraine Valley Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1751 | Moravian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1752 | Morehead State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1753 | Morehouse College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1754 | Morehouse School of Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1755 | Moreno Valley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1756 | Morgan Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1757 | Morgan State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1758 | Morningside College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1759 | Morris College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1760 | Morrison Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 1761 | Morton College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 1762 | Motlow State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1763 | Mott Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1764 | Mount Aloysius College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1765 | Mount Angel Seminary | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 4R | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1766 | Mount Carmel College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1767 | Mount Holyoke College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1768 | Mount Marty College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1769 | Mount Mary University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 1770 | Mount Mercy University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1771 | Mount Saint Joseph University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1772 | Mount Saint Mary College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1773 | Mount Saint Mary's University | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 1774 | Mount St. Mary's University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1775 | Mount Vernon Nazarene University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1776 | Mount Wachusett Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1777 | Mountain Empire Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1778 | Mountain View College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1779 | Mountwest Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1780 | Mt Hood Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1781 | Mt San Antonio College | 3 | 6 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782 | Mt San Jacinto Community College District | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1783 | Muhlenberg College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1784 | Multnomah University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1785 | Murray State College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 5 | 3 | 3 |
| 1786 | Murray State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1787 | Muskegon Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1788 | Muskingum University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1789 | Napa Valley College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1790 | Naropa University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1791 | Nash Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1792 | Nashotah House | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1793 | Nashua Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1794 | Nashville State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1795 | Nassau Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1796 | National Louis University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 5 | 6 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 3 | 3 |
| 1797 | National Park College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1798 | National University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 1799 | National University of Health Sciences | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | National University of Natural Medicine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1801 | Naugatuck Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1802 | Navajo Technical University | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1803 | Navarro College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1804 | Nazarene Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1805 | Nazarene Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1806 | Nazareth College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1807 | Nebraska Christian College of Hope International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1808 | Nebraska College of Technical Agriculture | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1809 | Nebraska Indian Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1810 | Nebraska Methodist College of Nursing & Allied Health | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1811 | Nebraska Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1812 | Neosho County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1813 | Ner Israel Rabbinical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 1814 | Neumann University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1815 | Nevada State College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1816 | New Brunswick Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1817 | New College of Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1818 | New England College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1819 | New England College of Optometry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1820 | New England Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1821 | New England Law-Boston | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1822 | New Hampshire Institute of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1823 | New Hope Christian College-Eugene | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 2 |
| 1824 | New Jersey City University | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 1825 | New Jersey Institute of Technology | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1826 | New Mexico Highlands University | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 1827 | New Mexico Institute of Mining and Technology | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1828 | New Mexico Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1829 | New Mexico Military Institute | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1830 | New Mexico State University-Alamogordo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1831 | New Mexico State University-Carlsbad | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 1832 | New Mexico State University-Dona Ana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1833 | New Mexico State University-Grants | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1834 | New Mexico State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1835 | New River Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1836 | New River Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1837 | New York Academy of Art | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1838 | New York Chiropractic College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1839 | New York College of Health Professions | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1840 | New York College of Podiatric Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1841 | New York College of Traditional Chinese Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1842 | New York Institute of Technology | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1843 | New York Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1844 | New York Medical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | New York School of Interior Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1846 | New York Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1847 | New York University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1848 | Newberry College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1849 | Newbury College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1850 | Newman University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1851 | NHTI-Concord's Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1852 | Niagara County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1853 | Niagara University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1854 | Nicholls State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1855 | Nichols College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1856 | Nicolet Area Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1857 | Norco College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 1858 | Norfolk State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1859 | Normandale Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1860 | North American University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1861 | North Arkansas College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1862 | North Carolina A & T State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863 | North Carolina Central University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1864 | North Carolina State University at Raleigh | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1865 | North Carolina Wesleyan College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 5 | 3 | 1 | 6 | 5 | 3 |
| 1866 | North Central College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1867 | North Central Kansas Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 1868 | North Central Michigan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1869 | North Central Missouri College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1870 | North Central State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1871 | North Central Texas College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1872 | North Central University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1873 | North Country Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1874 | North Dakota State College of Science | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1875 | North Dakota State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1876 | North Florida Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1877 | North Georgia Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | North Greenville University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1879 | North Hennepin Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1880 | North Idaho College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1881 | North Iowa Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1882 | North Lake College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1883 | North Park University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1884 | North Seattle College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1885 | North Shore Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 4 | 3 |
| 1886 | Northampton County Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1887 | Northcentral Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1888 | Northeast Alabama Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1889 | Northeast Catholic College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1890 | Northeast Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1891 | Northeast Iowa Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1892 | Northeast Lakeview College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 1893 | Northeast Mississippi Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1894 | Northeast Ohio Medical University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1895 | Northeast State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1896 | Northeast Texas Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 1897 | Northeast Wisconsin Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1898 | Northeastern Illinois University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 1899 | Northeastern Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1900 | Northeastern Oklahoma A&M College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 6 | 6 | 1 | 3 | 3 | 3 | 3 | 3 |
| 1901 | Northeastern Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1902 | Northeastern State University | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 5 | 5 | 3 | 1 | 1 | 5 | 3 | 3 |
| 1903 | Northeastern Technical College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 5 | 3 | 2 |
| 1904 | Northeastern University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1905 | Northern Arizona University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1906 | Northern Arizona University - Yuma Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | Northern Baptist Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1908 | Northern Essex Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1909 | Northern Illinois University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1910 | Northern Kentucky University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1911 | Northern Maine Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1912 | Northern Marianas College | 6 | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 5 | 3 |
| 1913 | Northern Michigan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1914 | Northern New Mexico College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 4 | 1 | 3 | 4 | 3 | 4 | 3 |
| 1915 | Northern Oklahoma College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 5 | 5 | 3 | 1 | 1 | 5 | 3 | 3 |
| 1916 | Northern State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1917 | Northern Vermont University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1918 | Northern Virginia Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1919 | Northern Wyoming Community College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1920 | Northland College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1921 | Northland Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1922 | Northland Pioneer College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 6 | 6 | 1 | 3 | 3 | 3 | 4 | 3 |
| 1923 | Northpoint Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | Northshore Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1925 | NorthWest Arkansas Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1926 | Northwest Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1927 | Northwest College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1928 | Northwest Florida State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1929 | Northwest Indian College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1930 | Northwest Iowa Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1931 | Northwest Kansas Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1932 | Northwest Louisiana Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 1933 | Northwest Mississippi Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1934 | Northwest Missouri State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1935 | Northwest Nazarene University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1936 | Northwest School of Wooden Boat Building | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1937 | Northwest State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1938 | Northwest Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1939 | Northwest University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1940 | Northwest Vista College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 1941 | Northwestern College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1942 | Northwestern Connecticut Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1943 | Northwestern Health Sciences University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1944 | Northwestern Michigan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1945 | Northwestern Oklahoma State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1946 | Northwestern State University of Louisiana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1947 | Northwestern University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1948 | Northwest-Shoals Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 1949 | Northwood University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1950 | Norwalk Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 1951 | Norwich University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1952 | Notre Dame College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1953 | Notre Dame de Namur University | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 1954 | Notre Dame of Maryland University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1955 | Nova Southeastern University | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 1956 | Nueta Hidatsa Sahnish College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1957 | Nunez Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1958 | Nyack College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 1959 | Oak Hills Christian College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 2 |
| 1960 | Oakland City University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1961 | Oakland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1962 | Oakland University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1963 | Oakton Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1964 | Oakwood University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1965 | Oberlin College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1966 | Oblate School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1967 | Occidental College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1968 | Ocean County College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 1969 | Oconee Fall Line Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 6 | 6 | 1 | 3 | 3 | 3 |
| 1970 | Odessa College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1971 | Ogeechee Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1972 | Oglala Lakota College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 1973 | Oglethorpe University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1974 | Ohio Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1975 | Ohio Dominican University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1976 | Ohio Northern University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1977 | Ohio State University Agricultural Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1978 | Ohio State University-Lima Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1979 | Ohio State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1980 | Ohio State University-Mansfield Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1981 | Ohio State University-Marion Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1982 | Ohio State University-Newark Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1983 | Ohio University-Chillicothe Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1984 | Ohio University-Eastern Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1985 | Ohio University-Lancaster Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1986 | Ohio University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1987 | Ohio University-Southern Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | Ohio University-Zanesville Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1989 | Ohio Valley University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1990 | Ohio Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1991 | Ohlone College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1992 | Ohr Hameir Theological Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1993 | Oikos University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1994 | Oklahoma Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1995 | Oklahoma Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1996 | Oklahoma City Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 1997 | Oklahoma City University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 1998 | Oklahoma Panhandle State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 1999 | Oklahoma State University Center for Health Sciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2000 | Oklahoma State University Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2001 | Oklahoma State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | Oklahoma State University-Oklahoma City | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2003 | Oklahoma Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2004 | Old Dominion University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2005 | Olivet College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2006 | Olivet Nazarene University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2007 | Olney Central College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2008 | Olympic College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2009 | Omega Graduate School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2010 | Onondaga Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 2011 | Oral Roberts University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2012 | Orange Coast College | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 5 | 3 |
| 2013 | Orange County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2014 | Orangeburg Calhoun Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2015 | Oregon Coast Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2016 | Oregon College of Art and Craft | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2017 | Oregon College of Oriental Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2018 | Oregon Health & Science University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | Oregon Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2020 | Oregon State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2021 | Oregon State University-Cascades Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2022 | Orleans Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 2023 | Otero Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2024 | Otis College of Art and Design | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2025 | Ottawa University-Kansas City | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2026 | Ottawa University-Milwaukee | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2027 | Ottawa University-Ottawa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2028 | Ottawa University-Phoenix | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2029 | Ottawa University-Surprise | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2030 | Otterbein University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2031 | Ouachita Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2032 | Our Lady of the Lake University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 2033 | Owens Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2034 | Owensboro Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2035 | Oxnard College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2036 | Ozark Christian College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2037 | Ozarka College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2038 | Ozarks Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2039 | Pace University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2040 | Pacific Bible College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2041 | Pacific Islands University | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2042 | Pacific Lutheran University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2043 | Pacific Northwest College of Art | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2044 | Pacific Northwest University of Health Sciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2045 | Pacific Oaks College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2046 | Pacific Rim Christian University | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2047 | Pacific School of Religion | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2048 | Pacific States University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2049 | Pacific Union College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2050 | Pacific University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2051 | Paine College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2052 | Palau Community College | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2053 | Palm Beach Atlantic University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2054 | Palm Beach State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2055 | Palmer College of Chiropractic | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2056 | Palo Alto College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 2057 | Palo Alto University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2058 | Palo Verde College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2059 | Palomar College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 2060 | Pamlico Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2061 | Panola College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2062 | Paradise Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2063 | Pardee RAND Graduate School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2064 | Paris Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2065 | Park University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2066 | Parker University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2067 | Parkland College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2068 | Pasadena City College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 2069 | Pasco-Hernando State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2070 | Passaic County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 2071 | Patrick Henry Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 2072 | Paul D Camp Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2073 | Paul Quinn College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074 | Paul Smiths College of Arts and Science | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2075 | Payne Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2076 | Pearl River Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2077 | Peirce College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2078 | Pellissippi State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2079 | Peninsula College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2080 | Pennsylvania Academy of the Fine Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2081 | Pennsylvania College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2082 | Pennsylvania College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2083 | Pennsylvania College of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2084 | Pennsylvania Highlands Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2085 | Pennsylvania Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 5 | 5 | 2 |
| 2086 | Pennsylvania State University-College of Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2087 | Pennsylvania State University-Dickinson Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2088 | Pennsylvania State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2089 | Pennsylvania State University-Penn State Abington | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2090 | Pennsylvania State University-Penn State Altoona | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2091 | Pennsylvania State University-Penn State Beaver | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2092 | Pennsylvania State University-Penn State Berks | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2093 | Pennsylvania State University-Penn State Brandywine | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2094 | Pennsylvania State University-Penn State DuBois | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2095 | Pennsylvania State University-Penn State Erie-Behrend College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2096 | Pennsylvania State University-Penn State Fayette-Eberly | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2097 | Pennsylvania State University-Penn State Great Valley | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2098 | Pennsylvania State University-Penn State Greater Allegheny | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2099 | Pennsylvania State University-Penn State Harrisburg | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2100 | Pennsylvania State University-Penn State Hazleton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2101 | Pennsylvania State University-Penn State Lehigh Valley | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2102 | Pennsylvania State University-Penn State Mont Alto | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2103 | Pennsylvania State University-Penn State New Kensington | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2104 | Pennsylvania State University-Penn State Schuylkill | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2105 | Pennsylvania State University-Penn State Scranton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2106 | Pennsylvania State University-Penn State Shenango | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | Pennsylvania State University-Penn State Wilkes-Barre | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2108 | Pennsylvania State University-Penn State York | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2109 | Pensacola State College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2110 | Pentecostal Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2111 | Pepperdine University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2112 | Perry Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2113 | Peru State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2114 | Pfeiffer University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2115 | Philadelphia College of Osteopathic Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2116 | Philander Smith College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2117 | Phillips Community College of the University of Arkansas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 2 |
| 2118 | Phillips School of Nursing at Mount Sinai Beth Israel | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2119 | Phillips Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2120 | Phoenix College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2121 | Phoenix Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2122 | Piedmont College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2123 | Piedmont Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2124 | Piedmont International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2125 | Piedmont Technical College | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 6 | 1 | 3 | 5 | 3 |
| 2126 | Piedmont Virginia Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2127 | Pierce College-Fort Steilacoom | 1 | 6 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 3 | 2 |
| 2128 | Pierce College-Puyallup | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2129 | Pierpont Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2130 | Pikes Peak Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2131 | Pillar College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2132 | Pima Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 4 | 3 | 1 | 1 | 3 | 2 | 6 | 3 | 3 |
| 2133 | Pima County Community College - Desert Vista Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2134 | Pima County Community College - Downtown Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2135 | Pima County Community College - East Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2136 | Pima County Community College - Northwest Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | Pima County Community College - West Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2138 | Pine Manor College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2139 | Pine Technical & Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2140 | Pitt Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2141 | Pittsburg State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2142 | Pittsburgh Institute of Aeronautics | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2143 | Pittsburgh Institute of Mortuary Science Inc | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2144 | Pittsburgh Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2145 | Pittsburgh Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2146 | Pitzer College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2147 | Plymouth State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2148 | Point Loma Nazarene University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2149 | Point Park University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2150 | Point University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2151 | Polk State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2152 | Polytechnic University of Puerto Rico-Miami | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2153 | Polytechnic University of Puerto Rico-Orlando | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154 | Pomeroy College of Nursing at Crouse Hospital | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2155 | Pomona College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2156 | Pontifical Catholic University of Puerto Rico-Arecibo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2157 | Pontifical Catholic University of Puerto Rico-Mayaguez | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2158 | Pontifical Catholic University of Puerto Rico-Ponce | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2159 | Pontifical College Josephinum | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2160 | Pontifical Faculty of the Immaculate Conception at the Dominican House of Studies | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2161 | Pontifical John Paul II Institute for Studies on Marriage and Family | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2162 | Pope St John XXIII National Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2163 | Porterville College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2164 | Portland Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | Portland State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2166 | Potomac State College of West Virginia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2167 | Potomac State College of West Virginia University | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2168 | Prairie State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2169 | Prairie View A & M University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2170 | Pratt Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2171 | Pratt Institute-Main | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2172 | Presbyterian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2173 | Presbyterian Theological Seminary in America | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2174 | Prescott College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2175 | Presentation College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2176 | Presidio Graduate School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2177 | Prince George's Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 2 |
| 2178 | Princeton Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2179 | Princeton University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2180 | Providence Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2181 | Providence College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182 | Pueblo Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2183 | Purdue University Fort Wayne | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2184 | Purdue University Global-Augusta | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2185 | Purdue University Global-Cedar Falls | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2186 | Purdue University Global-Cedar Rapids | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2187 | Purdue University Global-Davenport | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2188 | Purdue University Global-Des Moines | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2189 | Purdue University Global-Hagerstown | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2190 | Purdue University Global-Indianapolis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2191 | Purdue University Global-Lewiston | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2192 | Purdue University Global-Lincoln | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2193 | Purdue University Global-Mason City | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2194 | Purdue University Global-Milwaukee | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2195 | Purdue University Global-Omaha | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2196 | Purdue University Global-St. Louis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2197 | Purdue University Northwest | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2198 | Purdue University Northwest - Westville Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2199 | Purdue University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2200 | Queens University of Charlotte | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2201 | Quincy College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2202 | Quincy University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2203 | Quinebaug Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2204 | Quinnipiac University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2205 | Quinsigamond Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2206 | Rabbi Jacob Joseph School | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2207 | Rabbinical Academy Mesivta Rabbi Chaim Berlin | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2208 | Rabbinical College Beth Shraga | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2209 | Rabbinical College Bobover Yeshiva Bnei Zion | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2210 | Rabbinical College of America | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2211 | Rabbinical College of Long Island | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2212 | Rabbinical College of Ohr Shimon Yisroel | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2213 | Rabbinical College Ohr Yisroel | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2214 | Rabbinical College Telshe | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2215 | Rabbinical Seminary of America | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2216 | Radford University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2217 | Rainy River Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2218 | Ramapo College of New Jersey | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2219 | Randall University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 2 |
| 2220 | Randolph College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2221 | Randolph Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2222 | Randolph-Macon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2223 | Ranger College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2224 | Ranken Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2225 | Rappahannock Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2226 | Raritan Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | Reading Area Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2228 | Reconstructionist Rabbinical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2229 | Red Lake Nation College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2230 | Red Rocks Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2231 | Redlands Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2232 | Reed College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2233 | Reedley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 2234 | Reformed Presbyterian Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2235 | Reformed University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2236 | Regent University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2237 | Regis College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2238 | Regis University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2239 | Reid State Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 5 | 5 | 2 |
| 2240 | Reinhardt University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2241 | Relay Graduate School of Education | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2242 | Remington College-Baton Rouge Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2243 | Remington College-Cleveland Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2244 | Remington College-Dallas Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | Remington College-Fort Worth Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 5 | 2 | 2 | 5 | 5 | 2 |
| 2246 | Remington College-Heathrow Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2247 | Remington College-Honolulu Campus | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2248 | Remington College-Houston Southeast Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2249 | Remington College-Lafayette Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2250 | Remington College-Little Rock Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2251 | Remington College-Memphis Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2252 | Remington College-Mobile Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2253 | Remington College-Nashville Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2254 | Remington College-North Houston Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 5 | 2 | 2 | 5 | 5 | 2 |
| 2255 | Remington College-Shreveport Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 2256 | Rend Lake College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2257 | Rensselaer at Hartford | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2258 | Rensselaer Polytechnic Institute | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2259 | Renton Technical College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2260 | Resurrection University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2261 | Rhode Island College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2262 | Rhode Island School of Design | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2263 | Rhodes College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2264 | Rice University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2265 | Richard Bland College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2266 | Richland College | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 1 | 1 | 3 | 3 | 5 | 3 |
| 2267 | Richland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2268 | Richmond Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2269 | Richmont Graduate University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2270 | Rider University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2271 | Ridgewater College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2272 | Ringling College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2273 | Rio Hondo College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2274 | Rio Salado College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2275 | Ripon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2276 | River Parishes Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2277 | River Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2278 | Riverland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2279 | Riverside City College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2280 | Riverside College of Health Careers | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2281 | Rivier University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2282 | Roane State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2283 | Roanoke College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2284 | Roanoke-Chowan Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 2285 | Robert Morris University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2286 | Robert Morris University Illinois | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 1 | 3 | 3 | 6 | 5 | 3 |
| 2287 | Roberts Wesleyan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2288 | Robeson Community College | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2289 | Rochester College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2290 | Rochester Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2291 | Rochester Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2292 | Rock Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2293 | Rockford University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2294 | Rockhurst University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2295 | Rockingham Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2296 | Rockland Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2297 | Rocky Mountain College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2298 | Roger Williams University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2299 | Roger Williams University School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2300 | Rogers State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2301 | Rogue Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2302 | Rollins College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2303 | Roosevelt University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2304 | Rosalind Franklin University of Medicine and Science | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2305 | Rose State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2306 | Rosedale Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2307 | Rosedale Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2308 | Rose-Hulman Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2309 | Roseman University of Health Sciences | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2310 | Rosemont College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2311 | Rowan College at Burlington County | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2312 | Rowan College at Gloucester County | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2313 | Rowan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | Rowan-Cabarrus Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2315 | Roxbury Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 2 |
| 2316 | Rush University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 2317 | Rust College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2318 | Rutgers University-Camden | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2319 | Rutgers University-New Brunswick | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2320 | Rutgers University-Newark | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2321 | SABER College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2322 | Sacramento City College | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 2323 | Sacred Heart Major Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2324 | Sacred Heart Seminary and School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2325 | Sacred Heart University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2326 | Saddleback College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2327 | Saginaw Chippewa Tribal College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2328 | Saginaw Valley State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 2329 | Saint Ambrose University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2330 | Saint Anselm College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2331 | Saint Anthony College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2332 | Saint Augustine College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2333 | Saint Augustine's University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2334 | Saint Charles Borromeo Seminary-Overbrook | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2335 | Saint Cloud State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2336 | Saint Edward's University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2337 | Saint Elizabeth College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2338 | Saint Francis Medical Center College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2339 | Saint Francis University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2340 | Saint John Fisher College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2341 | Saint John Vianney College Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 4R | 2 |
| 2342 | Saint Johns River State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2343 | Saint John's Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2344 | Saint Johns University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2345 | Saint Joseph Seminary College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2346 | Saint Joseph's College of Maine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2347 | Saint Joseph's University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2348 | Saint Leo University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2349 | Saint Louis Christian College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2350 | Saint Louis Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2351 | Saint Louis University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2352 | Saint Luke's College of Health Sciences | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2353 | Saint Martin's University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2354 | Saint Mary-of-the-Woods College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2355 | Saint Mary's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2356 | Saint Mary's College of California | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 2357 | Saint Mary's University of Minnesota | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2358 | Saint Meinrad School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2359 | Saint Michael's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2360 | Saint Norbert College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2361 | Saint Paul College | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 2362 | Saint Paul School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2363 | Saint Peter's University | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 2364 | Saint Vincent College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2365 | Saint Vincent de Paul Regional Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2366 | Saint Vladimirs Orthodox Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2367 | Saint Xavier University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2368 | Salem College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2369 | Salem Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2370 | Salem State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2371 | Salina Area Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2372 | Salisbury University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2373 | Salish Kootenai College | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2374 | Salt Lake Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2375 | Salus University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2376 | Salve Regina University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2377 | Sam Houston State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2378 | Samaritan Hospital School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2379 | Samford University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2380 | Sampson Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2381 | Samuel Merritt University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2382 | San Antonio College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2383 | San Bernardino Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | San Diego Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2385 | San Diego City College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2386 | San Diego Mesa College | 5 | 5 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 2387 | San Diego Miramar College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2388 | San Diego State University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2389 | San Diego State University - Imperial Valley Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2390 | San Francisco Art Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2391 | San Francisco Conservatory of Music | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2392 | San Francisco State University | 5 | 6 | 1 | 1 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 3 | 1 | 5 | 5 | 3 | 2 |
| 2393 | San Francisco Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2394 | San Jacinto Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2395 | San Jacinto Community College District - Central | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2396 | San Jacinto Community College District - College South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2397 | San Jacinto Community College District - North Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2398 | San Joaquin College of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2399 | San Joaquin Delta College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2400 | San Jose City College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2401 | San Jose State University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2402 | San Juan Bautista School of Medicine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2403 | San Juan College | 1 | 1 | 5 | 5 | 3 | 2 | 3 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 1 | 5 | 3 | 3 |
| 2404 | Sandhills Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2405 | Santa Ana College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2406 | Santa Barbara City College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 2407 | Santa Clara University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2408 | Santa Fe College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2409 | Santa Fe Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2410 | Santa Monica College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 3 | 3 |
| 2411 | Santa Rosa Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2412 | Santiago Canyon College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2413 | Sarah Lawrence College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2414 | Sauk Valley Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2415 | Savannah College of Art and Design | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2416 | Savannah State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2417 | Savannah Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2418 | Saybrook University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2419 | Schenectady County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2420 | School of Architecture at Taliesin | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2421 | School of the Art Institute of Chicago | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2422 | Schoolcraft College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2423 | Schreiner University | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 2424 | Scottsdale Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2425 | Scripps College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2426 | Seattle Central College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2427 | Seattle Pacific University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2428 | Seattle University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2429 | Selma University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2430 | Seminar L'moros Bais Yaakov | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2431 | Seminario Evangelico de Puerto Rico | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2432 | Seminary Bnos Chaim | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2433 | Seminole State College | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 1 | 6 | 3 | 3 |
| 2434 | Seminole State College of Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2435 | Sentara College of Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2436 | Seton Hall University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2437 | Seton Hill University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2438 | Seward County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2439 | Shasta Bible College and Graduate School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2440 | Shasta College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2441 | Shaw University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2442 | Shawnee Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2443 | Shawnee State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2444 | Shelton State Community College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2445 | Shenandoah University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2446 | Shepherd University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2447 | Shepherds Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2448 | Sherman College of Chiropractic | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2449 | Shiloh University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2450 | Shippensburg University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2451 | Sh'or Yoshuv Rabbinical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2452 | Shoreline Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2453 | Shorter College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2454 | Shorter University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2455 | Siena College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2456 | Siena Heights University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2457 | Sierra College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2458 | Sierra Nevada College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2459 | Silver Lake College of the Holy Family | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2460 | Simmons College of Kentucky | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 |
| 2461 | Simmons University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2462 | Simpson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2463 | Simpson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2464 | Sinclair Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2465 | Sinte Gleska University | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2466 | Sioux Falls Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2467 | Sisseton Wahpeton College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2468 | SIT Graduate Institute | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2469 | Sitting Bull College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2470 | Skagit Valley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2471 | Skidmore College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2472 | Skyline College | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2473 | Slippery Rock University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2474 | Smith College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2475 | Snead State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2476 | Snow College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2477 | Soka University of America | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2478 | Solano Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2479 | Somerset Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2480 | Sonoma State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2481 | South Arkansas Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2482 | South Baylo University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2483 | South Carolina State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2484 | South Central College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2485 | South Central Louisiana Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2486 | South Dakota School of Mines and Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2487 | South Dakota State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2488 | South Florida Bible College and Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2489 | South Florida State College | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 1 | 1 | 1 | 3 | 3 | 2 | 5 | 3 | 2 |
| 2490 | South Georgia State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2491 | South Georgia Technical College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 6 | 5 | 1 | 5 | 3 | 2 |
| 2492 | South Louisiana Community College | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 6 | 1 | 3 | 5 | 3 |
| 2493 | South Mountain Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2494 | South Piedmont Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2495 | South Plains College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2496 | South Puget Sound Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2497 | South Seattle College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2498 | South Suburban College | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 6 | 4 | 1 | 4 | 3 | 2 |
| 2499 | South Texas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2500 | South Texas College of Law Houston | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2501 | Southcentral Kentucky Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2502 | Southeast Arkansas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2503 | Southeast Community College Area | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2504 | Southeast Kentucky Community and Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2505 | Southeast Missouri Hospital College of Nursing and Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2506 | Southeast Missouri State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2507 | Southeast Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2508 | Southeastern Baptist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2509 | Southeastern Baptist Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2510 | Southeastern Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2511 | Southeastern Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2512 | Southeastern Illinois College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2513 | Southeastern Louisiana University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2514 | Southeastern Oklahoma State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2515 | Southeastern Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2516 | Southeastern University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2517 | Southern Adventist University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2518 | Southern Arkansas University Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2519 | Southern Arkansas University Tech | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2520 | Southern California Institute of Architecture | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2521 | Southern California Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2522 | Southern California University of Health Sciences | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 2523 | Southern College of Optometry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2524 | Southern Connecticut State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2525 | Southern Crescent Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2526 | Southern Illinois University-Carbondale | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2527 | Southern Illinois University-Edwardsville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2528 | Southern Maine Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2529 | Southern Methodist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2530 | Southern Nazarene University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2531 | Southern New Hampshire University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2532 | Southern Oregon University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2533 | Southern Regional Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 2534 | Southern State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2535 | Southern Union State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2536 | Southern University and A & M College | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2537 | Southern University at New Orleans | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2538 | Southern University at Shreveport | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2539 | Southern Utah University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2540 | Southern Vermont College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2541 | Southern Virginia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2542 | Southern Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2543 | Southern West Virginia Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2544 | Southside Virginia Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2545 | Southwest Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2546 | Southwest College of Naturopathic Medicine & Health Sciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2547 | Southwest Collegiate Institute for the Deaf | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2548 | Southwest Minnesota State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2549 | Southwest Mississippi Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2550 | Southwest Tennessee Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 1 | 6 | 3 | 1 | 6 | 3 | 3 |
| 2551 | Southwest Texas Junior College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2552 | Southwest Virginia Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2553 | Southwest Wisconsin Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2554 | Southwestern Adventist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2555 | Southwestern Assemblies of God University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2556 | Southwestern Christian College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2557 | Southwestern Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2558 | Southwestern College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2559 | Southwestern College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2560 | Southwestern College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2561 | Southwestern Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2562 | Southwestern Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2563 | Southwestern Illinois College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2564 | Southwestern Indian Polytechnic Institute | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2565 | Southwestern Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2566 | Southwestern Michigan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2567 | Southwestern Oklahoma State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2568 | Southwestern Oregon Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2569 | Southwestern University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2570 | SOWELA Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2571 | Spalding University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2572 | Spartanburg Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2573 | Spartanburg Methodist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2574 | Spelman College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2575 | Spertus College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2576 | Spokane Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2577 | Spokane Falls Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2578 | Spoon River College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2579 | Spring Arbor University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2580 | Spring Hill College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2581 | Springfield College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2582 | Springfield Technical Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 6 | 1 | 3 | 1 | 3 | 3 | 2 | 6 | 3 | 3 |
| 2583 | St Bernard's School of Theology and Ministry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2584 | St Bonaventure University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2585 | St Catherine University | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2586 | St Charles Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2587 | St Clair County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2588 | St Cloud Technical and Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2589 | St Francis College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2590 | St John's University-New York | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2591 | St Joseph School of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2592 | St Lawrence University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2593 | St Luke's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2594 | St Olaf College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2595 | St Petersburg College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2596 | St Philip's College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2597 | St. Andrews University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2598 | St. John's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2599 | St. John's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2600 | St. John's College-Department of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2601 | St. Joseph's College of Nursing | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2602 | St. Joseph's College-Long Island | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2603 | St. Joseph's College-New York | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2604 | St. Louis College of Pharmacy | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2605 | St. Mary's College of Maryland | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2606 | St. Mary's University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 3 |
| 2607 | St. Thomas Aquinas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2608 | St. Thomas University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2609 | Stanford University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2610 | Stanly Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2611 | Stark State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2612 | Starr King School for the Ministry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2613 | State College of Florida-Manatee-Sarasota | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2614 | State Fair Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2615 | State Technical College of Missouri | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2616 | State University of New York at Farmingdale | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2617 | State University of New York at New Paltz | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2618 | Stella and Charles Guttman Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2619 | Stephen F Austin State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2620 | Stephens College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2621 | Sterling College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2622 | Sterling College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2623 | Stetson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2624 | Stevens Institute of Technology | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2625 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2626 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2627 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2628 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2629 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2630 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2631 | Stevens-Henager College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2632 | Stevenson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2633 | Stillman College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2634 | Stockton University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2635 | Stone Child College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2636 | Stonehill College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2637 | Stony Brook University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2638 | Suffolk County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2639 | Suffolk University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2640 | Sul Ross State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2641 | Sul Ross State University - Rio Grande-Uvalde | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2642 | Sullivan County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2643 | SUM Bible College and Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 5R | 2 |
| 2644 | Summit Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2645 | Sunstate Academy-Jones Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2646 | SUNY at Albany | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | SUNY at Fredonia | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2648 | SUNY at Purchase College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2649 | SUNY Broome Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2650 | SUNY Buffalo State | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2651 | SUNY College at Brockport | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2652 | SUNY College at Geneseo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2653 | SUNY College at Old Westbury | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2654 | SUNY College at Oswego | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2655 | SUNY College at Plattsburgh | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2656 | SUNY College at Potsdam | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2657 | SUNY College of Agriculture and Technology at Cobleskill | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2658 | SUNY College of Environmental Science and Forestry | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2659 | SUNY College of Optometry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2660 | SUNY College of Technology at Alfred | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2661 | SUNY College of Technology at Canton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2662 | SUNY College of Technology at Delhi | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2663 | SUNY Cortland | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2664 | SUNY Downstate Medical Center | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2665 | SUNY Empire State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2666 | SUNY Maritime College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2667 | SUNY Morrisville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2668 | SUNY Oneonta | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2669 | SUNY Polytechnic Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2670 | SUNY Westchester Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 2671 | Surry Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2672 | Susquehanna University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2673 | Sussex County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2674 | Swarthmore College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2675 | Sweet Briar College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2676 | Syracuse University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2677 | Tabor College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2678 | Tacoma Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2679 | Taft College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2680 | Talladega College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2681 | Tallahassee Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2682 | Talmudic College of Florida | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2683 | Talmudical Academy-New Jersey | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2684 | Talmudical Institute of Upstate New York | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2685 | Talmudical Seminary of Bobov | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2686 | Talmudical Seminary Oholei Torah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2687 | Talmudical Yeshiva of Philadelphia | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2688 | Tarleton State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2689 | Tarrant County College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2690 | Taylor University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2691 | Teachers College at Columbia University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2692 | Technical College of the Lowcountry | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2693 | Telshe Yeshiva-Chicago | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 2694 | Temple College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2695 | Temple University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2696 | Tennessee College of Applied Technology - Crump | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2697 | Tennessee State University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2698 | Tennessee Technological University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2699 | Tennessee Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2700 | Terra State Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2701 | Texarkana College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2702 | Texas A & M International University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 2703 | Texas A & M University-Central Texas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2704 | Texas A & M University-College Station | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2705 | Texas A & M University-Commerce | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2706 | Texas A & M University-Corpus Christi | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2707 | Texas A & M University-Kingsville | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2708 | Texas A&M University-San Antonio | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2709 | Texas A&M University-Texarkana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2710 | Texas Chiropractic College Foundation Inc | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2711 | Texas Christian University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2712 | Texas College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2713 | Texas County Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2714 | Texas Lutheran University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2715 | Texas Southern University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2716 | Texas Southmost College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2717 | Texas State Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2718 | Texas State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 2719 | Texas Tech University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2720 | Texas Tech University Health Sciences Center | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2721 | Texas Tech University Health Sciences Center - El Paso | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2722 | Texas Tech University Health Sciences Center-El Paso | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2723 | Texas Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2724 | Texas Woman's University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2725 | Thaddeus Stevens College of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2726 | The Baptist College of Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2727 | The Chicago School of Professional Psychology at Chicago | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2728 | The Chicago School of Professional Psychology at Irvine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | The Chicago School of Professional Psychology at Los Angeles | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2730 | The Chicago School of Professional Psychology at San Diego | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2731 | The Chicago School of Professional Psychology at Washington DC | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2732 | The Chicago School of Professional Psychology at Xavier University of Louisiana | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2733 | The Christ College of Nursing and Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2734 | The College of Idaho | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2735 | The College of New Jersey | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2736 | The College of New Rochelle | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 2 |
| 2737 | The College of Saint Rose | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2738 | The College of Saint Scholastica | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2739 | The College of Wooster | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2740 | The Evergreen State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2741 | The General Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742 | The John Marshall Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2743 | The Juilliard School | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2744 | The King's College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2745 | The King's University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2746 | The Landing School | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2747 | The Master's University and Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2748 | The New England Conservatory of Music | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2749 | The New School | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2750 | The Sage Colleges | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2751 | The Santa Barbara and Ventura Colleges of Law at Santa Barbara | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2752 | The Santa Barbara and Ventura Colleges of Law at Ventura | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2753 | The Seattle School of Theology & Psychology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2754 | The University of Alabama | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2755 | The University of Findlay | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2756 | The University of Montana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757 | The University of Montana-Western | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2758 | The University of Tampa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2759 | The University of Tennessee Health Science Center | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2760 | The University of Tennessee-Chattanooga | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2761 | The University of Tennessee-Knoxville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2762 | The University of Tennessee-Martin | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2763 | The University of Texas at Arlington | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2764 | The University of Texas at Austin | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2765 | The University of Texas at Dallas | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2766 | The University of Texas at El Paso | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 6 | 1 | 1 | 1 | 1 | 5 | 5 | 3 | 2 |
| 2767 | The University of Texas at San Antonio | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2768 | The University of Texas at Tyler | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2769 | The University of Texas Health Science Center at Houston | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 2770 | The University of Texas Health Science Center at San Antonio | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2771 | The University of Texas MD Anderson Cancer Center | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 2772 | The University of Texas Medical Branch | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2773 | The University of Texas of the Permian Basin | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2774 | The University of Texas Rio Grande Valley | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2775 | The University of the Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2776 | The University of the South | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2777 | The University of Virginia's College at Wise | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2778 | The University of West Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 2779 | The Workforce Institute's City College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2780 | The Wright Institute | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2781 | Theological Seminary of the Reformed Episcopal Church | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2782 | Thiel College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2783 | Thomas Aquinas College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2784 | Thomas College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2785 | Thomas Edison State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2786 | Thomas Jefferson School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2787 | Thomas Jefferson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2788 | Thomas More College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2789 | Thomas More College of Liberal Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2790 | Thomas Nelson Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2791 | Thomas University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2792 | Three Rivers College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2793 | Three Rivers Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2794 | Tidewater Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2795 | Tiffin University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2796 | Tillamook Bay Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2797 | Toccoa Falls College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2798 | Tohono O'Odham Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2799 | Tompkins Cortland Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2800 | Torah Temimah Talmudical Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2801 | Tougaloo College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2802 | Touro College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2803 | Touro University California | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2804 | Touro University Nevada | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2805 | Touro University Worldwide | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2806 | Towson University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2807 | Transylvania University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2808 | Treasure Valley Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 2809 | Trevecca Nazarene University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2810 | Tri-County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2811 | Tri-County Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2812 | Trident Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2813 | Trine University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2814 | Trine University-Regional/Non-Traditional Campuses | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2815 | Trinidad State Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2816 | Trinity Baptist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2817 | Trinity Bible College and Graduate School | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2818 | Trinity Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2819 | Trinity College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2820 | Trinity College of Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2821 | Trinity College of Nursing & Health Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2822 | Trinity College of Puerto Rico | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2823 | Trinity Episcopal School for Ministry | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2824 | Trinity International University-Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2825 | Trinity International University-Illinois | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2826 | Trinity Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2827 | Trinity University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2828 | Trinity Valley Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2829 | Trinity Washington University | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 5 | 6 | 5 | 3 | 5 | 3 |
| 2830 | Tri-State Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831 | Triton College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 2832 | Trocaire College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2833 | Troy University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2834 | Truckee Meadows Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2835 | Truett McConnell University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2836 | Truman State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2837 | Tufts University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2838 | Tulane University of Louisiana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2839 | Tulsa Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2840 | Tunxis Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 2841 | Turtle Mountain Community College | 3 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2842 | Tusculum University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2843 | Tuskegee University | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2844 | Tyler Junior College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2845 | Ulster County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2846 | Ultimate Medical Academy-Clearwater | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2847 | Umpqua Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2848 | Unification Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2849 | Union Bible College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2850 | Union College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2851 | Union College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2852 | Union College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2853 | Union County College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2854 | Union Institute & University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2855 | Union Presbyterian Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2856 | Union Theological Seminary in the City of New York | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2857 | Union University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2858 | United Lutheran Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2859 | United States Merchant Marine Academy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2860 | United States Sports Academy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2861 | United Talmudical Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 2862 | United Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2863 | United Theological Seminary of the Twin Cities | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2864 | United Tribes Technical College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 2865 | Unity College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2866 | Universal Technology College of Puerto Rico | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2867 | Universidad Adventista de las Antillas | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2868 | Universidad Ana G. Méndez - Aguadilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2869 | Universidad Ana G. Mendez - Barceloneta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2870 | Universidad Ana G. Méndez - Barceloneta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2871 | Universidad Ana G. Méndez - Bayamón | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2872 | Universidad Ana G. Méndez - Cabo Rojo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2873 | Universidad Ana G. Méndez - Cayey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2874 | Universidad Ana G. Méndez - Isabela | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2875 | Universidad Ana G. Méndez - Maryland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2876 | Universidad Ana G. Méndez - Maryland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2877 | Universidad Ana G. Méndez - Maryland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2878 | Universidad Ana G. Méndez - Orlando | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2879 | Universidad Ana G. Méndez - Orlando | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2880 | Universidad Ana G. Méndez - Orlando | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2881 | Universidad Ana G. Méndez - Ponce | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2882 | Universidad Ana G. Méndez - Santa Isabel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2883 | Universidad Ana G. Méndez - South Florida | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2884 | Universidad Ana G. Méndez - South Florida | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2885 | Universidad Ana G. Méndez - South Florida | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2886 | Universidad Ana G. Méndez - Tampa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2887 | Universidad Ana G. Méndez - Tampa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2888 | Universidad Ana G. Méndez - Tampa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2889 | Universidad Ana G. Méndez - Yabucoa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2890 | Universidad Ana G. Méndez - Yauco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2891 | Universidad Ana G. Mendez- Carolina Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 6 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2892 | Universidad Ana G. Mendez-Cupey Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2893 | Universidad Ana G. Mendez-Gurabo Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 3 | 1 | 1 | 3 | 6 | 3 | 5 | 3 |
| 2894 | Universidad Ana G. Mendez-Online Campus | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2895 | Universidad Central de Bayamon | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 3 |
| 2896 | Universidad Central Del Caribe | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2897 | Universidad del Este - Dallas Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2898 | Universidad del Sagrado Corazon | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2899 | Universidad Del Turabo - Dallas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2900 | Universidad Metropolitana - Dallas Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2901 | Universidad Metropolitana - Jayuya | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2902 | Universidad Pentecostal Mizpa | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 5R | 2 | 2 | 2 | 2 | 5R | 5R | 5R | 2 |
| 2903 | Universidad Politecnica de Puerto Rico | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 1 | 3 | 6 | 3 | 3 | 3 |
| 2904 | Universidad Teologica del Caribe | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 5R | 2 | 2 | 2 | 2 | 5R | 5R | 5R | 2 |
| 2905 | University at Buffalo | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2906 | University of Akron Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2907 | University of Akron Wayne College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2908 | University of Alabama at Birmingham | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2909 | University of Alabama in Huntsville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2910 | University of Alaska Anchorage | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2911 | University of Alaska at Fairbanks - Northwest Community College | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2912 | University of Alaska Fairbanks | 3 | 1 | 6 | 6 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 4 | 3 | 3 | 3 | 6 | 6 | 3 |
| 2913 | University of Alaska Fairbanks - Aleutian/Pribolof Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2914 | University of Alaska Fairbanks - Bristol Bay Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2915 | University of Alaska Fairbanks - Chukchi Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2916 | University of Alaska Fairbanks - Kuskokwin Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2917 | University of Alaska Southeast | 3 | 1 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 5 | 1 | 3 | 3 | 3 | 5 | 3 |
| 2918 | University of Alaska Southeast - Ketchikan Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2919 | University of Alaska Southeast - Sitka Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2920 | University of Arizona | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2921 | University of Arizona-South | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2922 | University of Arkansas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2923 | University of Arkansas at Little Rock | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2924 | University of Arkansas at Monticello | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2925 | University of Arkansas at Pine Bluff | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2926 | University of Arkansas Community College Rich Mountain | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2927 | University of Arkansas Community College-Batesville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2928 | University of Arkansas Community College-Hope | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 2929 | University of Arkansas Community College-Morrilton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2930 | University of Arkansas for Medical Sciences | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2931 | University of Arkansas-Fort Smith | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2932 | University of Arkansas-Pulaski Technical College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 6 | 3 | 1 | 6 | 3 | 3 |
| 2933 | University of Baltimore | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 2934 | University of Bridgeport | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 2935 | University of California-Berkeley | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2936 | University of California-Davis | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2937 | University of California-Hastings College of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2938 | University of California-Irvine | 3 | 6 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 2939 | University of California-Los Angeles | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2940 | University of California-Merced | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2941 | University of California-Riverside | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 2942 | University of California-San Diego | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2943 | University of California-San Francisco | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2944 | University of California-Santa Barbara | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2945 | University of California-Santa Cruz | 3 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 1 | 3 | 1 | 3 | 3 | 5 | 3 | 3 | 3 |
| 2946 | University of Central Arkansas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2947 | University of Central Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2948 | University of Central Missouri | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 2949 | University of Central Oklahoma | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2950 | University of Charleston | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2951 | University of Chicago | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2952 | University of Cincinnati-Blue Ash College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2953 | University of Cincinnati-Clermont College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2954 | University of Cincinnati-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2955 | University of Colorado Boulder | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2956 | University of Colorado Colorado Springs | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2957 | University of Colorado Denver/Anschutz Medical Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2958 | University of Connecticut | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2959 | University of Connecticut-Avery Point | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2960 | University of Connecticut-Hartford Campus | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2961 | University of Connecticut-Stamford | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 2962 | University of Connecticut-Waterbury Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2963 | University of Dallas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2964 | University of Dayton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2965 | University of Delaware | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2966 | University of Denver | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2967 | University of Detroit Mercy | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2968 | University of Dubuque | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2969 | University of Evansville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2970 | University of Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2971 | University of Fort Lauderdale | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 2 |
| 2972 | University of Georgia | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2973 | University of Guam | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2974 | University of Hartford | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2975 | University of Hawaii at Hilo | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 2976 | University of Hawaii at Manoa | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 5 | 3 |
| 2977 | University of Hawaii Maui College | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2978 | University of Hawaii-West Oahu | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2979 | University of Holy Cross | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2980 | University of Houston | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 2981 | University of Houston-Clear Lake | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 5 | 6 | 1 | 3 | 1 | 1 | 3 | 6 | 3 | 3 | 3 |
| 2982 | University of Houston-Downtown | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 2983 | University of Houston-Victoria | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 1 | 1 | 3 | 3 | 6 | 5 | 3 |
| 2984 | University of Idaho | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2985 | University of Illinois at Chicago | 6 | 5 | 3 | 1 | 3 | 3 | 3 | 3 | 6 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2986 | University of Illinois at Springfield | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2987 | University of Illinois at Urbana-Champaign | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2988 | University of Indianapolis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2989 | University of Iowa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2990 | University of Jamestown | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2991 | University of Kansas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2992 | University of Kentucky | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2993 | University of La Verne | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 1 | 1 | 3 | 3 | 5 | 5 | 3 | 2 |
| 2994 | University of Louisiana at Lafayette | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2995 | University of Louisiana at Monroe | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2996 | University of Louisville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2997 | University of Lynchburg | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 2998 | University of Maine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 2999 | University of Maine at Augusta | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3000 | University of Maine at Farmington | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3001 | University of Maine at Fort Kent | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3002 | University of Maine at Machias | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3003 | University of Maine at Presque Isle | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3004 | University of Mary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3005 | University of Mary Hardin-Baylor | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3006 | University of Mary Washington | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3007 | University of Maryland Eastern Shore | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3008 | University of Maryland, Baltimore | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3009 | University of Maryland-Baltimore County | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3010 | University of Maryland-College Park | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3011 | University of Maryland-University College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3012 | University of Massachusetts Medical School Worcester | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3013 | University of Massachusetts-Amherst | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3014 | University of Massachusetts-Boston | 6 | 6 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| 3015 | University of Massachusetts-Dartmouth | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3016 | University of Massachusetts-Lowell | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3017 | University of Memphis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3018 | University of Miami | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3019 | University of Michigan-Ann Arbor | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3020 | University of Michigan-Dearborn | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3021 | University of Michigan-Flint | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3022 | University of Minnesota-Crookston | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3023 | University of Minnesota-Duluth | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3024 | University of Minnesota-Morris | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 6 | 6 | 1 | 3 | 3 | 3 | 5 | 3 |
| 3025 | University of Minnesota-Rochester | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3026 | University of Minnesota-Twin Cities | 5 | 6 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 5 | 3 | 2 |
| 3027 | University of Mississippi | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3028 | University of Missouri-Columbia | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3029 | University of Missouri-Kansas City | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3030 | University of Missouri-St Louis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3031 | University of Mobile | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3032 | University of Montevallo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3033 | University of Mount Olive | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 3034 | University of Mount Union | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3035 | University of Nebraska at Kearney | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3036 | University of Nebraska at Omaha | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3037 | University of Nebraska Medical Center | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3038 | University of Nebraska-Lincoln | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3039 | University of Nevada-Las Vegas | 6 | 6 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| 3040 | University of Nevada-Reno | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3041 | University of New England | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3042 | University of New Hampshire at Manchester | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3043 | University of New Hampshire-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3044 | University of New Hampshire-School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3045 | University of New Haven | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3046 | University of New Mexico-Gallup Campus | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3047 | University of New Mexico-Los Alamos Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3048 | University of New Mexico-Main Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 4 | 3 | 4 | 3 |
| 3049 | University of New Mexico-Taos Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 3050 | University of New Mexico-Valencia County Campus | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 3051 | University of New Orleans | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3052 | University of North Alabama | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3053 | University of North Carolina at Asheville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3054 | University of North Carolina at Chapel Hill | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3055 | University of North Carolina at Charlotte | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3056 | University of North Carolina at Greensboro | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3057 | University of North Carolina at Pembroke | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 1 | 5 | 3 | 3 |
| 3058 | University of North Carolina School of the Arts | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3059 | University of North Carolina Wilmington | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3060 | University of North Dakota | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3061 | University of North Florida | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3062 | University of North Georgia | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3063 | University of North Texas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3064 | University of North Texas at Dallas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3065 | University of North Texas Health Science Center | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3066 | University of Northern Colorado | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3067 | University of Northern Iowa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3068 | University of Northwestern Ohio | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3069 | University of Northwestern-St Paul | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3070 | University of Notre Dame | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3071 | University of Oklahoma-Health Sciences Center | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3072 | University of Oklahoma-Norman Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3073 | University of Oregon | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3074 | University of Pennsylvania | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3075 | University of Pikeville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3076 | University of Pittsburgh-Bradford | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3077 | University of Pittsburgh-Greensburg | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3078 | University of Pittsburgh-Johnstown | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3079 | University of Pittsburgh-Pittsburgh Campus | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3080 | University of Pittsburgh-Titusville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3081 | University of Portland | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3082 | University of Providence | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3083 | University of Puerto Rico - Aguadilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3084 | University of Puerto Rico - Arecibo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3085 | University of Puerto Rico - Carolina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3086 | University of Puerto Rico - Cayey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3087 | University of Puerto Rico - Humacao | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3088 | University of Puerto Rico - Mayaguez | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3089 | University of Puerto Rico-Aguadilla | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3090 | University of Puerto Rico-Arecibo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3091 | University of Puerto Rico-Bayamon | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3092 | University of Puerto Rico-Carolina | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3093 | University of Puerto Rico-Cayey | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 3094 | University of Puerto Rico-Humacao | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3095 | University of Puerto Rico-Mayaguez | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 3096 | University of Puerto Rico-Medical Sciences | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 3097 | University of Puerto Rico-Ponce | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3098 | University of Puerto Rico-Rio Piedras | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3099 | University of Puerto Rico-Utuado | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3100 | University of Puget Sound | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3101 | University of Redlands | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 3102 | University of Rhode Island | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3103 | University of Richmond | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3104 | University of Rio Grande | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3105 | University of Rochester | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3106 | University of Saint Francis-Fort Wayne | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3107 | University of Saint Joseph | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3108 | University of Saint Katherine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3109 | University of Saint Mary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3110 | University of Saint Mary of the Lake | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3111 | University of San Diego | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3112 | University of San Francisco | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3113 | University of Science and Arts of Oklahoma | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 6 | 3 | 3 |
| 3114 | University of Scranton | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3115 | University of Sioux Falls | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3116 | University of South Alabama | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3117 | University of South Carolina-Aiken | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3118 | University of South Carolina-Beaufort | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3119 | University of South Carolina-Columbia | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3120 | University of South Carolina-Lancaster | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3121 | University of South Carolina-Salkehatchie | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3122 | University of South Carolina-Sumter | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3123 | University of South Carolina-Union | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3124 | University of South Carolina-Upstate | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3125 | University of South Dakota | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3126 | University of South Florida-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| 3127 | University of South Florida-Sarasota-Manatee | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3128 | University of South Florida-St Petersburg | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3129 | University of Southern California | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3130 | University of Southern Indiana | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3131 | University of Southern Maine | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3132 | University of Southern Mississippi | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3133 | University of St Francis | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3134 | University of St Thomas | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 4 | 3 | 1 | 1 | 3 | 4 | 3 | 3 | 3 |
| 3135 | University of St Thomas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3136 | University of Texas Health Science Center at Tyler | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3137 | University of Texas Southwestern Medical Center | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3138 | University of the Cumberlands | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3139 | University of the District of Columbia | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3140 | University of the District of Columbia-David A Clarke School of Law | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3141 | University of the Incarnate Word | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3142 | University of the Ozarks | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3143 | University of the Pacific | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3144 | University of the Sciences | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3145 | University of the Southwest | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3146 | University of the Virgin Islands | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3147 | University of the West | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 3148 | University of Toledo | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3149 | University of Tulsa | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3150 | University of Utah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3151 | University of Valley Forge | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3152 | University of Vermont | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3153 | University of Virginia-Main Campus | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3154 | University of Washington-Bothell Campus | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3155 | University of Washington-Seattle Campus | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3156 | University of Washington-Tacoma Campus | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3157 | University of West Alabama | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 5 | 3 | 2 |
| 3158 | University of West Georgia | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3159 | University of Western States | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3160 | University of Wisconsin-Eau Claire | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3161 | University of Wisconsin-Green Bay | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3162 | University of Wisconsin-La Crosse | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3163 | University of Wisconsin-Madison | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3164 | University of Wisconsin-Milwaukee | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3165 | University of Wisconsin-Oshkosh | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3166 | University of Wisconsin-Parkside | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3167 | University of Wisconsin-Platteville | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3168 | University of Wisconsin-River Falls | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3169 | University of Wisconsin-Stevens Point | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3170 | University of Wisconsin-Stout | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3171 | University of Wisconsin-Superior | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3172 | University of Wisconsin-Whitewater | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3173 | University of Wyoming | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3174 | Upper Iowa University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3175 | Upstate Medical University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3176 | Urban College of Boston | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3177 | Urbana University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3178 | Urshan Graduate School of Theology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3179 | Ursinus College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3180 | Ursuline College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3181 | Uta Mesivta of Kiryas Joel | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 3182 | Utah State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3183 | Utah State University | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3184 | Utah Valley University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3185 | Utica College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3186 | Valdosta State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3187 | Valencia College - Winter Park Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3188 | Valencia College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 3189 | Valencia College - East Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3190 | Valencia College - Lake Nona | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3191 | Valencia College - Osceola Campus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3192 | Valley City State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3193 | Valley Forge Military College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3194 | Valor Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3195 | Valparaiso University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3196 | Vance-Granville Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3197 | Vanderbilt University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3198 | VanderCook College of Music | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3199 | Vanguard University of Southern California | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 3200 | Vassar College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3201 | Vaughn College of Aeronautics and Technology | 5 | 5 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 5 | 5 | 5 | 3 |
| 3202 | Ventura College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3203 | Veritas Baptist College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3204 | Vermilion Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3205 | Vermont College of Fine Arts | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3206 | Vermont Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3207 | Vermont Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3208 | Vernon College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 5 | 3 |
| 3209 | Victor Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3210 | Victoria College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3211 | Villa Maria College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3212 | Villanova University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3213 | Vincennes University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3214 | Virginia Beach Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3215 | Virginia Commonwealth University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3216 | Virginia Highlands Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3217 | Virginia International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3218 | Virginia Military Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3219 | Virginia Polytechnic Institute & State University | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3220 | Virginia Polytechnic Institute and State University | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3221 | Virginia State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3222 | Virginia Union University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3223 | Virginia University of Integrative Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3224 | Virginia University of Lynchburg | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3225 | Virginia Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3226 | Virginia Western Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3227 | Visible Music College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3228 | Viterbo University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3229 | Volunteer State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3230 | Voorhees College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3231 | Wabash College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3232 | Wabash Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3233 | Wagner College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3234 | Wake Forest University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3235 | Wake Technical Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3236 | Walla Walla Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3237 | Walla Walla University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3238 | Walsh College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3239 | Walsh University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3240 | Walters State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3241 | Warner Pacific University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3242 | Warner University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3243 | Warren County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3244 | Warren Wilson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3245 | Wartburg College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3246 | Wartburg Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3247 | Washburn University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 6 | 6 | 2 |
| 3248 | Washington & Jefferson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3249 | Washington Adventist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 3250 | Washington and Lee University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3251 | Washington College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3252 | Washington County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3253 | Washington State Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3254 | Washington State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3255 | Washington University in St Louis | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3256 | Washtenaw Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3257 | Watkins College of Art Design & Film | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3258 | Waubonsee Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 3259 | Waukesha County Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3260 | Wave Leadership College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3261 | Wayland Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| 3262 | Wayne Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3263 | Wayne County Community College District | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 1 | 5 | 5 | 2 |
| 3264 | Wayne State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3265 | Wayne State University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3266 | Waynesburg University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3267 | Weatherford College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3268 | Webb Institute | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3269 | Webber International University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3270 | Weber State University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3271 | Webster University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3272 | Weill Cornell Medical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3273 | Welch College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3274 | Wellesley College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3275 | Wells College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3276 | Wenatchee Valley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 3277 | Wentworth Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3278 | Wesley Biblical Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3279 | Wesley College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3280 | Wesley Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3281 | Wesleyan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3282 | Wesleyan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3283 | West Chester University of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3284 | West Georgia Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3285 | West Hills College-Coalinga | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 4 | 4 | 3 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| 3286 | West Hills College-Lemoore | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 3287 | West Kentucky Community and Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3288 | West Liberty University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3289 | West Los Angeles College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 3290 | West Shore Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3291 | West Texas A & M University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 1 | 1 | 3 | 3 | 6 | 5 | 3 |
| 3292 | West Valley College | 3 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 6 | 4 | 3 |
| 3293 | West Virginia Northern Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3294 | West Virginia School of Osteopathic Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3295 | West Virginia State University | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3296 | West Virginia University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297 | West Virginia University at Parkersburg | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3298 | West Virginia University Institute of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3299 | West Virginia Wesleyan College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3300 | Western Carolina University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3301 | Western Connecticut State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3302 | Western Dakota Technical Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3303 | Western Governors University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3304 | Western Illinois University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3305 | Western Iowa Tech Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3306 | Western Kentucky University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3307 | Western Michigan University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3308 | Western Michigan University Homer Stryker M.D. School of Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3309 | Western Michigan University-Thomas M. Cooley Law School | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3310 | Western Nebraska Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3311 | Western Nevada College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3312 | Western New England University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3313 | Western New Mexico University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3314 | Western Oklahoma State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3315 | Western Oregon University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3316 | Western Piedmont Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3317 | Western Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3318 | Western State Colorado University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3319 | Western Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3320 | Western Texas College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 | 5 | 3 |
| 3321 | Western Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3322 | Western University of Health Sciences | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3323 | Western Washington University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3324 | Western Wyoming Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3325 | Westfield State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3326 | Westminster College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3327 | Westminster College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3328 | Westminster College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3329 | Westminster Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3330 | Westminster Theological Seminary in California | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3331 | Westmont College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3332 | Westmoreland County Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3333 | Wharton County Junior College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3334 | Whatcom Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3335 | Wheaton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3336 | Wheaton College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3337 | Wheeling Jesuit University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3338 | White Earth Tribal and Community College | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| 3339 | White Mountains Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3340 | Whitman College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3341 | Whittier College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 3342 | Whitworth University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3343 | Wichita State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3344 | Wichita State University-Campus of Applied Sciences and Technology | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3345 | Widener University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3346 | Wilberforce University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3347 | Wiley College | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3348 | Wilkes Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3349 | Wilkes University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3350 | Willamette University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3351 | William Carey University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3352 | William James College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3353 | William Jessup University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3354 | William Jewell College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3355 | William Moore College of Technology | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 3356 | William Paterson University of New Jersey | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 |
| 3357 | William Peace University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3358 | William Penn University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3359 | William Rainey Harper College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3360 | William Woods University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | Williams Baptist University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3362 | Williams College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3363 | Williamsburg Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 5 | 5 | 2 |
| 3364 | Williamson Christian College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3365 | Williston State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3366 | Wilmington College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3367 | Wilmington University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3368 | Wilson College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3369 | Wilson Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3370 | Windward Community College | 3 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3371 | Winebrenner Theological Seminary | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3372 | Wingate University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3373 | Winona State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3374 | Winston-Salem State University | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3375 | Winthrop University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3376 | Wiregrass Georgia Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3377 | Wisconsin Indianhead Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3378 | Wisconsin Lutheran College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3379 | Wisconsin School of Professional Psychology | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3380 | Wittenberg University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3381 | Wofford College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3382 | Women's Institute of Torah Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3383 | Won Institute of Graduate Studies | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3384 | Wongu University of Oriental Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3385 | Woodbury University | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 5 | 1 | 3 | 1 | 1 | 3 | 5 | 3 | 5 | 3 |
| 3386 | Woodland Community College | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 | 5 | 5 | 2 |
| 3387 | Worcester Polytechnic Institute | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3388 | Worcester State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3389 | World Mission University | 5R | 5R | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 5R | 2 |
| 3390 | Wor-Wic Community College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 4 | 3 |
| 3391 | Wright Graduate University for the Realization of Human Potential | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3392 | Wright State University-Lake Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3393 | Wright State University-Main Campus | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3394 | Wytheville Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

|  | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3395 | Xavier University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3396 | Xavier University of Louisiana | 3 | 3 | 3 | 3 | 6 | 2 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3397 | Yakima Valley College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 6 | 6 | 5 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| 3398 | Yale University | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3399 | Yavapai College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3400 | Yeshiva Bais Aharon | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3401 | Yeshiva Chemdas Hatorah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3402 | Yeshiva College of the Nations Capital | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 3403 | Yeshiva Derech Chaim | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3404 | Yeshiva D'monsey Rabbinical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3405 | Yeshiva Gedola Ohr Yisrael | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3406 | Yeshiva Gedola Tiferes Yerachmiel | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3407 | Yeshiva Gedolah Imrei Yosef D'spinka | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 3408 | Yeshiva Gedolah Keren Hatorah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3409 | Yeshiva Gedolah Kesser Torah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3410 | Yeshiva Gedolah of Cliffwood | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3411 | Yeshiva Gedolah of Greater Detroit | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3412 | Yeshiva Gedolah Shaarei Shmuel | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3413 | Yeshiva Gedolah Tiferes Boruch | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3414 | Yeshiva Gedolah Zichron Leyma | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3415 | Yeshiva Karlin Stolin | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3416 | Yeshiva Kollel Tifereth Elizer | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3417 | Yeshiva of Far Rockaway Derech Ayson Rabbinical Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3418 | Yeshiva of Machzikai Hadas | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3419 | Yeshiva of Nitra Rabbinical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3420 | Yeshiva of the Telshe Alumni | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3421 | Yeshiva Ohr Elchonon Chabad West Coast Talmudical Seminary | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3422 | Yeshiva Ohr Naftoli | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3423 | Yeshiva Shaar Ephraim | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3424 | Yeshiva Shaar Hatorah | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 3425 | Yeshiva Shaarei Torah of Rockland | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5R | 5R | 2 |
| 3426 | Yeshiva Sholom Shachna | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3427 | Yeshiva Toras Chaim | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3428 | Yeshiva University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3429 | Yeshiva Yesodei Hatorah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3430 | Yeshiva Zichron Aryeh | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3431 | Yeshivah Gedolah Rabbinical College | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 3432 | Yeshivas Be'er Yitzchok | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3433 | Yeshivas Emek Hatorah | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3434 | Yeshivas Maharit D'Satmar | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3435 | Yeshivas Novominsk | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3436 | Yeshivath Beth Moshe | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4R | 4R | 2 |
| 3437 | Yeshivath Viznitz | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3438 | Yeshivath Zichron Moshe | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3439 | Yo San University of Traditional Chinese Medicine | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 3440 | York College | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 6 | 5 | 3 |
| 3441 | York College of Pennsylvania | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |

| | A | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3442 | York County Community College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3443 | York Technical College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3444 | Young Harris College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 2 |
| 3445 | Youngstown State University | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |
| 3446 | Yuba College | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 |
| 3447 | Zane State College | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 2 |

# Exhibit 12

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under HSI, HSI-STEM, and PPOHA programs and/or meet the Title V definition of an HSI in Fiscal Year 2022. Being a current grantee does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs. | | | | | | | | | | | |
| 3 | | | | | | | | | | Yes = 529 | Yes = 164 | Yes = 237 |
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 5 | Adams State University | 00134500 | 126182 | Alamosa | CO | Public 4yr | Yes | 41.8 | | Yes | Yes | Yes |
| 6 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Yes | 35.2 | | Yes | No | Yes |
| 7 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private 4yr | Yes | 84.3 | | Yes | Yes | Yes |
| 8 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private 4yr | Yes | 98.6 | | Yes | No | Yes |
| 9 | Allan Hancock College | 00111100 | 108807 | Santa Maria | CA | Public 2yr | Yes | 69.9 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 10 | Altierus Career College-Bissonnet | 00149916 | 445461 | Houston | TX | Private 2yr | Yes | 45 | | Yes | No | No |
| 11 | Altierus Career College-Tampa | 00149900 | 137801 | Tampa | FL | Private 2yr | Yes | 38.4 | | Yes | No | No |
| 12 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Yes | 36.2 | | Yes | No | Yes |
| 13 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Yes | 37.4 | | Yes | No | No |
| 14 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public 2yr | Yes | 45.5 | | Yes | No | No |
| 15 | American Academy McAllister Institute of Funeral Service | 01081300 | 188687 | New York | NY | Private 2yr | Yes | 27.4 | | Yes | No | No |
| 16 | American River College | 00123200 | 109208 | Sacramento | CA | Public 2yr | Yes | 22.9 | 26 | Yes | No | No |
| 17 | American University of Puerto Rico | 01194100 | 241100 | Bayamon | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 18 | American University of Puerto Rico | 01194101 | 241128 | Manati | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 19 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public 2yr | Yes | 29.7 | | Yes | No | No |
| 20 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public 4yr | Yes | 39.7 | | Yes | No | Yes |
| 21 | Antelope Valley College | 00111300 | 109350 | Lancaster | CA | Public 4yr | Yes | 61.3 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 22 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Yes | 36.8 | | Yes | No | Yes |
| 23 | Arizona Christian University | 00711300 | 105899 | Glendale | AZ | Private 4yr | Yes | 28.6 | | Yes | No | No |
| 24 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Yes | 76.5 | | Yes | No | No |
| 25 | Atenas College | 03544300 | 440651 | Manati | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 26 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Yes | 28.3 | | Yes | No | No |
| 27 | Atlantic University College | 02505400 | 241216 | Guaynabo | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 28 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Yes | 36.6 | | Yes | No | Yes |
| 29 | Austin Community College District | 01201500 | 222992 | Austin | TX | Public 4yr | Yes | 37.7 | | Yes | No | No |
| 30 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private 4yr | Yes | 34.5 | | Yes | No | Yes |
| 31 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public 4yr | Yes | 68.1 | | Yes | No | No |
| 32 | Baptist University of the Americas | 03733300 | 444398 | San Antonio | TX | Private 4yr | Yes | 41 | | Yes | No | No |
| 33 | Barry University | 00146600 | 132471 | Miami | FL | Private 4yr | Yes | 38.7 | | Yes | No | Yes |
| 34 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Yes | 44.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 35 | Benjamin Franklin Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Yes | 25.7 | | Yes | No | No |
| 36 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public 2yr | Yes | 37.9 | | Yes | No | No |
| 37 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public 2yr | Yes | 28.9 | | Yes | No | No |
| 38 | Big Bend Community College | 00377000 | 234711 | Moses Lake | WA | Public 2yr | Yes | 39.8 | | Yes | No | No |
| 39 | Bloomfield College | 00259700 | 183822 | Bloomfield | NJ | Private 4yr | Yes | 31.7 | | Yes | No | Yes |
| 40 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Yes | 28.2 | | Yes | No | No |
| 41 | Boricua College | 01302900 | 189413 | New York | NY | Private 4yr | Yes | 77.3 | | Yes | No | Yes |
| 42 | Brazosport College | 00728700 | 223506 | Lake Jackson | TX | Public 4yr | Yes | 39.7 | | Yes | No | No |
| 43 | Broward College | 00150000 | 132709 | Fort Lauderdale | FL | Public 4yr | Yes | 37.8 | | Yes | No | No |
| 44 | Bunker Hill Community College | 01121000 | | Boston | MA | Public 2yr | Yes | 24.9 | 26 | Yes | Yes | No |
| 45 | Butte College | 00807300 | 110246 | Oroville | CA | Public 2yr | Yes | 30.6 | | Yes | No | No |
| 46 | Cabrillo College | 00112400 | 110334 | Aptos | CA | Public 2yr | Yes | 51.3 | | Yes | No | No |
| 47 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private 4yr | Yes | 31.5 | | Yes | No | Yes |
| 48 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private 4yr | Yes | 37.6 | | Yes | No | Yes |
| 49 | California Christian College | 00884400 | 110918 | Fresno | CA | Private 4yr | Yes | 44.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 50 | California College San Diego | 02110800 | 485263 | San Diego | CA | Private 4yr | Yes | 42.6 | | Yes | No | No |
| 51 | California College San Diego | 02110802 | 478634 | San Marcos | CA | Private 4yr | Yes | 42.2 | | Yes | No | No |
| 52 | California College San Diego-CollegeAmerica-Phoenix | 02110803 | 474890 | Phoenix | AZ | Private 4yr | Yes | 48.8 | | Yes | No | No |
| 53 | California Lutheran University | 00113300 | 110413 | Thousand Oaks | CA | Private 4yr | Yes | 39.1 | | Yes | No | Yes |
| 54 | California State Polytechnic University-Pomona | 00114400 | 110529 | Pomona | CA | Public 4yr | Yes | 49.1 | | Yes | Yes | Yes |
| 55 | California State University-Bakersfield | 00799300 | 110486 | Bakersfield | CA | Public 4yr | Yes | 63.2 | | Yes | Yes | Yes |
| 56 | California State University-Channel Islands | 03980300 | 441937 | Camarillo | CA | Public 4yr | Yes | 56.7 | | Yes | No | Yes |
| 57 | California State University-Chico | 00114600 | 110538 | Chico | CA | Public 4yr | Yes | 36.3 | | Yes | No | Yes |
| 58 | California State University-Dominguez Hills | 00114100 | 110547 | Carson | CA | Public 4yr | Yes | 69.5 | | Yes | No | Yes |
| 59 | California State University-East Bay | 00113800 | 110574 | Hayward | CA | Public 4yr | Yes | 38.5 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 60 | California State University-Fresno | 00114700 | 110556 | Fresno | CA | Public 4yr | Yes | 56.9 | | Yes | Yes | Yes |
| 61 | California State University-Fullerton | 00113700 | 110565 | Fullerto n | CA | Public 4yr | Yes | 48.3 | | Yes | Yes | Yes |
| 62 | California State University-Long Beach | 00113900 | 110583 | Long Beach | CA | Public 4yr | Yes | 45.9 | | Yes | No | Yes |
| 63 | California State University-Los Angeles | 00114000 | 110592 | Los Angeles | CA | Public 4yr | Yes | 72.4 | | Yes | No | Yes |
| 64 | California State University-Monterey Bay | 03260300 | 409698 | Seaside | CA | Public 4yr | Yes | 52.1 | | Yes | No | Yes |
| 65 | California State University-Northridge | 00115300 | 110608 | Northrid ge | CA | Public 4yr | Yes | 53.9 | | Yes | No | Yes |
| 66 | California State University-Sacramento | 00115000 | 110617 | Sacram ento | CA | Public 4yr | Yes | 36.7 | | Yes | No | Yes |
| 67 | California State University-San Bernardino | 00114200 | 110510 | San Bernard ino | CA | Public 4yr | Yes | 69.5 | | Yes | No | Yes |
| 68 | California State University-San Marcos | 03011300 | 366711 | San Marcos | CA | Public 4yr | Yes | 49.7 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 69 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Yes | 59.5 | | Yes | No | Yes |
| 70 | Calumet College of Saint Joseph | 00183400 | 150172 | Whiting | IN | Private 4yr | Yes | 32.9 | | Yes | No | Yes |
| 71 | Cambridge College | 02182900 | 165167 | Boston | MA | Private 4yr | Yes | 20.9 | 25 | Yes | No | Yes |
| 72 | Canada College | 00697300 | 111434 | Redwood City | CA | Public 2yr | Yes | 51.7 | | Yes | No | No |
| 73 | Capital Community College | 00763500 | 129367 | Hartford | CT | Public 2yr | Yes | 32.6 | | Yes | No | No |
| 74 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 75 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 76 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 77 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 78 | Casa Loma College-Van Nuys | 00673100 | 111638 | Van Nuys | CA | Private 4yr | Yes | 41.5 | | Yes | No | No |
| 79 | Central Arizona College | 00728300 | 104346 | Coolidge | AZ | Public 2yr | Yes | 35.1 | | Yes | No | No |
| 80 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Yes | 56.2 | | Yes | No | No |
| 81 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public 2yr | Yes | 71.8 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 82 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Yes | 39.2 | | Yes | No | No |
| 83 | Chabot College | 00116200 | 111920 | Hayward | CA | Public 2yr | No | 42 | | No | Yes | No |
| 84 | Chaffey College | 00116300 | 111939 | Rancho Cucamonga | CA | Public 2yr | Yes | 63.3 | | Yes | No | No |
| 85 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public 2yr | Yes | 26.8 | | Yes | No | No |
| 86 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public 2yr | Yes | 31.3 | | Yes | No | No |
| 87 | Cisco College | 00355300 | 223898 | Cisco | TX | Public 2yr | Yes | 27.8 | | Yes | No | No |
| 88 | Citrus College | 00116600 | 112172 | Glendora | CA | Public 2yr | Yes | 65.1 | | Yes | No | No |
| 89 | City College-Miami | 02515402 | 434539 | Miami | FL | Private 4yr | Yes | 61.5 | | Yes | No | No |
| 90 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Yes | 51.8 | | Yes | No | No |
| 91 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public 2yr | Yes | 34.1 | | Yes | No | No |
| 92 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Yes | 53.5 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 93 | City Colleges of Chicago-Olive-Harvey College | 00976700 | 144175 | Chicago | IL | Public 2yr | Yes | 30.4 | | Yes | No | No |
| 94 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Yes | 70 | | Yes | No | No |
| 95 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Yes | 63.8 | | Yes | No | No |
| 96 | Clovis Community College | 00474300 | 187639 | Clovis | NM | Public 2yr | Yes | 53.6 | | Yes | No | No |
| 97 | Clovis Community College | 04253400 | 489201 | Fresno | CA | Public 2yr | Yes | 41.9 | | Yes | No | No |
| 98 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Yes | 75.5 | | Yes | No | No |
| 99 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Yes | 25.2 | | Yes | No | No |
| 100 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Yes | 54.6 | | Yes | No | No |
| 101 | Colegio Universitario de San Juan | 01056700 | 241720 | San Juan | PR | Public 4yr | Yes | 100 | | Yes | No | No |
| 102 | College of Alameda | 00672000 | 108667 | Alameda | CA | Public 2yr | Yes | 26.2 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 103 | College of Biblical Studies-Houston | 03422400 | 388520 | Houston | TX | Private 4yr | Yes | 10.9 | 31 | Yes | No | No |
| 104 | College of DuPage | 00665600 | 144865 | Glen Ellyn | IL | Public 2yr | Yes | 24.3 | 25 | Yes | No | No |
| 105 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Yes | 38.1 | | Yes | No | No |
| 106 | College of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private 4yr | Yes | 34 | | Yes | No | Yes |
| 107 | College of San Mateo | 00118100 | 122791 | San Mateo | CA | Public 2yr | Yes | 34 | | Yes | No | No |
| 108 | College of Southern Idaho | 00161900 | 142559 | Twin Falls | ID | Public 4yr | Yes | 26.1 | | Yes | No | No |
| 109 | College of Southern Nevada | 01036200 | 182005 | Las Vegas | NV | Public 4yr | Yes | 36.3 | | Yes | No | No |
| 110 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Yes | 27.3 | | Yes | No | Yes |
| 111 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public 2yr | Yes | 52.7 | | Yes | No | No |
| 112 | College of the Mainland | 00709600 | 226408 | Texas City | TX | Public 2yr | Yes | 34.6 | | Yes | No | No |
| 113 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public 2yr | Yes | 71 | | Yes | No | No |
| 114 | College Unbound | 04283600 | 493822 | Providence | RI | Private 4yr | Yes | 41.6 | | Yes | No | No |
| 115 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public 4yr | Yes | 25.9 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 116 | Colorado State University Pueblo | 00136500 | 128106 | Pueblo | CO | Public 4yr | Yes | 35.7 | | Yes | Yes | Yes |
| 117 | Columbia Basin College | 00377400 | 234979 | Pasco | WA | Public 4yr | Yes | 43.9 | | Yes | No | No |
| 118 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public 2yr | Yes | 28.6 | | Yes | No | No |
| 119 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Yes | 34.3 | | Yes | No | No |
| 120 | Compton College | 04281700 | 112686 | Compto n | CA | Public 2yr | Yes | 62.3 | | Yes | No | No |
| 121 | Concordia College | 00270900 | 190248 | Bronxvil le | NY | Private 4yr | Yes | 25 | | Yes | No | Yes |
| 122 | Concordia University Texas | 00355700 | 224004 | Austin | TX | Private 4yr | Yes | 34.4 | | Yes | No | Yes |
| 123 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Yes | 34.1 | | Yes | No | Yes |
| 124 | Concordia University-Irvine | 02070500 | 112075 | Irvine | CA | Private 4yr | Yes | 26.3 | | Yes | No | Yes |
| 125 | Conservator y of Music of Puerto Rico | 01081900 | 241766 | San Juan | PR | Public 4yr | Yes | 96.2 | | Yes | No | Yes |
| 126 | Contra Costa College | 00119000 | 112826 | San Pablo | CA | Public 2yr | No | 50.2 | | No | Yes | No |
| 127 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Yes | 27.5 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 128 | Cosumnes River College | 00753600 | 113096 | Sacramento | CA | Public 2yr | Yes | 29.3 | | Yes | No | No |
| 129 | Cuesta College | 00119200 | 113193 | San Luis Obispo | CA | Public 2yr | Yes | 31.7 | | Yes | No | No |
| 130 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Yes | 23.6 | 25 | Yes | No | Yes |
| 131 | CUNY Borough of Manhattan Community College | 00269100 | 190521 | New York | NY | Public 2yr | No | 45.7 | | No | Yes | No |
| 132 | CUNY Bronx Community College | 00269200 | 190530 | Bronx | NY | Public 2yr | Yes | 65.2 | | Yes | No | No |
| 133 | CUNY City College | 00268800 | 190567 | New York | NY | Public 4yr | Yes | 37.8 | | Yes | No | Yes |
| 134 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public 2yr | Yes | 64.6 | | Yes | No | No |
| 135 | CUNY Hunter College | 00268900 | 190594 | New York | NY | Public 4yr | Yes | 29.8 | | Yes | No | Yes |
| 136 | CUNY John Jay College of Criminal Justice | 00269300 | 190600 | New York | NY | Public 4yr | Yes | 51.3 | | Yes | No | Yes |
| 137 | CUNY LaGuardia Community College | 01005100 | 190628 | Long Island City | NY | Public 2yr | Yes | 46.2 | | Yes | No | No |
| 138 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Yes | 59 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 139 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public 4yr | Yes | 35.5 | | Yes | No | No |
| 140 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public 4yr | Yes | 29.3 | | Yes | No | Yes |
| 141 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public 2yr | Yes | 33.5 | | Yes | No | No |
| 142 | CUNY Stella and Charles Guttman Community College | 04210100 | 475565 | New York | NY | Public 2yr | Yes | 58.3 | | Yes | No | No |
| 143 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public 4yr | Yes | 27.8 | | Yes | No | Yes |
| 144 | Cuyamaca College | 02111300 | 113218 | El Cajon | CA | Public 2yr | Yes | 25.8 | | Yes | No | No |
| 145 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Yes | 47.1 | | Yes | No | No |
| 146 | Dallas College | 00445300 | 224615 | Dallas | TX | Public 4yr | Yes | 48.7 | | Yes | No | No |
| 147 | Dalton State College | 00395600 | 139463 | Dalton | GA | Public 4yr | Yes | 33.5 | | Yes | No | No |
| 148 | Del Mar College | 00356300 | 224350 | Corpus Christi | TX | Public 2yr | Yes | 67.1 | | Yes | No | No |
| 149 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 150 | Dewey University-Hato Rey | 03112100 | 443562 | Hato Rey | PR | Private 4yr | Yes | NULL | | Yes | No | NULL |
| 151 | Dewey University-Juana DÃ-az | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 152 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 153 | Dodge City Community College | 00191300 | 154998 | Dodge City | KS | Public 2yr | No | 41 | | No | Yes | No |
| 154 | Dominican College of Blauvelt | 00271300 | 190761 | Orange burg | NY | Private 4yr | Yes | 37.4 | | Yes | No | Yes |
| 155 | Dominican University | 00175000 | 148496 | River Forest | IL | Private 4yr | Yes | 63.2 | | Yes | Yes | Yes |
| 156 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private 4yr | Yes | 27.9 | | Yes | No | Yes |
| 157 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private 4yr | No | 54.2 | | No | Yes | No |
| 158 | East Los Angeles College | 02226000 | 113856 | Monter ey Park | CA | Public 2yr | No | 79.1 | | No | Yes | No |
| 159 | Eastern New Mexico University Ruidoso Branch Community College | 00265102 | 383996 | Ruidoso | NM | Public 2yr | Yes | 30.9 | | Yes | No | No |
| 160 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public 4yr | No | 42.8 | | No | Yes | No |
| 161 | Eastern New Mexico University-Roswell Campus | 00265101 | 187666 | Roswell | NM | Public 2yr | Yes | 55.5 | | Yes | No | No |
| 162 | Ecclesia College | 03855300 | 446233 | Springd ale | AR | Private 4yr | Yes | 28.4 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 163 | EDP University of Puerto Rico Inc-San Juan | 02165100 | 243832 | San Juan | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 164 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 165 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 166 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 167 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 168 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public 2yr | Yes | 38 | | Yes | No | No |
| 169 | El Paso Community College | 01038700 | 224642 | El Paso | TX | Public 2yr | Yes | 83.1 | | Yes | No | No |
| 170 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Yes | 27 | | Yes | No | No |
| 171 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private 4yr | Yes | 27 | | Yes | No | Yes |
| 172 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 02569400 | 241951 | San Juan | PR | Public 4yr | Yes | 100 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 173 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Yes | 30 | | Yes | No | No |
| 174 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public 2yr | Yes | 56.3 | | Yes | No | No |
| 175 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public 2yr | Yes | 43.2 | | Yes | No | No |
| 176 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Yes | 40.4 | | Yes | No | Yes |
| 177 | Family of Faith Christian University | 03676300 | 443058 | Shawnee | OK | Private 4yr | Yes | 25 | | Yes | No | Yes |
| 178 | Felician University | 00261000 | 184612 | Lodi | NJ | Private 4yr | Yes | 35.9 | | Yes | No | Yes |
| 179 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Yes | 27.2 | | Yes | No | Yes |
| 180 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Yes | 66.2 | | Yes | No | Yes |
| 181 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Yes | 34.3 | | Yes | No | No |
| 182 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public 2yr | Yes | 40.2 | | Yes | No | No |
| 183 | Fresno City College | 00130700 | 114789 | Fresno | CA | Public 2yr | Yes | 63.8 | | Yes | No | No |
| 184 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Yes | 58.8 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 185 | Fullerton College | 00120100 | 114859 | Fullerton | CA | Public 2yr | Yes | 61 | | Yes | No | No |
| 186 | Galveston College | 00497200 | 224961 | Galveston | TX | Public 4yr | Yes | 39.9 | | Yes | No | No |
| 187 | Garden City Community College | 00191900 | 155104 | Garden City | KS | Public 2yr | No | 45.5 | | No | Yes | No |
| 188 | Gateway Community College | 00803700 | 130396 | New Haven | CT | Public 2yr | Yes | 31 | | Yes | No | No |
| 189 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public 2yr | Yes | 49.8 | | Yes | No | No |
| 190 | Gather 4 Him Christian College | 04284000 | 495147 | Kennewick | WA | Private 2yr | Yes | 41.4 | | Yes | No | No |
| 191 | Gavilan College | 00120200 | 114938 | Gilroy | CA | Public 2yr | Yes | 64.8 | | Yes | No | No |
| 192 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public 4yr | Yes | 25.2 | | Yes | No | No |
| 193 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 2yr | Yes | 41.4 | | Yes | No | No |
| 194 | Glendale Community College | 00120300 | 115001 | Glendale | CA | Public 2yr | Yes | 26.8 | | Yes | No | No |
| 195 | Golden West College | 00120600 | 115126 | Huntington Beach | CA | Public 2yr | Yes | 35.3 | | Yes | No | No |
| 196 | Goshen College | 00179900 | 150668 | Goshen | IN | Private 4yr | Yes | 27.4 | | Yes | No | Yes |
| 197 | Grossmont College | 00120800 | 115296 | El Cajon | CA | Public 2yr | Yes | 37.1 | | Yes | No | No |
| 198 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Yes | 45.4 | | Yes | No | Yes |
| 199 | Hartnell College | 00120900 | 115393 | Salinas | CA | Public 2yr | Yes | 71.5 | | Yes | No | No |

|  | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 200 | Heritage University | 00377700 | 235422 | Toppenish | WA | Private 4yr | Yes | 68.5 |  | Yes | No | Yes |
| 201 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private 4yr | Yes | 27.8 |  | Yes | No | Yes |
| 202 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 2yr | Yes | 35.6 |  | Yes | No | No |
| 203 | Hodges University | 03037500 | 367884 | Fort Myers | FL | Private 4yr | Yes | 32.6 |  | Yes | No | Yes |
| 204 | Holy Names University | 00118300 | 115728 | Oakland | CA | Private 4yr | Yes | 40.4 |  | Yes | No | Yes |
| 205 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public 2yr | Yes | 23 | 26 | Yes | No | No |
| 206 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Yes | 26.8 |  | Yes | No | Yes |
| 207 | Housatonic Community College | 00451300 | 129543 | Bridgeport | CT | Public 2yr | Yes | 39.4 |  | Yes | No | No |
| 208 | Houston Baptist University | 00357600 | 225399 | Houston | TX | Private 4yr | Yes | 38.4 |  | Yes | No | Yes |
| 209 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 2yr | Yes | 31.8 |  | Yes | No | No |
| 210 | Howard College | 00357400 | 225520 | Big Spring | TX | Public 2yr | Yes | 51.2 |  | Yes | No | No |
| 211 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private 4yr | Yes | 26.2 |  | Yes | No | Yes |
| 212 | Hudson County Community College | 01295400 | 184995 | Jersey City | NJ | Public 2yr | Yes | 57.5 |  | Yes | No | No |
| 213 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Yes | 100 |  | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 214 | Humboldt State University | 00114900 | 115755 | Arcata | CA | Public 4yr | Yes | 35.9 | | Yes | No | Yes |
| 215 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Yes | 36.4 | | Yes | No | Yes |
| 216 | Huston-Tillotson University | 00357700 | 225575 | Austin | TX | Private 4yr | Yes | 26.6 | | Yes | No | Yes |
| 217 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Yes | 93.8 | | Yes | No | No |
| 218 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public 4yr | Yes | 31.7 | | Yes | No | No |
| 219 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Yes | 27.7 | | Yes | No | Yes |
| 220 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Yes | 100 | | Yes | No | No |
| 221 | Instituto Tecnologico de Puerto Rico-Recinto de Ponce | 02241908 | 242565 | Ponce | PR | Public 2yr | Yes | 100 | | Yes | No | No |
| 222 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Yes | 100 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 223 | Inter American University of Puerto Rico-Aguadilla | 00393900 | 242626 | Aguadilla | PR | Private 4yr | Yes | 99.9 | | Yes | Yes | Yes |
| 224 | Inter American University of Puerto Rico-Arecibo | 00502600 | 242635 | Arecibo | PR | Private 4yr | Yes | 99.6 | | Yes | No | Yes |
| 225 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private 4yr | Yes | 99.8 | | Yes | No | Yes |
| 226 | Inter American University of Puerto Rico-Bayamon | 00502800 | 242705 | Bayamon | PR | Private 4yr | Yes | 99.2 | | Yes | No | Yes |
| 227 | Inter American University of Puerto Rico-Fajardo | 02282800 | 242680 | Fajardo | PR | Private 4yr | Yes | 99.6 | | Yes | No | Yes |
| 228 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private 4yr | Yes | 99.4 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 229 | Inter American University of Puerto Rico-Metro | 00394000 | 242653 | San Juan | PR | Private 4yr | Yes | 98.5 | | Yes | No | Yes |
| 230 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Yes | 99.7 | | Yes | No | Yes |
| 231 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private 4yr | Yes | 99.7 | | Yes | No | Yes |
| 232 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Yes | 27 | | Yes | No | No |
| 233 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Yes | 28.1 | | Yes | No | No |
| 234 | Johnson & Wales University-Denver | 00340409 | 439288 | Denver | CO | Private 4yr | Yes | 24.7 | 25 | Yes | No | Yes |
| 235 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private 4yr | Yes | 24 | 26 | Yes | No | Yes |
| 236 | Judson University | 00170000 | 146339 | Elgin | IL | Private 4yr | Yes | 30.5 | | Yes | No | Yes |
| 237 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Yes | 34.4 | | Yes | No | Yes |
| 238 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Yes | 28.1 | | Yes | No | Yes |
| 239 | La Sierra University | 00121500 | 117627 | Riverside | CA | Private 4yr | Yes | 49.7 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 240 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public 2yr | Yes | 36 | | Yes | No | No |
| 241 | Lamar Community College | 00135500 | 127389 | Lamar | CO | Public 2yr | Yes | 30.7 | | Yes | No | No |
| 242 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public 2yr | No | 29.2 | | No | Yes | No |
| 243 | Laredo College | 00358200 | 226134 | Laredo | TX | Public 4yr | Yes | 97.3 | | Yes | No | No |
| 244 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public 2yr | Yes | 27.8 | | Yes | No | No |
| 245 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public 2yr | Yes | 26.3 | | Yes | No | No |
| 246 | Lee College | 00358300 | 226204 | Baytown | TX | Public 2yr | Yes | 44.4 | | Yes | No | No |
| 247 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public 2yr | Yes | 25.6 | | Yes | No | No |
| 248 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private 4yr | Yes | 43.6 | | Yes | No | Yes |
| 249 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Yes | 37.9 | | Yes | No | Yes |
| 250 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Yes | 41.5 | | Yes | No | No |
| 251 | Lone Star College System - Montgomery | 01114503 | 28 | Conroe | TX | NULL | Yes | NULL | | Yes | No | NULL |
| 252 | Lone Star College System - Tomball | 01114502 | 27 | Tomball | TX | NULL | Yes | NULL | | Yes | No | NULL |
| 253 | Long Beach City College | 00121900 | 117645 | Long Beach | CA | Public 2yr | Yes | 59.8 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 254 | Los Angeles City College | 00122300 | 117788 | Los Angeles | CA | Public 2yr | Yes | 51.3 | | Yes | No | No |
| 255 | Los Angeles Harbor College | 00122400 | 117690 | Wilmington | CA | Public 2yr | Yes | 68.3 | | Yes | No | No |
| 256 | Los Angeles Mission College | 01255000 | 117867 | Sylmar | CA | Public 2yr | Yes | 82 | | Yes | Yes | No |
| 257 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private 4yr | Yes | 43 | | Yes | No | Yes |
| 258 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public 2yr | Yes | 47.9 | | Yes | No | No |
| 259 | Los Angeles Southwest College | 00704700 | 117715 | Los Angeles | CA | Public 2yr | Yes | 44.6 | | Yes | No | No |
| 260 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Yes | 70.4 | | Yes | No | No |
| 261 | Los Angeles Valley College | 00122800 | 117733 | Valley Glen | CA | Public 2yr | Yes | 49.7 | | Yes | Yes | No |
| 262 | Luna Community College | 00996200 | 363633 | Las Vegas | NM | Public 2yr | Yes | 77.5 | | Yes | No | No |
| 263 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private 4yr | Yes | 29.6 | | Yes | No | Yes |
| 264 | Marymount California University | 01047400 | 118541 | Rancho Palos Verdes | CA | Private 4yr | Yes | 46.6 | | Yes | No | Yes |
| 265 | Marymount University | 00372400 | 232706 | Arlington | VA | Private 4yr | Yes | 25.4 | | Yes | No | Yes |
| 266 | McLennan Community College | 00359000 | 226578 | Waco | TX | Public 2yr | Yes | 34.5 | | Yes | Yes | No |
| 267 | McMurry University | 00359100 | 226587 | Abilene | TX | Private 4yr | Yes | 30.5 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 268 | Mendocino College | 01167200 | 118684 | Ukiah | CA | Public 2yr | Yes | 46.3 | | Yes | Yes | No |
| 269 | Merced College | 00123700 | 118718 | Merced | CA | Public 2yr | Yes | 60.4 | | Yes | No | No |
| 270 | Mercy College | 00277200 | 193016 | Dobbs Ferry | NY | Private 4yr | Yes | 44 | | Yes | Yes | Yes |
| 271 | Merritt College | 00126700 | 118772 | Oaklan d | CA | Public 2yr | Yes | 34.4 | | Yes | No | No |
| 272 | Mesa Community College | 00107700 | 105154 | Mesa | AZ | Public 2yr | Yes | 32.6 | | Yes | Yes | No |
| 273 | Metropolita n College of New York | 00976900 | 190114 | New York | NY | Private 4yr | Yes | 31.6 | | Yes | No | Yes |
| 274 | Metropolita n State University of Denver | 00136000 | 127565 | Denver | CO | Public 4yr | Yes | 32.4 | | Yes | Yes | Yes |
| 275 | Miami Dade College | 00150600 | 135717 | Miami | FL | Public 4yr | Yes | 73 | | Yes | Yes | No |
| 276 | Miami Dade College - North Campus | 00150601 | 27 | Miami | FL | NULL | Yes | NULL | | Yes | Yes | NULL |
| 277 | Miami Dade College - Wolfson Campus | 00150603 | 29 | Miami | FL | NULL | Yes | NULL | | Yes | Yes | NULL |
| 278 | Middlesex County College | 00261500 | 185536 | Edison | NJ | Public 2yr | Yes | 33.3 | | Yes | No | No |
| 279 | MiraCosta College | 00123900 | 118912 | Oceansi de | CA | Public 4yr | Yes | 38.3 | | Yes | No | No |
| 280 | Mission College | 02119100 | 118930 | Santa Clara | CA | Public 2yr | Yes | 29.5 | | Yes | Yes | No |
| 281 | Modesto Junior College | 00124000 | 118976 | Modest o | CA | Public 4yr | Yes | 53.8 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 282 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Yes | 22 | 25 | Yes | No | No |
| 283 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Yes | 32.5 | | Yes | No | Yes |
| 284 | Monteclaro Escuela de Hoteleria y Artes Culinarias | 03414300 | 437705 | Rio Grande | PR | Private 2yr | Yes | 100 | | Yes | No | No |
| 285 | Monterey Peninsula College | 00124200 | 119067 | Monterey | CA | Public 2yr | Yes | 51.7 | | Yes | Yes | No |
| 286 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Yes | 26.2 | | Yes | No | No |
| 287 | Moorpark College | 00711500 | 119137 | Moorpark | CA | Public 2yr | Yes | 35.4 | | Yes | Yes | No |
| 288 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public 2yr | Yes | 71.2 | | Yes | Yes | No |
| 289 | Morgan Community College | 00998100 | 127617 | Fort Morgan | CO | Public 4yr | Yes | 37.1 | | Yes | Yes | No |
| 290 | Morton College | 00172800 | 147411 | Cicero | IL | Public 2yr | Yes | 78.1 | | Yes | No | No |
| 291 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private 4yr | Yes | 28.2 | | Yes | Yes | Yes |
| 292 | Mount Saint Mary's University | 00124300 | 119173 | Los Angeles | CA | Private 4yr | Yes | 58.3 | | Yes | Yes | Yes |
| 293 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public 2yr | Yes | 59.1 | | Yes | Yes | No |
| 294 | Mt San Jacinto Community College District | 00124600 | 119216 | San Jacinto | CA | Public 2yr | Yes | 50.3 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 295 | Napa Valley College | 00124700 | 119331 | Napa | CA | Public 2yr | Yes | 48.1 | | Yes | Yes | No |
| 296 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public 2yr | Yes | 32.7 | | Yes | No | No |
| 297 | National Louis University | 00173300 | 147536 | Chicago | IL | Private 4yr | Yes | 60.1 | | Yes | Yes | Yes |
| 298 | National University | 01146000 | 119605 | La Jolla | CA | Private 4yr | Yes | 29 | | Yes | No | Yes |
| 299 | Nevada State College | 04114300 | 441900 | Henderson | NV | Public 4yr | Yes | 46.5 | | Yes | Yes | Yes |
| 300 | New Hope Christian College-Eugene | 02159700 | 208725 | Eugene | OR | Private 4yr | Yes | 20.9 | 27 | Yes | No | No |
| 301 | New Jersey City University | 00261300 | 185129 | Jersey City | NJ | Public 4yr | Yes | 44 | | Yes | Yes | Yes |
| 302 | New Mexico Highlands University | 00265300 | 187897 | Las Vegas | NM | Public 4yr | Yes | 57.3 | | Yes | Yes | Yes |
| 303 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public 4yr | Yes | 27.8 | | Yes | Yes | Yes |
| 304 | New Mexico State University-Alamogordo | 00265701 | 187994 | Alamogordo | NM | Public 2yr | Yes | 39.6 | | Yes | Yes | No |
| 305 | New Mexico State University-Carlsbad | 00265703 | 188003 | Carlsbad | NM | Public 2yr | Yes | 55.8 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 306 | New Mexico State University-Dona Ana | 00265702 | 187620 | Las Cruces | NM | Public 2yr | Yes | 74.9 | | Yes | No | No |
| 307 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public 2yr | Yes | 46.6 | | Yes | No | No |
| 308 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Yes | 63.3 | | Yes | No | Yes |
| 309 | Norco College | 04176100 | 460464 | Norco | CA | Public 2yr | Yes | 57.5 | | Yes | Yes | No |
| 310 | North Central Texas College | 00355800 | 224110 | Gainesville | TX | Public 2yr | Yes | 25.2 | | Yes | No | No |
| 311 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Yes | 31.7 | | Yes | No | Yes |
| 312 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Yes | 28.1 | | Yes | No | No |
| 313 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public 2yr | Yes | 26.6 | | Yes | No | No |
| 314 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Yes | 50.7 | | Yes | No | No |
| 315 | Northeast Texas Community College | 02315400 | 227225 | Mount Pleasant | TX | Public 2yr | Yes | 35.3 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 316 | Northeastern Illinois University | 00169300 | 147776 | Chicago | IL | Public 4yr | Yes | 41.7 | | Yes | Yes | Yes |
| 317 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Yes | 26.1 | | Yes | No | Yes |
| 318 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Yes | 41.9 | | Yes | No | No |
| 319 | Northern New Mexico College | 02083900 | 188058 | Espanola | NM | Public 4yr | Yes | 69.5 | | Yes | Yes | Yes |
| 320 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public 2yr | Yes | 67.7 | | Yes | Yes | No |
| 321 | Norwalk Community College | 00139900 | 130004 | Norwalk | CT | Public 2yr | No | 41.9 | | No | Yes | No |
| 322 | Notre Dame de Namur University | 00117900 | 120184 | Belmont | CA | Private 4yr | Yes | 51.9 | | Yes | Yes | Yes |
| 323 | Nova Southeastern University | 00150900 | 136215 | Fort Lauderdale | FL | Private 4yr | Yes | 33.5 | | Yes | Yes | Yes |
| 324 | Nyack College | 00279000 | 194161 | New York | NY | Private 4yr | Yes | 23.9 | 25 | Yes | No | Yes |
| 325 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Yes | 65 | | Yes | No | No |
| 326 | Oklahoma Panhandle State University | 00317400 | 207351 | Goodwell | OK | Public 4yr | Yes | 27.4 | | Yes | Yes | No |
| 327 | Orange Coast College | 00125000 | 120342 | Costa Mesa | CA | Public 2yr | Yes | 30.5 | | Yes | Yes | No |
| 328 | Orange County Community College | 00287600 | 194240 | Middletown | NY | Public 2yr | No | 26 | | No | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 329 | Otero Junior College | 00136200 | 127778 | La Junta | CO | Public 2yr | Yes | 41.9 | | Yes | Yes | No |
| 330 | Ottawa University-Phoenix | 00193701 | 105367 | Phoenix | AZ | Private 4yr | Yes | 31.3 | | Yes | No | Yes |
| 331 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private 4yr | Yes | 29 | | Yes | No | Yes |
| 332 | Our Lady of the Lake University | 00359800 | 227331 | San Antonio | TX | Private 4yr | Yes | 80.5 | | Yes | Yes | Yes |
| 333 | Oxnard College | 01284200 | 120421 | Oxnard | CA | Public 2yr | Yes | 81.4 | | Yes | Yes | No |
| 334 | Pacific Oaks College | 00125500 | 120768 | Pasadena | CA | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 335 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Yes | 30.4 | | Yes | No | Yes |
| 336 | Palm Beach State College | 00151200 | 136358 | Lake Worth | FL | Public 4yr | Yes | 32.7 | | Yes | Yes | No |
| 337 | Palo Alto College | 02341300 | 246354 | San Antonio | TX | Public 2yr | Yes | 87 | | Yes | Yes | No |
| 338 | Palo Alto University | 02138300 | 120698 | Palo Alto | CA | Private 4yr | Yes | 28.6 | | Yes | No | Yes |
| 339 | Palo Verde College | 00125900 | 120953 | Blythe | CA | Public 2yr | Yes | 57.2 | | Yes | No | No |
| 340 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public 2yr | Yes | 46.6 | | Yes | Yes | No |
| 341 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public 2yr | Yes | 28.2 | | Yes | No | No |
| 342 | Pasadena City College | 00126100 | 121044 | Pasadena | CA | Public 2yr | Yes | 45 | | Yes | Yes | No |
| 343 | Passaic County Community College | 00999400 | 186034 | Paterson | NJ | Public 2yr | Yes | 58.6 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 344 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Yes | 52.2 | | Yes | No | No |
| 345 | Phoenix College | 00107800 | 105428 | Phoenix | AZ | Public 2yr | Yes | 59.8 | | Yes | Yes | No |
| 346 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Yes | 68.3 | | Yes | No | Yes |
| 347 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public 2yr | Yes | 48.9 | | Yes | Yes | No |
| 348 | Pima County Community College - East Campus | 00726603 | 19 | Tucson | AZ | NULL | Yes | NULL | | Yes | Yes | NULL |
| 349 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Yes | 26.4 | | Yes | No | No |
| 350 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 351 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 352 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Yes | 99.7 | | Yes | No | Yes |
| 353 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayag uez | PR | Private 4yr | Yes | 99.6 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 354 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private 4yr | Yes | 99.6 | | Yes | Yes | Yes |
| 355 | Porterville College | 00126800 | 121363 | Portervi lle | CA | Public 2yr | Yes | 83.5 | | Yes | Yes | No |
| 356 | Providence Christian College | 04153900 | 455770 | Pasade na | CA | Private 4yr | Yes | 46.7 | | Yes | No | No |
| 357 | Pueblo Community College | 02116300 | 127884 | Pueblo | CO | Public 4yr | Yes | 33.3 | | Yes | Yes | No |
| 358 | Ranger College | 00360300 | 227687 | Ranger | TX | Public 2yr | Yes | 33 | | Yes | No | No |
| 359 | Raritan Valley Community College | 00773100 | 186645 | Branchb urg | NJ | Public 2yr | Yes | 25.7 | | Yes | No | No |
| 360 | Reading Area Community College | 01038800 | 215585 | Reading | PA | Public 2yr | Yes | 38.3 | | Yes | Yes | No |
| 361 | Reedley College | 00130800 | 117052 | Reedley | CA | Public 2yr | Yes | 79.8 | | Yes | Yes | No |
| 362 | Remington College-Dallas Campus | 03026500 | 223463 | Garland | TX | Private 4yr | Yes | 35 | | Yes | No | No |
| 363 | Remington College-Houston Southeast Campus | 03026504 | 451857 | Webste r | TX | Private 2yr | Yes | 36.7 | | Yes | No | No |
| 364 | Remington College-North Houston Campus | 03026501 | 445203 | Housto n | TX | Private 4yr | Yes | 40.3 | | Yes | No | No |
| 365 | Resurrection University | 02214100 | 149763 | Chicago | IL | Private 4yr | Yes | 31.7 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 366 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public 4yr | Yes | 25.4 | | Yes | No | Yes |
| 367 | Rio Hondo College | 00126900 | 121886 | Whittier | CA | Public 4yr | Yes | 87.9 | | Yes | Yes | No |
| 368 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public 2yr | Yes | 27.7 | | Yes | No | No |
| 369 | Riverside City College | 00127000 | 121901 | Riverside | CA | Public 2yr | Yes | 65.7 | | Yes | Yes | No |
| 370 | Rockland Community College | 00287700 | 195058 | Suffern | NY | Public 2yr | Yes | 27.1 | | Yes | Yes | No |
| 371 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Yes | 31.4 | | Yes | Yes | Yes |
| 372 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Yes | 29.9 | | Yes | No | Yes |
| 373 | Sacramento City College | 00123300 | 122180 | Sacramento | CA | Public 2yr | Yes | 35.6 | | Yes | Yes | No |
| 374 | Saddleback College | 00891800 | 122205 | Mission Viejo | CA | Public 2yr | Yes | 29.7 | | Yes | Yes | No |
| 375 | Saint Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Yes | 89.8 | | Yes | No | No |
| 376 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Yes | 49.7 | | Yes | No | Yes |
| 377 | Saint Elizabeth University | 00260000 | 186618 | Morristown | NJ | Private 4yr | Yes | 29 | | Yes | Yes | Yes |
| 378 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Yes | 31 | | Yes | Yes | Yes |
| 379 | Saint Peter's University | 00263800 | 186432 | Jersey City | NJ | Private 4yr | Yes | 49.9 | | Yes | Yes | Yes |
| 380 | Saint Xavier University | 00176800 | 148627 | Chicago | IL | Private 4yr | Yes | 45.1 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 381 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Yes | 25.8 | | Yes | No | Yes |
| 382 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Yes | 30.3 | | Yes | No | No |
| 383 | San Antonio College | 00916300 | 227924 | San Antonio | TX | Public 2yr | Yes | 68.9 | | Yes | Yes | No |
| 384 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public 2yr | Yes | 71.8 | | Yes | No | No |
| 385 | San Diego Christian College | 01203100 | 112084 | Santee | CA | Private 4yr | Yes | 35.9 | | Yes | No | Yes |
| 386 | San Diego City College | 00127300 | 122339 | San Diego | CA | Public 2yr | Yes | 59.8 | | Yes | Yes | No |
| 387 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Yes | 43.1 | | Yes | Yes | No |
| 388 | San Diego Miramar College | 01182000 | 122384 | San Diego | CA | Public 2yr | Yes | 24.9 | 30 | Yes | No | No |
| 389 | San Diego State University | 00115100 | 122409 | San Diego | CA | Public 4yr | Yes | 33.1 | | Yes | Yes | Yes |
| 390 | San Francisco State University | 00115400 | 122597 | San Francisco | CA | Public 4yr | Yes | 36.7 | | Yes | No | Yes |
| 391 | San Jacinto Community College | 00360900 | 227979 | Pasadena | TX | Public 4yr | Yes | 58.5 | | Yes | Yes | No |
| 392 | San Joaquin Delta College | 00128000 | 122658 | Stockton | CA | Public 2yr | Yes | 50.5 | | Yes | No | No |
| 393 | San Jose City College | 00128200 | 122746 | San Jose | CA | Public 2yr | Yes | 52.6 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 394 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Yes | 29.9 | | Yes | No | Yes |
| 395 | San Juan Bautista School of Medicine | 03177300 | 430670 | Caguas | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 396 | Santa Ana College | 00128400 | 121619 | Santa Ana | CA | Public 4yr | Yes | 69.9 | | Yes | No | No |
| 397 | Santa Barbara City College | 00128500 | 122889 | Santa Barbara | CA | Public 2yr | Yes | 38.5 | | Yes | Yes | No |
| 398 | Santa Fe Community College | 02278100 | 188137 | Santa Fe | NM | Public 2yr | Yes | 62.6 | | Yes | Yes | No |
| 399 | Santa Monica College | 00128600 | 122977 | Santa Monica | CA | Public 4yr | Yes | 39.6 | | Yes | Yes | No |
| 400 | Santa Rosa Junior College | 00128700 | 123013 | Santa Rosa | CA | Public 2yr | Yes | 40.4 | | Yes | Yes | No |
| 401 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public 2yr | Yes | 49.3 | | Yes | Yes | No |
| 402 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private 4yr | Yes | 35.5 | | Yes | Yes | Yes |
| 403 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Yes | 28.8 | | Yes | No | No |
| 404 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Yes | 61.2 | | Yes | No | No |
| 405 | Simpson University | 00129100 | 123457 | Redding | CA | Private 4yr | Yes | 29 | | Yes | No | Yes |
| 406 | Skyline College | 00771300 | 123509 | San Bruno | CA | Public 2yr | No | 31.9 | | No | Yes | No |
| 407 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Yes | 33 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 408 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public 4yr | Yes | 37.7 | | Yes | Yes | Yes |
| 409 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public 4yr | No | 35.2 | | No | Yes | No |
| 410 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public 2yr | Yes | 57.6 | | Yes | No | No |
| 411 | South Plains College | 00361100 | 228158 | Levellаnd | TX | Public 2yr | Yes | 50.3 | | Yes | Yes | No |
| 412 | South Texas College | 03103400 | 409315 | McAllen | TX | Public 4yr | Yes | 95.1 | | Yes | Yes | No |
| 413 | Southeast Arkansas College | 00570700 | 107637 | Pine Bluff | AR | Public 2yr | Yes | 26.2 | | Yes | No | No |
| 414 | Southern Adventist University | 00351800 | 221661 | Collegedale | TN | Private 4yr | Yes | 25.2 | | Yes | No | Yes |
| 415 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private 4yr | Yes | 42.9 | | Yes | No | Yes |
| 416 | Southwest Texas Junior College | 00361400 | 228316 | Uvalde | TX | Public 2yr | Yes | 87.9 | | Yes | Yes | No |
| 417 | Southwestern Adventist University | 00361900 | 228468 | Keene | TX | Private 4yr | Yes | 47 | | Yes | Yes | Yes |
| 418 | Southwestern College | 00129400 | 123800 | Chula Vista | CA | Public 2yr | Yes | 73.7 | | Yes | Yes | No |
| 419 | Springfield Technical Community College | 00807800 | 167905 | Springfield | MA | Public 2yr | No | 30.2 | | No | Yes | No |
| 420 | St Francis College | 00282000 | 195173 | Brooklyn Heights | NY | Private 4yr | Yes | 29.6 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 421 | St. Mary's University | 00362300 | 228149 | San Antonio | TX | Private 4yr | Yes | 68.8 | | Yes | Yes | Yes |
| 422 | St. Thomas University | 00146800 | 137476 | Miami Gardens | FL | Private 4yr | Yes | 38.4 | | Yes | No | Yes |
| 423 | Stevens-Henager College | 00367403 | 438151 | Murray | UT | Private 4yr | Yes | 30.3 | | Yes | No | Yes |
| 424 | Sul Ross State University | 00362500 | 228501 | Alpine | TX | Public 4yr | Yes | 63.7 | | Yes | Yes | Yes |
| 425 | SUM Bible College and Theological Seminary | 03752400 | 447953 | El Dorado Hills | CA | Private 4yr | Yes | 32.3 | | Yes | No | Yes |
| 426 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public 4yr | Yes | 26.8 | | Yes | No | Yes |
| 427 | SUNY College at Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Yes | 28.3 | | Yes | No | Yes |
| 428 | SUNY Westchester Community College | 00288100 | 197294 | Valhalla | NY | Public 2yr | Yes | 44.3 | | Yes | Yes | No |
| 429 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Yes | 61.3 | | Yes | No | No |
| 430 | Tarrant County College District | 00362600 | 228547 | Fort Worth | TX | Public 2yr | Yes | 36.4 | | Yes | Yes | No |
| 431 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Yes | 31.5 | | Yes | Yes | No |
| 432 | Texas A & M International University | 00965100 | 226152 | Laredo | TX | Public 4yr | Yes | 95.2 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 433 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public 4yr | Yes | 25.2 | | Yes | No | Yes |
| 434 | Texas A & M University-Corpus Christi | 01116100 | 224147 | Corpus Christi | TX | Public 4yr | Yes | 49.6 | | Yes | Yes | Yes |
| 435 | Texas A & M University-Kingsville | 00363900 | 228705 | Kingsville | TX | Public 4yr | Yes | 73.5 | | Yes | Yes | Yes |
| 436 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Yes | 29.1 | | Yes | No | Yes |
| 437 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public 4yr | Yes | 77.2 | | Yes | No | Yes |
| 438 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private 4yr | Yes | 40.7 | | Yes | No | Yes |
| 439 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Yes | 94.5 | | Yes | No | No |
| 440 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public 2yr | Yes | 49 | | Yes | No | No |
| 441 | Texas State University | 00361500 | 228459 | San Marcos | TX | Public 4yr | Yes | 40.2 | | Yes | Yes | Yes |
| 442 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public 4yr | Yes | 29.2 | | Yes | No | Yes |
| 443 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Yes | 26.8 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 444 | Texas Tech University Health Sciences Center-El Paso | 04280800 | 492689 | El Paso | TX | Public 4yr | Yes | 81.1 | | Yes | Yes | Yes |
| 445 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Yes | 35.2 | | Yes | No | Yes |
| 446 | Texas Woman's University | 00364600 | 229179 | Denton | TX | Public 4yr | Yes | 33 | | Yes | Yes | Yes |
| 447 | The Chicago School of Professional Psychology at Chicago | 02155307 | 143978 | Chicago | IL | Private 4yr | Yes | 33.3 | | Yes | No | Yes |
| 448 | The Chicago School of Professional Psychology at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private 4yr | Yes | 31.6 | | Yes | No | Yes |
| 449 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public 4yr | Yes | 20.3 | 32 | Yes | No | No |
| 450 | The University of Texas at Arlington | 00365600 | 228769 | Arlingto n | TX | Public 4yr | Yes | 31.6 | | Yes | No | Yes |
| 451 | The University of Texas at Austin | 00365800 | 228778 | Austin | TX | Public 4yr | Yes | 26.3 | | Yes | No | Yes |
| 452 | The University of Texas at El Paso | 00366100 | 228796 | El Paso | TX | Public 4yr | Yes | 85.1 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 453 | The University of Texas at San Antonio | 01011500 | 229027 | San Antonio | TX | Public 4yr | Yes | 58.9 | | Yes | Yes | Yes |
| 454 | The University of Texas Health Science Center at San Antonio | 00365900 | 228644 | San Antonio | TX | Public 4yr | Yes | 53.2 | | Yes | No | Yes |
| 455 | The University of Texas Permian Basin | 00993000 | 229018 | Odessa | TX | Public 4yr | Yes | 53.5 | | Yes | Yes | Yes |
| 456 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinbur g | TX | Public 4yr | Yes | 92.9 | | Yes | No | Yes |
| 457 | Treasure Valley Community College | 00322100 | 210234 | Ontario | OR | Public 2yr | Yes | 27.3 | | Yes | No | No |
| 458 | Trinidad State Junior College | 00136800 | 128258 | Trinidad | CO | Public 2yr | Yes | 44.8 | | Yes | Yes | No |
| 459 | Trinity College of Puerto Rico | 03115900 | 431929 | Ponce | PR | Private 2yr | Yes | 100 | | Yes | No | No |
| 460 | Trinity Internationa l University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Yes | 48 | | Yes | No | Yes |
| 461 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public 2yr | Yes | 21.1 | 25 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 462 | Trinity Washington University | 00146000 | 131876 | Washin gton | DC | Private 4yr | Yes | 40.5 | | Yes | No | Yes |
| 463 | Triton College | 00177300 | 149532 | River Grove | IL | Public 2yr | No | 49.1 | | No | Yes | No |
| 464 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Yes | 34.7 | | Yes | No | No |
| 465 | Union County College | 00264300 | 187198 | Cranfor d | NJ | Public 2yr | Yes | 43.5 | | Yes | Yes | No |
| 466 | Union Institute & University | 01092300 | 206279 | Cincinn ati | OH | Private 4yr | Yes | 28.2 | | Yes | No | Yes |
| 467 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadill a | PR | Private 4yr | Yes | 100 | | Yes | No | No |
| 468 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayag uez | PR | Private 4yr | Yes | 94.6 | | Yes | No | Yes |
| 469 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 470 | Universidad Ana G. Mendez-Cupey Campus | 02587500 | 241739 | San Juan | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 471 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 472 | Universidad Ana G. Mendez-Online Campus | 04240400 | 483595 | San Juan | PR | Private 4yr | Yes | 98 | | Yes | No | Yes |
| 473 | Universidad Central de Bayamon | 00502200 | 241225 | BayamÃ³n | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 474 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Yes | 87 | | Yes | No | Yes |
| 475 | Universidad del Sagrado Corazon | 00393700 | 243443 | Santurce | PR | Private 4yr | Yes | 100 | | Yes | Yes | Yes |
| 476 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 477 | Universidad Politecnica de Puerto Rico | 02100000 | 243577 | Hato Rey | PR | Private 4yr | Yes | 99.3 | | Yes | Yes | Yes |
| 478 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private 4yr | Yes | 100 | | Yes | No | Yes |
| 479 | University of Arizona | 00108300 | 104179 | Tucson | AZ | Public 4yr | Yes | 27.8 | | Yes | Yes | Yes |
| 480 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Yes | 28.2 | | Yes | No | Yes |
| 481 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public 4yr | Yes | 25.3 | | Yes | Yes | Yes |
| 482 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Yes | 58 | | Yes | No | Yes |
| 483 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Yes | 41.5 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 484 | University of California-Santa Barbara | 00132000 | 110705 | Santa Barbara | CA | Public 4yr | Yes | 24.8 | | Yes | Yes | Yes |
| 485 | University of California-Santa Cruz | 00132100 | 110714 | Santa Cruz | CA | Public 4yr | Yes | 27.3 | | Yes | Yes | Yes |
| 486 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public 4yr | Yes | 28.3 | | Yes | No | Yes |
| 487 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Yes | 32.4 | | Yes | No | No |
| 488 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Yes | 25.2 | | Yes | No | No |
| 489 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Yes | 34.3 | | Yes | No | Yes |
| 490 | University of Houston-Clear Lake | 01171100 | 225414 | Houston | TX | Public 4yr | Yes | 42.5 | | Yes | Yes | Yes |
| 491 | University of Houston-Downtown | 00361200 | 225432 | Houston | TX | Public 4yr | Yes | 56.5 | | Yes | Yes | Yes |
| 492 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Yes | 45.2 | | Yes | No | Yes |
| 493 | University of Illinois Chicago | 00177600 | 145600 | Chicago | IL | Public 4yr | Yes | 34.5 | | Yes | Yes | Yes |
| 494 | University of La Verne | 00121600 | 117140 | La Verne | CA | Private 4yr | Yes | 58.8 | | Yes | Yes | Yes |
| 495 | University of Nevada-Las Vegas | 00256900 | 182281 | Las Vegas | NV | Public 4yr | Yes | 31.9 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 496 | University of New Mexico-Gallup Campus | 00266301 | 187958 | Gallup | NM | Public 2yr | Yes | 18.1 | 27 | Yes | No | No |
| 497 | University of New Mexico-Los Alamos Campus | 00266303 | 187976 | Los Alamos | NM | Public 2yr | Yes | 67.6 | | Yes | Yes | No |
| 498 | University of New Mexico-Main Campus | 00266300 | 187985 | Albuquerque | NM | Public 4yr | Yes | 50.5 | | Yes | Yes | Yes |
| 499 | University of New Mexico-Taos Campus | 00266304 | 188225 | Ranchos de Taos | NM | Public 2yr | Yes | 53.7 | | Yes | Yes | No |
| 500 | University of New Mexico-Valencia County Campus | 00266302 | 188049 | Los Lunas | NM | Public 2yr | Yes | 73.6 | | Yes | Yes | No |
| 501 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Yes | 27 | | Yes | No | Yes |
| 502 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Yes | 58.4 | | Yes | No | Yes |
| 503 | University of Puerto Rico-Aguadilla | 01212300 | 243106 | Aguadilla | PR | Public 4yr | Yes | 97.5 | | Yes | No | No |
| 504 | University of Puerto Rico-Arecibo | 00722800 | 243115 | Arecibo | PR | Public 4yr | Yes | 100 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 505 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Yes | 100 | | Yes | No | No |
| 506 | University of Puerto Rico-Carolina | 03016000 | 243142 | Carolina | PR | Public 4yr | Yes | 96.2 | | Yes | Yes | No |
| 507 | University of Puerto Rico-Cayey | 00720600 | 243151 | Cayey | PR | Public 4yr | Yes | 100 | | Yes | Yes | No |
| 508 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Yes | 90.3 | | Yes | Yes | No |
| 509 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public 4yr | Yes | 93.3 | | Yes | Yes | Yes |
| 510 | University of Puerto Rico-Medical Sciences | 02460000 | 243203 | San Juan | PR | Public 4yr | Yes | 100 | | Yes | Yes | Yes |
| 511 | University of Puerto Rico-Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Yes | 100 | | Yes | No | No |
| 512 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public 4yr | Yes | 84.7 | | Yes | No | Yes |
| 513 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Yes | 100 | | Yes | No | No |
| 514 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private 4yr | Yes | 39.4 | | Yes | No | Yes |
| 515 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Yes | 44.5 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 516 | University of St Thomas | 00365400 | 227863 | Houston | TX | Private 4yr | Yes | 51.3 | | Yes | Yes | Yes |
| 517 | University of the Incarnate Word | 00357800 | 225627 | San Antonio | TX | Private 4yr | Yes | 62 | | Yes | Yes | Yes |
| 518 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Yes | 52.7 | | Yes | No | Yes |
| 519 | University of the West | 03696300 | 449870 | Rosemead | CA | Private 4yr | Yes | 33.7 | | Yes | No | Yes |
| 520 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Yes | 65.3 | | Yes | No | No |
| 521 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Yes | 38.8 | | Yes | No | No |
| 522 | Vanguard University of Southern California | 00129300 | 123651 | Costa Mesa | CA | Private 4yr | Yes | 47.6 | | Yes | Yes | Yes |
| 523 | Vaughn College of Aeronautics and Technology | 00266500 | 188340 | Flushing | NY | Private 4yr | Yes | 30.8 | | Yes | Yes | Yes |
| 524 | Ventura College | 00133400 | 125028 | Ventura | CA | Public 2yr | Yes | 66.1 | | Yes | Yes | No |
| 525 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Yes | 29.3 | | Yes | No | No |
| 526 | Victor Valley College | 00133500 | 125091 | Victorville | CA | Public 2yr | No | 61.5 | | No | Yes | No |
| 527 | Victoria College | 00366200 | 229540 | Victoria | TX | Public 2yr | Yes | 51.9 | | Yes | Yes | No |
| 528 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Yes | 25.6 | | Yes | No | No |
| 529 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private 4yr | Yes | 28.9 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 530 | Waubonsee Community College | 00693100 | 149727 | Sugar Grove | IL | Public 2yr | Yes | 31.9 | | Yes | Yes | No |
| 531 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private 4yr | Yes | 35.7 | | Yes | No | Yes |
| 532 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public 4yr | Yes | 40.7 | | Yes | No | No |
| 533 | West Hills College-Coalinga | 00117600 | 125462 | Coalinga | CA | Public 2yr | Yes | 77.2 | | Yes | No | No |
| 534 | West Hills College-Lemoore | 04111300 | 448594 | Lemoore | CA | Public 2yr | Yes | 66.8 | | Yes | No | No |
| 535 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public 4yr | Yes | 52.8 | | Yes | Yes | No |
| 536 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Yes | 32 | | Yes | No | Yes |
| 537 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Yes | 35.5 | | Yes | No | No |
| 538 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Yes | 27.7 | | Yes | No | No |
| 539 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public 4yr | Yes | 55.4 | | Yes | No | Yes |
| 540 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public 2yr | Yes | 29.7 | | Yes | No | No |
| 541 | Western Texas College | 00954900 | 229832 | Snyder | TX | Public 2yr | Yes | 42.3 | | Yes | Yes | No |
| 542 | Wharton County Junior College | 00366800 | 229841 | Wharton | TX | Public 2yr | Yes | 41.2 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2019-20 Hisp % | 2020-21 Hisp % | Meets the 2022 Title V HSI Definiti | Open HSI Grant | PPOHA Eligible |
| 543 | Whittier College | 00134200 | 125763 | Whittier | CA | Private 4yr | Yes | 53.5 | | Yes | No | Yes |
| 544 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Yes | 33.8 | | Yes | Yes | Yes |
| 545 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public 2yr | Yes | 26.2 | | Yes | No | No |
| 546 | Woodbury University | 00134300 | 125897 | Burban k | CA | Private 4yr | Yes | 41.1 | | Yes | Yes | Yes |
| 547 | Woodland Community College | 04143800 | 455512 | Woodla nd | CA | Public 2yr | Yes | 46 | | Yes | No | No |
| 548 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Yes | 31 | | Yes | No | Yes |
| 549 | Yakima Valley College | 00380500 | 237109 | Yakima | WA | Public 4yr | Yes | 56.1 | | Yes | Yes | No |

# Exhibit 13

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under SIP programs and/or meet the Title III definition of an eligible institution in Fiscal Year 2022. Being a current grantee does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs. | | | | | | | | |
| 3 | | | | | | | | Yes = 1451 | Yes = 261 |
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 5 | Abraham Baldwin Agricultural College | 00154100 | 138558 | Tifton | GA | Public 4yr | Yes | Yes | No |
| 6 | Adelphi University | 00266600 | 188429 | Garden City | NY | Private 4yr | Yes | Yes | No |
| 7 | Adrian College | 00223400 | 168528 | Adrian | MI | Private 4yr | Yes | Yes | No |
| 8 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Yes | Yes | No |
| 9 | Aiken Technical College | 01005600 | 217615 | Graniteville | SC | Public 2yr | Yes | Yes | No |
| 10 | Alamance Community College | 00546300 | 199786 | Graham | NC | Public 2yr | Yes | Yes | Yes |
| 11 | Albertus Magnus College | 00137400 | 128498 | New Haven | CT | Private 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2022 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 12 | Albion College | 00223500 | 168546 | Albion | MI | Private 4yr | Yes | Yes | No |
| 13 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private 4yr | Yes | Yes | No |
| 14 | Albright College | 00322900 | 210571 | Reading | PA | Private 4yr | Yes | Yes | Yes |
| 15 | Alderson Broaddus University | 00380600 | 237118 | Philippi | WV | Private 4yr | Yes | Yes | No |
| 16 | Alfred University | 00266800 | 188641 | Alfred | NY | Private 4yr | Yes | Yes | No |
| 17 | Alice Lloyd College | 00195100 | 156189 | Pippa Passes | KY | Private 4yr | Yes | Yes | No |
| 18 | Allegheny Wesleyan College | 03457300 | 200873 | Salem | OH | Private 4yr | Yes | Yes | No |
| 19 | Allen College | 03069100 | 152798 | Waterloo | IA | Private 4yr | Yes | Yes | No |
| 20 | Alpena Community College | 00223700 | 168607 | Alpena | MI | Public 4yr | Yes | Yes | Yes |
| 21 | Altierus Career College-Bissonnet | 00149916 | 445461 | Houston | TX | Private 2yr | Yes | Yes | No |
| 22 | Altierus Career College-Norcross | 00149917 | 443748 | Norcross | GA | Private 2yr | Yes | Yes | No |
| 23 | Altierus Career College-Tampa | 00149900 | 137801 | Tampa | FL | Private 2yr | Yes | Yes | No |
| 24 | Alvernia University | 00323300 | 210775 | Reading | PA | Private 4yr | Yes | Yes | Yes |
| 25 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Yes | Yes | Yes |
| 26 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2022 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 27 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public 2yr | Yes | Yes | No |
| 28 | America Evangelical University | 04227100 | 490081 | Los Angeles | CA | Private 4yr | Yes | Yes | No |
| 29 | American Academy McAllister Institute of Funeral Service | 01081300 | 188687 | New York | NY | Private 2yr | Yes | Yes | No |
| 30 | American International College | 00211400 | 164447 | Springfield | MA | Private 4yr | Yes | Yes | Yes |
| 31 | American Musical and Dramatic Academy | 00757200 | 188854 | New York | NY | Private 4yr | Yes | Yes | No |
| 32 | American River College | 00123200 | 109208 | Sacramento | CA | Public 2yr | Yes | Yes | No |
| 33 | American Samoa Community College | 01001000 | 240736 | Pago Pago | AS | Public 4yr | Yes | Yes | No |
| 34 | American University of Puerto Rico | 01194101 | 241128 | Manati | PR | Private 4yr | Yes | Yes | No |
| 35 | Amridge University | 02503400 | 100690 | Montgomery | AL | Private 4yr | Yes | Yes | No |
| 36 | Anderson University | 00178500 | 150066 | Anderson | IN | Private 4yr | Yes | Yes | No |
| 37 | Andrew College | 00154500 | 138761 | Cuthbert | GA | Private 4yr | Yes | Yes | Yes |
| 38 | Andrews University | 00223800 | 168740 | Berrien Springs | MI | Private 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2022 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 39 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public 2yr | Yes | Yes | No |
| 40 | Anna Maria College | 00211700 | 164492 | Paxton | MA | Private 4yr | Yes | Yes | No |
| 41 | Anne Arundel Community College | 00205800 | 161767 | Arnold | MD | Public 2yr | Yes | Yes | No |
| 42 | Anoka Technical College | 00735000 | 172954 | Anoka | MN | Public 2yr | Yes | Yes | No |
| 43 | Antioch College AG | 04153800 | 458113 | Hampton | VA | Private 4yr | Yes | Yes | No |
| 44 | Antioch University-Midwest | 00301000 | 245892 | Yellow Springs | OH | Private 4yr | Yes | Yes | No |
| 45 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Yes | Yes | No |
| 46 | Appalachian Bible College | 00754400 | 237136 | Mount Hope | WV | Private 4yr | Yes | Yes | No |
| 47 | Arapahoe Community College | 00134600 | 126289 | Littleton | CO | Public 4yr | Yes | Yes | Yes |
| 48 | Arcadia University | 00323500 | 211088 | Glenside | PA | Private 4yr | Yes | Yes | Yes |
| 49 | Arizona Christian University | 00711300 | 105899 | Glendale | AZ | Private 4yr | Yes | Yes | No |
| 50 | Arizona State University Digital Immersion | 00108159 | 483124 | Scottsdale | AZ | Public 4yr | Yes | Yes | No |
| 51 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 52 | Arkansas Northeastern College | 01286000 | 107327 | Blytheville | AR | Public 2yr | Yes | Yes | No |
| 53 | Arkansas State University | 00109000 | 106458 | Jonesboro | AR | Public 4yr | Yes | Yes | No |
| 54 | Arkansas State University Mid-South | 02348200 | 107318 | West Memphis | AR | Public 2yr | No | No | Yes |
| 55 | Arkansas State University Three Rivers | 00997600 | 107521 | Malvern | AR | Public 2yr | Yes | Yes | No |
| 56 | Arkansas State University-Beebe | 00109100 | 106449 | Beebe | AR | Public 2yr | Yes | Yes | No |
| 57 | Arkansas State University-Mountain Home | 04254400 | 420538 | Mountain Home | AR | Public 2yr | Yes | Yes | Yes |
| 58 | Arkansas State University-Newport | 04203400 | 440402 | Newport | AR | Public 2yr | Yes | Yes | No |
| 59 | Arkansas Tech University | 00108900 | 106467 | Russellville | AR | Public 4yr | Yes | Yes | No |
| 60 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private 4yr | Yes | Yes | No |
| 61 | Art Academy of Cincinnati | 00301100 | 201061 | Cincinnati | OH | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 62 | Asheville-Buncombe Technical Community College | 00403300 | 197887 | Asheville | NC | Public 2yr | Yes | Yes | No |
| 63 | Ashland Community and Technical College | 00199000 | 156231 | Ashland | KY | Public 2yr | Yes | Yes | No |
| 64 | Associated Beth Rivkah Schools | 02506000 | 188942 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 65 | Athens State University | 00100800 | 100812 | Athens | AL | Public 4yr | Yes | Yes | Yes |
| 66 | Athens Technical College | 00560000 | 246813 | Athens | GA | Public 2yr | Yes | Yes | No |
| 67 | Atlanta Metropolitan State College | 01216500 | 138901 | Atlanta | GA | Public 4yr | Yes | Yes | No |
| 68 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Yes | Yes | No |
| 69 | Auburn University at Montgomery | 00831000 | 100830 | Montgomery | AL | Public 4yr | Yes | Yes | Yes |
| 70 | Augsburg University | 00233400 | 173045 | Minneapolis | MN | Private 4yr | Yes | Yes | No |
| 71 | Aultman College of Nursing and Health Sciences | 00648700 | 201177 | Canton | OH | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 72 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Yes | Yes | No |
| 73 | Austin College | 00354300 | 222983 | Sherman | TX | Private 4yr | Yes | Yes | No |
| 74 | Austin Peay State University | 00347800 | 219602 | Clarksville | TN | Public 4yr | Yes | Yes | Yes |
| 75 | Averett University | 00370200 | 231420 | Danville | VA | Private 4yr | Yes | Yes | No |
| 76 | Avila University | 00244900 | 176628 | Kansas City | MO | Private 4yr | Yes | Yes | Yes |
| 77 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private 4yr | Yes | Yes | No |
| 78 | Bacone College | 00314700 | 206817 | Muskogee | OK | Private 4yr | Yes | Yes | No |
| 79 | Bais HaMedrash and Mesivta of Baltimore | 04188400 | 476601 | Baltimore | MD | Private 4yr | Yes | Yes | No |
| 80 | Bais Medrash of Dexter Park | 04284600 | 495031 | Chestnut Ridge | NY | Private 4yr | Yes | Yes | No |
| 81 | Baker College | 00467300 | 168847 | Owosso | MI | Private 4yr | Yes | Yes | No |
| 82 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public 4yr | Yes | Yes | No |
| 83 | Baltimore City Community College | 00206100 | 161864 | Baltimore | MD | Public 2yr | Yes | Yes | No |
| 84 | Baptist Bible College | 01320800 | 176664 | Springfield | MO | Private 4yr | Yes | Yes | No |
| 85 | Baptist Health College Little Rock | 03105200 | 106546 | Little Rock | AR | Private 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 86 | Baptist University of the Americas | 03733300 | 444398 | San Antonio | TX | Private 4yr | Yes | Yes | No |
| 87 | Bard College | 00267100 | 189088 | Annandale-On-Hudson | NY | Private 4yr | Yes | Yes | No |
| 88 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Yes | Yes | No |
| 89 | Barton College | 00290800 | 197911 | Wilson | NC | Private 4yr | Yes | Yes | No |
| 90 | Barton County Community College | 00460800 | 154697 | Great Bend | KS | Public 2yr | Yes | Yes | No |
| 91 | Bates Technical College | 00530600 | 235671 | Tacoma | WA | Public 2yr | No | No | Yes |
| 92 | Bay de Noc Community College | 00224000 | 168883 | Escanaba | MI | Public 2yr | Yes | Yes | No |
| 93 | Bay Path University | 00212200 | 164632 | Longmeadow | MA | Private 4yr | Yes | Yes | Yes |
| 94 | Beaufort County Community College | 00855800 | 197966 | Washington | NC | Public 2yr | Yes | Yes | No |
| 95 | Becker College | 00212300 | 164720 | Worcester | MA | Private 4yr | Yes | Yes | No |
| 96 | Be'er Yaakov Talmudic Seminary | 04192800 | 476717 | Spring Valley | NY | Private 4yr | Yes | Yes | No |
| 97 | Bellevue College | 00376900 | 234669 | Bellevue | WA | Public 4yr | No | No | Yes |
| 98 | Bellevue University | 00974300 | 180814 | Bellevue | NE | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 99 | Bellingham Technical College | 00499900 | 234696 | Bellingham | WA | Public 4yr | Yes | Yes | Yes |
| 100 | Belmont College | 00994100 | 201283 | St Clairsville | OH | Public 2yr | Yes | Yes | No |
| 101 | Benedictine University | 00176700 | 145619 | Lisle | IL | Private 4yr | Yes | Yes | No |
| 102 | Benjamin Franklin Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Yes | Yes | No |
| 103 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public 2yr | Yes | Yes | No |
| 104 | Berkshire Community College | 00216700 | 164775 | Pittsfield | MA | Public 2yr | Yes | Yes | No |
| 105 | Bet Medrash Gadol Ateret Torah | 04227200 | 485999 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 106 | Beth Hamedrash Shaarei Yosher Institute | 01119200 | 189273 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 107 | Beth Medrash Govoha | 00794700 | 183804 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 108 | Beth Medrash Meor Yitzchok | 04210400 | 486196 | Monsey | NY | Private 4yr | Yes | Yes | No |
| 109 | Beth Medrash of Asbury Park | 04251500 | 488314 | Lakewood | NJ | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 110 | Bethany College | 00380800 | 237181 | Bethany | WV | Private 4yr | Yes | Yes | No |
| 111 | Bethany Global University | 04227800 | 486284 | Bloomington | MN | Private 4yr | Yes | Yes | No |
| 112 | Bethel College-North Newton | 00190500 | 154749 | North Newton | KS | Private 4yr | Yes | Yes | No |
| 113 | Bethel University | 00178700 | 150145 | Mishawaka | IN | Private 4yr | Yes | Yes | No |
| 114 | Bethel University | 00348000 | 219718 | McKenzie | TN | Private 4yr | Yes | Yes | No |
| 115 | Beulah Heights University | 03076300 | 139153 | Atlanta | GA | Private 4yr | Yes | Yes | No |
| 116 | Bevill State Community College | 00573300 | 102429 | Jasper | AL | Public 2yr | Yes | Yes | No |
| 117 | Big Sandy Community and Technical College | 00199600 | 157553 | Prestonsburg | KY | Public 2yr | Yes | Yes | Yes |
| 118 | Biola University | 00112200 | 110097 | La Mirada | CA | Private 4yr | Yes | Yes | No |
| 119 | Bismarck State College | 00298800 | 200022 | Bismarck | ND | Public 4yr | Yes | Yes | No |
| 120 | Black Hawk College | 00163800 | 143279 | Moline | IL | Public 2yr | Yes | Yes | No |
| 121 | Black Hills State University | 00345900 | 219046 | Spearfish | SD | Public 4yr | Yes | Yes | Yes |
| 122 | Black River Technical College | 02052200 | 106625 | Pocahontas | AR | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 123 | Blackburn College | 00163900 | 143288 | Carlinville | IL | Private 4yr | Yes | Yes | No |
| 124 | Blackhawk Technical College | 00539000 | 238397 | Janesville | WI | Public 2yr | Yes | Yes | No |
| 125 | Bladen Community College | 00798700 | 198011 | Dublin | NC | Public 2yr | Yes | Yes | No |
| 126 | Blue Mountain College | 00239800 | 175430 | Blue Mountain | MS | Private 4yr | Yes | Yes | No |
| 127 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Yes | Yes | No |
| 128 | Blue Ridge Community College | 00681900 | 231536 | Weyers Cave | VA | Public 2yr | Yes | Yes | No |
| 129 | Blue Ridge Community College | 00968400 | 198039 | Flat Rock | NC | Public 2yr | Yes | Yes | No |
| 130 | Bluefield College | 00370300 | 231554 | Bluefield | VA | Private 4yr | Yes | Yes | No |
| 131 | Bluegrass Community and Technical College | 00524400 | 156392 | Lexington | KY | Public 2yr | Yes | Yes | No |
| 132 | Bluffton University | 00301600 | 201371 | Bluffton | OH | Private 4yr | Yes | Yes | No |
| 133 | Bnos Zion Of Bobov Seminary | 02582000 | 491446 | Brooklyn | NY | Private 2yr | Yes | Yes | No |
| 134 | Bob Jones University | 00342100 | 217749 | Greenville | SC | Private 4yr | Yes | Yes | No |
| 135 | Boise Bible College | 02234500 | 142090 | Boise | ID | Private 4yr | Yes | Yes | No |
| 136 | Bolivar Technical College | 04255700 | 490203 | Bolivar | MO | Private 2yr | Yes | Yes | No |
| 137 | Boricua College | 01302900 | 189413 | New York | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 138 | Bossier Parish Community College | 02055400 | 158431 | Bossier City | LA | Public 2yr | Yes | Yes | No |
| 139 | Boston Architectural College | 00396600 | 164872 | Boston | MA | Private 4yr | Yes | Yes | No |
| 140 | Brenau University | 00155600 | 139199 | Gainesville | GA | Private 4yr | Yes | Yes | No |
| 141 | Brescia University | 00195800 | 156356 | Owensboro | KY | Private 4yr | Yes | Yes | No |
| 142 | Brevard College | 00291200 | 198066 | Brevard | NC | Private 4yr | Yes | Yes | No |
| 143 | Brewton-Parker College | 00155700 | 139205 | Mount Vernon | GA | Private 4yr | Yes | Yes | No |
| 144 | Briar Cliff University | 00184600 | 152992 | Sioux City | IA | Private 4yr | Yes | Yes | Yes |
| 145 | Bridgewater State University | 00218300 | 165024 | Bridgewater | MA | Public 4yr | Yes | Yes | No |
| 146 | Brigham Young University | 00367000 | 230038 | Provo | UT | Private 4yr | Yes | Yes | No |
| 147 | Bristol Community College | 00217600 | 165033 | Fall River | MA | Public 2yr | No | No | Yes |
| 148 | Brookdale Community College | 00840400 | 183859 | Lincroft | NJ | Public 2yr | No | No | Yes |
| 149 | Brunswick Community College | 02170700 | 198084 | Bolivia | NC | Public 2yr | Yes | Yes | No |
| 150 | Bryan College-Dayton | 00353600 | 219790 | Dayton | TN | Private 4yr | Yes | Yes | No |
| 151 | Bryn Athyn College of the New Church | 00322800 | 210492 | Bryn Athyn | PA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 152 | Buena Vista University | 00184700 | 153001 | Storm Lake | IA | Private 4yr | Yes | Yes | No |
| 153 | Bushnell University | 00320800 | 209409 | Eugene | OR | Private 4yr | Yes | Yes | No |
| 154 | Butte College | 00807300 | 110246 | Oroville | CA | Public 2yr | Yes | Yes | No |
| 155 | Cabrini University | 00324100 | 211352 | Radnor | PA | Private 4yr | Yes | Yes | No |
| 156 | Cairn University-Langhorne | 00335100 | 215114 | Langhorne | PA | Private 4yr | Yes | Yes | No |
| 157 | Caldwell Community College and Technical Institute | 00483500 | 198118 | Hudson | NC | Public 2yr | Yes | Yes | No |
| 158 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private 4yr | Yes | Yes | No |
| 159 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private 4yr | Yes | Yes | No |
| 160 | California Christian College | 00884400 | 110918 | Fresno | CA | Private 4yr | Yes | Yes | No |
| 161 | California College San Diego | 02110800 | 485263 | San Diego | CA | Private 4yr | Yes | Yes | No |
| 162 | California College San Diego | 02110802 | 478634 | San Marcos | CA | Private 4yr | Yes | Yes | No |
| 163 | California College San Diego-CollegeAmerica-Phoenix | 02110803 | 474890 | Phoenix | AZ | Private 4yr | Yes | Yes | No |
| 164 | California Institute of Integral Studies | 01215400 | 110316 | San Francisco | CA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 165 | California Polytechnic State University-San Luis Obispo | 00114300 | 110422 | San Luis Obispo | CA | Public 4yr | Yes | Yes | No |
| 166 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Yes | Yes | No |
| 167 | California University of Pennsylvania | 00331600 | 211361 | California | PA | Public 4yr | Yes | Yes | Yes |
| 168 | Cambridge College | 02182900 | 165167 | Boston | MA | Private 4yr | Yes | Yes | Yes |
| 169 | Camden County College | 00686500 | 183938 | Blackwood | NJ | Public 2yr | Yes | Yes | No |
| 170 | Cameron University | 00315000 | 206914 | Lawton | OK | Public 4yr | Yes | Yes | Yes |
| 171 | Cape Cod Community College | 00216800 | 165194 | West Barnstable | MA | Public 2yr | Yes | Yes | No |
| 172 | Cape Fear Community College | 00532000 | 198154 | Wilmington | NC | Public 2yr | No | No | Yes |
| 173 | Capitol Technology University | 00143600 | 162061 | Laurel | MD | Private 4yr | Yes | Yes | No |
| 174 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Yes | Yes | No |
| 175 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Yes | Yes | No |
| 176 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 177 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Yes | Yes | No |
| 178 | Carlow University | 00330300 | 211431 | Pittsburgh | PA | Private 4yr | Yes | Yes | No |
| 179 | Carolina Christian College | 03570300 | 199971 | Winston Salem | NC | Private 4yr | Yes | Yes | No |
| 180 | Carolina College of Biblical Studies | 04154200 | 461032 | Fayetteville | NC | Private 4yr | Yes | Yes | No |
| 181 | Carolina University | 00295600 | 489937 | Winston-Salem | NC | Private 4yr | Yes | Yes | No |
| 182 | Carson-Newman University | 00348100 | 219806 | Jefferson City | TN | Private 4yr | Yes | Yes | No |
| 183 | Carteret Community College | 00808100 | 198206 | Morehead City | NC | Public 2yr | Yes | Yes | No |
| 184 | Casa Loma College-Van Nuys | 00673100 | 111638 | Van Nuys | CA | Private 4yr | Yes | Yes | No |
| 185 | Castleton University | 00368300 | 230834 | Castleton | VT | Public 4yr | Yes | Yes | Yes |
| 186 | Catawba Valley Community College | 00531800 | 198233 | Hickory | NC | Public 2yr | Yes | Yes | No |
| 187 | Cazenovia College | 00268500 | 189848 | Cazenovia | NY | Private 4yr | Yes | Yes | No |
| 188 | Cedar Crest College | 00324300 | 211468 | Allentown | PA | Private 4yr | Yes | Yes | No |
| 189 | Centenary College of Louisiana | 00200300 | 158477 | Shreveport | LA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 190 | Centenary University | 00259900 | 183974 | Hackettstown | NJ | Private 4yr | Yes | Yes | No |
| 191 | Central Alabama Community College | 00100700 | 100760 | Alexander City | AL | Public 2yr | Yes | Yes | No |
| 192 | Central Baptist College | 00109300 | 106713 | Conway | AR | Private 4yr | Yes | Yes | No |
| 193 | Central Carolina Community College | 00544900 | 198251 | Sanford | NC | Public 2yr | No | No | Yes |
| 194 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private 4yr | Yes | Yes | No |
| 195 | Central Christian College of the Bible | 02266400 | 176910 | Moberly | MO | Private 4yr | Yes | Yes | No |
| 196 | Central Connecticut State University | 00137800 | 128771 | New Britain | CT | Public 4yr | Yes | Yes | No |
| 197 | Central Georgia Technical College | 00576300 | 483045 | Warner Robins | GA | Public 2yr | Yes | Yes | Yes |
| 198 | Central Lakes College-Brainerd | 00233900 | 173203 | Brainerd | MN | Public 2yr | No | No | Yes |
| 199 | Central Louisiana Technical Community College | 00548900 | 158088 | Alexandria | LA | Public 2yr | Yes | Yes | No |
| 200 | Central Maine Community College | 00527600 | 161077 | Auburn | ME | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 201 | Central Methodist University-College of Liberal Arts and Sciences | 00245300 | 176947 | Fayette | MO | Private 4yr | Yes | Yes | No |
| 202 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Yes | Yes | No |
| 203 | Central Ohio Technical College | 01104600 | 201672 | Newark | OH | Public 2yr | Yes | Yes | No |
| 204 | Central Piedmont Community College | 00291500 | 198260 | Charlotte | NC | Public 2yr | Yes | Yes | No |
| 205 | Central Virginia Community College | 00498800 | 231697 | Lynchburg | VA | Public 2yr | Yes | Yes | Yes |
| 206 | Central Yeshiva Tomchei Tmimim Lubavitz | 00477600 | 189857 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 207 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public 2yr | Yes | Yes | No |
| 208 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Yes | Yes | No |
| 209 | Chadron State College | 00253900 | 180948 | Chadron | NE | Public 4yr | Yes | Yes | No |
| 210 | Champion Christian College | 04276100 | 492069 | Hot Springs | AR | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 211 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public 2yr | Yes | Yes | No |
| 212 | Charleston Southern University | 00341900 | 217688 | Charleston | SC | Private 4yr | Yes | Yes | No |
| 213 | Charlotte Christian College and Theological Seminary | 03827300 | 444778 | Charlotte | NC | Private 4yr | Yes | Yes | No |
| 214 | Charter Oak State College | 03234300 | 128780 | New Britain | CT | Public 4yr | Yes | Yes | No |
| 215 | Chattahoochee Technical College | 00562000 | 140331 | Marietta | GA | Public 2yr | Yes | Yes | No |
| 216 | Chattahoochee Valley Community College | 01218200 | 101028 | Phenix City | AL | Public 2yr | Yes | Yes | Yes |
| 217 | Chattanooga State Community College | 00399800 | 219824 | Chattanooga | TN | Public 2yr | Yes | Yes | No |
| 218 | Chesapeake College | 00465000 | 162168 | Wye Mills | MD | Public 2yr | Yes | Yes | No |
| 219 | Chestnut Hill College | 00324500 | 211583 | Philadelphia | PA | Private 4yr | Yes | Yes | Yes |
| 220 | Chicago School of Professional Psychology - College of Nursing | 02155312 | 437732 | Richardson | TX | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 221 | Chipola College | 00147200 | 133021 | Marianna | FL | Public 4yr | Yes | Yes | No |
| 222 | Chippewa Valley Technical College | 00530400 | 240116 | Eau Claire | WI | Public 2yr | Yes | Yes | Yes |
| 223 | Chowan University | 00291600 | 198303 | Murfreesboro | NC | Private 4yr | Yes | Yes | No |
| 224 | Cincinnati College of Mortuary Science | 01090600 | 201867 | Cincinnati | OH | Private 4yr | Yes | Yes | No |
| 225 | Cincinnati State Technical and Community College | 01034500 | 201928 | Cincinnati | OH | Public 4yr | Yes | Yes | No |
| 226 | Cisco College | 00355300 | 223898 | Cisco | TX | Public 2yr | Yes | Yes | No |
| 227 | Citrus College | 00116600 | 112172 | Glendora | CA | Public 2yr | Yes | Yes | No |
| 228 | City College-Fort Lauderdale | 02515400 | 244233 | Fort Lauderdale | FL | Private 4yr | Yes | Yes | No |
| 229 | City College-Gainesville | 02515401 | 406547 | Gainesville | FL | Private 4yr | Yes | Yes | No |
| 230 | City College-Miami | 02515402 | 434539 | Miami | FL | Private 4yr | Yes | Yes | No |
| 231 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 232 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public 2yr | Yes | Yes | No |
| 233 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Yes | Yes | No |
| 234 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Yes | Yes | No |
| 235 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Yes | Yes | No |
| 236 | City Vision University | 04119100 | 457697 | Kansas City | MO | Private 4yr | Yes | Yes | No |
| 237 | Clackamas Community College | 00487800 | 208406 | Oregon City | OR | Public 2yr | Yes | Yes | Yes |
| 238 | Clarion University of Pennsylvania | 00331800 | 211644 | Clarion | PA | Public 4yr | Yes | Yes | No |
| 239 | Clark College | 00377300 | 234933 | Vancouver | WA | Public 4yr | Yes | Yes | No |
| 240 | Clark State Community College | 00485200 | 201973 | Springfield | OH | Public 4yr | Yes | Yes | Yes |
| 241 | Clarke University | 00185200 | 153126 | Dubuque | IA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 242 | Clarks Summit University | 00267000 | 211024 | Clarks Summit | PA | Private 4yr | Yes | Yes | No |
| 243 | Clatsop Community College | 00318900 | 208415 | Astoria | OR | Public 2yr | Yes | Yes | No |
| 244 | Clear Creek Baptist Bible College | 02535600 | 156417 | Pineville | KY | Private 4yr | Yes | Yes | No |
| 245 | Cleveland Community College | 00808200 | 198321 | Shelby | NC | Public 2yr | Yes | Yes | No |
| 246 | Cleveland Institute of Art | 00398200 | 202046 | Cleveland | OH | Private 4yr | Yes | Yes | No |
| 247 | Cleveland State Community College | 00399900 | 219879 | Cleveland | TN | Public 2yr | Yes | Yes | No |
| 248 | Cleveland State University | 00303200 | 202134 | Cleveland | OH | Public 4yr | Yes | Yes | No |
| 249 | Cleveland University-Kansas City | 02090700 | 177038 | Overland Park | KS | Private 4yr | Yes | Yes | No |
| 250 | Cloud County Community College | 00190900 | 154907 | Concordia | KS | Public 2yr | Yes | Yes | No |
| 251 | Clover Park Technical College | 00575200 | 234951 | Lakewood | WA | Public 4yr | Yes | Yes | No |
| 252 | Coastal Alabama Community College | 00106000 | 101161 | Bay Minette | AL | Public 2yr | Yes | Yes | No |
| 253 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2022 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 254 | Coastal Carolina Community College | 00531600 | 198330 | Jacksonville | NC | Public 2yr | Yes | Yes | No |
| 255 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Yes | Yes | No |
| 256 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Yes | Yes | No |
| 257 | Coconino Community College | 03100400 | 404426 | Flagstaff | AZ | Public 2yr | Yes | Yes | No |
| 258 | Coker University | 00342700 | 217907 | Hartsville | SC | Private 4yr | Yes | Yes | No |
| 259 | Colby Community College | 00191100 | 154934 | Colby | KS | Public 2yr | Yes | Yes | No |
| 260 | College of Biblical Studies-Houston | 03422400 | 388520 | Houston | TX | Private 4yr | Yes | Yes | No |
| 261 | College of Central Florida | 00147100 | 132851 | Ocala | FL | Public 4yr | Yes | Yes | Yes |
| 262 | College of Coastal Georgia | 00155800 | 139250 | Brunswick | GA | Public 4yr | Yes | Yes | No |
| 263 | College of DuPage | 00665600 | 144865 | Glen Ellyn | IL | Public 2yr | Yes | Yes | No |
| 264 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Yes | Yes | No |
| 265 | College of Micronesia-FSM | 01034300 | 243638 | Pohnpei | FM | Public 4yr | Yes | Yes | No |
| 266 | College of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 267 | College of Our Lady of the Elms | 00214000 | 167394 | Chicopee | MA | Private 4yr | Yes | Yes | No |
| 268 | College of Saint Mary | 00254000 | 181604 | Omaha | NE | Private 4yr | Yes | Yes | No |
| 269 | College of Southern Idaho | 00161900 | 142559 | Twin Falls | ID | Public 4yr | Yes | Yes | Yes |
| 270 | College of Southern Maryland | 00206400 | 162122 | La Plata | MD | Public 2yr | Yes | Yes | No |
| 271 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Yes | Yes | No |
| 272 | College of the Albemarle | 00291700 | 197814 | Elizabeth City | NC | Public 2yr | Yes | Yes | No |
| 273 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public 2yr | Yes | Yes | No |
| 274 | College of the Marshall Islands | 03022400 | 376695 | Majuro | MH | Public 4yr | Yes | Yes | No |
| 275 | College of the Ozarks | 00250000 | 178697 | Point Lookout | MO | Private 4yr | Yes | Yes | No |
| 276 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public 2yr | Yes | Yes | No |
| 277 | College Unbound | 04283600 | 493822 | Providence | RI | Private 4yr | Yes | Yes | No |
| 278 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public 4yr | Yes | Yes | Yes |
| 279 | Columbia Basin College | 00377400 | 234979 | Pasco | WA | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 280 | Columbia College | 00245600 | 177065 | Columbia | MO | Private 4yr | Yes | Yes | No |
| 281 | Columbia College | 00343000 | 217934 | Columbia | SC | Private 4yr | Yes | Yes | No |
| 282 | Columbia College | 00770700 | 112561 | Sonora | CA | Public 2yr | No | No | Yes |
| 283 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 284 | Columbia College Hollywood | 02110200 | 112570 | Tarzana | CA | Private 4yr | Yes | Yes | No |
| 285 | Columbia Gorge Community College | 04151900 | 420556 | The Dalles | OR | Public 2yr | No | No | Yes |
| 286 | Columbia International University | 00342900 | 217925 | Columbia | SC | Private 4yr | Yes | Yes | No |
| 287 | Columbia State Community College | 00348300 | 219888 | Columbia | TN | Public 2yr | Yes | Yes | No |
| 288 | Columbus College of Art and Design | 00303900 | 202170 | Columbus | OH | Private 4yr | Yes | Yes | No |
| 289 | Columbus State Community College | 00686700 | 202222 | Columbus | OH | Public 2yr | No | No | Yes |
| 290 | Columbus State University | 00156100 | 139366 | Columbus | GA | Public 4yr | Yes | Yes | Yes |
| 291 | Columbus Technical College | 00562400 | 139357 | Columbus | GA | Public 2yr | Yes | Yes | No |
| 292 | Community Christian College | 03874400 | 446163 | Redlands | CA | Private 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 293 | Community College of Allegheny County | 00323100 | 210605 | Pittsburgh | PA | Public 2yr | Yes | Yes | No |
| 294 | Community College of Baltimore County | 00206300 | 434672 | Baltimore | MD | Public 2yr | No | No | Yes |
| 295 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Yes | Yes | No |
| 296 | Community College of Philadelphia | 00324900 | 215239 | Philadelphia | PA | Public 2yr | Yes | Yes | Yes |
| 297 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public 2yr | Yes | Yes | Yes |
| 298 | Community College of Vermont | 01116700 | 230861 | Montpelier | VT | Public 2yr | Yes | Yes | No |
| 299 | Compass College of Cinematic Arts | 04163300 | 459417 | Grand Rapids | MI | Private 4yr | Yes | Yes | No |
| 300 | Compton College | 04281700 | 112686 | Compton | CA | Public 2yr | Yes | Yes | No |
| 301 | Concord University | 00381000 | 237330 | Athens | WV | Public 4yr | Yes | Yes | Yes |
| 302 | Concordia College | 00270900 | 190248 | Bronxville | NY | Private 4yr | Yes | Yes | No |
| 303 | Concordia University Texas | 00355700 | 224004 | Austin | TX | Private 4yr | Yes | Yes | No |
| 304 | Concordia University-Ann Arbor | 00384256 | 169363 | Ann Arbor | MI | Private 4yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 305 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Yes | Yes | No |
| 306 | Concordia University-Irvine | 02070500 | 112075 | Irvine | CA | Private 4yr | Yes | Yes | No |
| 307 | Concordia University-Saint Paul | 00234700 | 173328 | Saint Paul | MN | Private 4yr | Yes | Yes | No |
| 308 | Concordia University-Wisconsin | 00384200 | 238616 | Mequon | WI | Private 4yr | Yes | Yes | No |
| 309 | Congregation Talmidei Mesivta Tiferes Shmiel Aleksander | 04276900 | 493600 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 310 | Conservatory of Music of Puerto Rico | 01081900 | 241766 | San Juan | PR | Public 4yr | Yes | Yes | No |
| 311 | Converse College | 00343100 | 217961 | Spartanburg | SC | Private 4yr | Yes | Yes | No |
| 312 | Copiah-Lincoln Community College | 00240200 | 175573 | Wesson | MS | Public 2yr | Yes | Yes | No |
| 313 | Cornerstone University | 00226600 | 170037 | Grand Rapids | MI | Private 4yr | Yes | Yes | No |
| 314 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 315 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public 2yr | Yes | Yes | No |
| 316 | Cowley County Community College | 00190200 | 154952 | Arkansas City | KS | Public 2yr | Yes | Yes | No |
| 317 | Craven Community College | 00679900 | 198367 | New Bern | NC | Public 2yr | Yes | Yes | No |
| 318 | Crowder College | 00245900 | 177135 | Neosho | MO | Public 2yr | Yes | Yes | Yes |
| 319 | Crowley's Ridge College | 00109500 | 106810 | Paragould | AR | Private 4yr | Yes | Yes | No |
| 320 | Culver-Stockton College | 00246000 | 177144 | Canton | MO | Private 4yr | Yes | Yes | No |
| 321 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Yes | Yes | No |
| 322 | CUNY Brooklyn College | 00268700 | 190549 | Brooklyn | NY | Public 4yr | Yes | Yes | No |
| 323 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public 2yr | Yes | Yes | No |
| 324 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public 2yr | Yes | Yes | No |
| 325 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Yes | Yes | No |
| 326 | CUNY Medgar Evers College | 01009700 | 190646 | Brooklyn | NY | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 327 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public 4yr | Yes | Yes | No |
| 328 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public 4yr | Yes | Yes | No |
| 329 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public 2yr | Yes | Yes | No |
| 330 | Cuyahoga Community College District | 00304000 | 202356 | Cleveland | OH | Public 2yr | No | No | Yes |
| 331 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Yes | Yes | No |
| 332 | Daemen College | 00280800 | 190725 | Amherst | NY | Private 4yr | Yes | Yes | No |
| 333 | Dakota College at Bottineau | 00299500 | 200314 | Bottineau | ND | Public 2yr | Yes | Yes | No |
| 334 | Dallas Christian College | 00694100 | 224244 | Dallas | TX | Private 4yr | Yes | Yes | No |
| 335 | Danville Community College | 00375800 | 231882 | Danville | VA | Public 2yr | Yes | Yes | No |
| 336 | Davenport University | 00224900 | 169479 | Grand Rapids | MI | Private 4yr | Yes | Yes | No |
| 337 | Davidson County Community College | 00291900 | 198376 | Thomasville | NC | Public 2yr | Yes | Yes | Yes |
| 338 | Davis & Elkins College | 00381100 | 237358 | Elkins | WV | Private 4yr | Yes | Yes | No |
| 339 | Davis College | 02169100 | 194569 | Johnson City | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 340 | Daytona State College | 00147500 | 133386 | Daytona Beach | FL | Public 4yr | Yes | Yes | Yes |
| 341 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public 2yr | No | No | Yes |
| 342 | Defiance College | 00304100 | 202514 | Defiance | OH | Private 4yr | Yes | Yes | Yes |
| 343 | Delaware County Community College | 00711000 | 211927 | Media | PA | Public 2yr | Yes | Yes | Yes |
| 344 | Delaware Technical Community College-Terry | 01172700 | 130907 | Dover | DE | Public 4yr | Yes | Yes | Yes |
| 345 | Delgado Community College | 00462500 | 158662 | New Orleans | LA | Public 2yr | Yes | Yes | Yes |
| 346 | Delta College | 00225100 | 169521 | University Center | MI | Public 2yr | Yes | Yes | No |
| 347 | Delta State University | 00240300 | 175616 | Cleveland | MS | Public 4yr | Yes | Yes | No |
| 348 | Des Moines Area Community College | 00712000 | 153214 | Ankeny | IA | Public 2yr | Yes | Yes | No |
| 349 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Yes | Yes | No |
| 350 | Dewey University-Juana DÃ-az | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Yes | Yes | No |
| 351 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 352 | Dickinson State University | 00298900 | 200059 | Dickinson | ND | Public 4yr | Yes | Yes | No |
| 353 | Dixie State University | 00367100 | 230171 | Saint George | UT | Public 4yr | Yes | Yes | No |
| 354 | Dominican College of Blauvelt | 00271300 | 190761 | Orangebur g | NY | Private 4yr | Yes | Yes | No |
| 355 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private 4yr | Yes | Yes | No |
| 356 | Durham Technical Communit y College | 00544800 | 198455 | Durham | NC | Public 2yr | Yes | Yes | No |
| 357 | Dutchess Communit y College | 00286400 | 190840 | Poughkeep sie | NY | Public 2yr | Yes | Yes | Yes |
| 358 | Dyersburg State Communit y College | 00683500 | 220057 | Dyersburg | TN | Public 2yr | Yes | Yes | No |
| 359 | D'Youville College | 00271200 | 190716 | Buffalo | NY | Private 4yr | No | No | Yes |
| 360 | East Central College | 00886200 | 177250 | Union | MO | Public 2yr | Yes | Yes | No |
| 361 | East Central Communit y College | 00240400 | 175643 | Decatur | MS | Public 2yr | Yes | Yes | No |
| 362 | East Central University | 00315400 | 207041 | Ada | OK | Public 4yr | Yes | Yes | No |
| 363 | East Mississippi Communit y College | 00240500 | 175652 | Scooba | MS | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 364 | East Stroudsburg University of Pennsylvania | 00332000 | 212115 | East Stroudsburg | PA | Public 4yr | Yes | Yes | No |
| 365 | East Tennessee State University | 00348700 | 220075 | Johnson City | TN | Public 4yr | Yes | Yes | No |
| 366 | East Texas Baptist University | 00356400 | 224527 | Marshall | TX | Private 4yr | Yes | Yes | No |
| 367 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public 2yr | Yes | Yes | Yes |
| 368 | Eastern Florida State College | 00147000 | 132693 | Cocoa | FL | Public 4yr | Yes | Yes | No |
| 369 | Eastern Gateway Community College | 00727500 | 203331 | Steubenville | OH | Public 2yr | Yes | Yes | No |
| 370 | Eastern Illinois University | 00167400 | 144892 | Charleston | IL | Public 4yr | Yes | Yes | No |
| 371 | Eastern Iowa Community College District | 00407500 | 153311 | Davenport | IA | Public 2yr | Yes | Yes | No |
| 372 | Eastern Kentucky University | 00196300 | 156620 | Richmond | KY | Public 4yr | Yes | Yes | No |
| 373 | Eastern Maine Community College | 00527700 | 161138 | Bangor | ME | Public 2yr | Yes | Yes | No |
| 374 | Eastern Michigan University | 00225900 | 169798 | Ypsilanti | MI | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 375 | Eastern Nazarene College | 00214500 | 165644 | Quincy | MA | Private 4yr | Yes | Yes | No |
| 376 | Eastern New Mexico University Ruidoso Branch Community College | 00265102 | 383996 | Ruidoso | NM | Public 2yr | Yes | Yes | No |
| 377 | Eastern Oregon University | 00319300 | 208646 | La Grande | OR | Public 4yr | Yes | Yes | Yes |
| 378 | Eastern Shore Community College | 00374800 | 232052 | Melfa | VA | Public 2yr | Yes | Yes | No |
| 379 | Eastern Washington University | 00377500 | 235097 | Cheney | WA | Public 4yr | Yes | Yes | Yes |
| 380 | Eastern West Virginia Community and Technical College | 04119000 | 438708 | Moorefield | WV | Public 2yr | No | No | Yes |
| 381 | East-West University | 02168600 | 144883 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 382 | Ecclesia College | 03855300 | 446233 | Springdale | AR | Private 4yr | Yes | Yes | No |
| 383 | Edinboro University of Pennsylvania | 00332100 | 212160 | Edinboro | PA | Public 4yr | Yes | Yes | No |
| 384 | Edison State Community College | 01275000 | 202648 | Piqua | OH | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 385 | Edmonds College | 00500100 | 235103 | Lynnwood | WA | Public 4yr | Yes | Yes | Yes |
| 386 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private 4yr | Yes | Yes | No |
| 387 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private 4yr | Yes | Yes | No |
| 388 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private 4yr | Yes | Yes | No |
| 389 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Yes | Yes | No |
| 390 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public 2yr | Yes | Yes | No |
| 391 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Yes | Yes | Yes |
| 392 | Elizabethtown Community and Technical College | 00199100 | 156648 | Elizabethtown | KY | Public 2yr | Yes | Yes | Yes |
| 393 | Ellsworth Community College | 00186200 | 153296 | Iowa Falls | IA | Public 2yr | Yes | Yes | No |
| 394 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private 4yr | Yes | Yes | No |
| 395 | Elmira College | 00271800 | 190983 | Elmira | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 396 | Elyon College | 04262200 | 490346 | Brooklyn | NY | Private 2yr | Yes | Yes | No |
| 397 | Emmanuel College | 00156300 | 139630 | Franklin Springs | GA | Private 4yr | Yes | Yes | No |
| 398 | Emmaus Bible College | 02328900 | 153302 | Dubuque | IA | Private 4yr | Yes | Yes | No |
| 399 | Emory & Henry College | 00370900 | 232025 | Emory | VA | Private 4yr | Yes | Yes | No |
| 400 | Emporia State University | 00192700 | 155025 | Emporia | KS | Public 4yr | Yes | Yes | No |
| 401 | Enterprise State Communit y College | 00101500 | 101143 | Enterprise | AL | Public 2yr | Yes | Yes | No |
| 402 | Epic Bible College | 03403300 | 124487 | Sacrament o | CA | Private 4yr | Yes | Yes | No |
| 403 | Erie Communit y College | 01068400 | 191083 | Buffalo | NY | Public 2yr | Yes | Yes | No |
| 404 | Erskine College | 00343200 | 217998 | Due West | SC | Private 4yr | Yes | Yes | No |
| 405 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Yes | Yes | No |
| 406 | Eureka College | 00167800 | 144971 | Eureka | IL | Private 4yr | Yes | Yes | No |
| 407 | Evangel University | 00246300 | 177339 | Springfield | MO | Private 4yr | Yes | Yes | No |
| 408 | Everett Communit y College | 00377600 | 235149 | Everett | WA | Public 2yr | Yes | Yes | No |
| 409 | Everglades University | 03108500 | 385619 | Boca Raton | FL | Private 4yr | Yes | Yes | No |
| 410 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 411 | Excelsior College | 00283400 | 196680 | Albany | NY | Private 4yr | Yes | Yes | No |
| 412 | Fairleigh Dickinson University-Florham Campus | 00260701 | 184694 | Madison | NJ | Private 4yr | Yes | Yes | No |
| 413 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Yes | Yes | No |
| 414 | Fairmont State University | 00381200 | 237367 | Fairmont | WV | Public 4yr | Yes | Yes | No |
| 415 | Faith Baptist Bible College and Theological Seminary | 00712100 | 153320 | Ankeny | IA | Private 4yr | Yes | Yes | No |
| 416 | Family of Faith Christian University | 03676300 | 443058 | Shawnee | OK | Private 4yr | Yes | Yes | No |
| 417 | Fayetteville Technical Community College | 00764000 | 198534 | Fayetteville | NC | Public 2yr | Yes | Yes | No |
| 418 | Feather River Community College District | 00859700 | 114433 | Quincy | CA | Public 4yr | Yes | Yes | No |
| 419 | Felician University | 00261000 | 184612 | Lodi | NJ | Private 4yr | Yes | Yes | No |
| 420 | Ferris State University | 00226000 | 169910 | Big Rapids | MI | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 421 | Ferrum College | 00371100 | 232089 | Ferrum | VA | Private 4yr | Yes | Yes | No |
| 422 | Finger Lakes Community College | 00753200 | 191199 | Canandaigua | NY | Public 2yr | Yes | Yes | No |
| 423 | Finlandia University | 00232200 | 172440 | Hancock | MI | Private 4yr | Yes | Yes | No |
| 424 | Fisher College | 00215000 | 165802 | Boston | MA | Private 4yr | Yes | Yes | No |
| 425 | Fitchburg State University | 00218400 | 165820 | Fitchburg | MA | Public 4yr | Yes | Yes | No |
| 426 | Fletcher Technical Community College | 00576100 | 160481 | Schriever | LA | Public 2yr | Yes | Yes | No |
| 427 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Yes | Yes | No |
| 428 | Florida Gateway College | 00150100 | 135160 | Lake City | FL | Public 4yr | Yes | Yes | No |
| 429 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Yes | Yes | No |
| 430 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Yes | Yes | No |
| 431 | Florida State College at Jacksonville | 00148400 | 133702 | Jacksonville | FL | Public 4yr | Yes | Yes | Yes |
| 432 | Folsom Lake College | 03871300 | 444219 | Folsom | CA | Public 2yr | Yes | Yes | Yes |
| 433 | Fontbonne University | 00246400 | 177418 | Saint Louis | MO | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 434 | Forsyth Technical Community College | 00531700 | 198552 | Winston-Salem | NC | Public 2yr | Yes | Yes | No |
| 435 | Fort Hays State University | 00191500 | 155061 | Hays | KS | Public 4yr | Yes | Yes | No |
| 436 | Fort Scott Community College | 00191600 | 155098 | Fort Scott | KS | Public 2yr | Yes | Yes | No |
| 437 | Framingham State University | 00218500 | 165866 | Framingham | MA | Public 4yr | Yes | Yes | No |
| 438 | Francis Marion University | 00922600 | 218061 | Florence | SC | Public 4yr | Yes | Yes | No |
| 439 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public 2yr | Yes | Yes | Yes |
| 440 | Franklin College | 00179800 | 150604 | Franklin | IN | Private 4yr | Yes | Yes | No |
| 441 | Franklin University | 00304600 | 202806 | Columbus | OH | Private 4yr | No | No | Yes |
| 442 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Yes | Yes | No |
| 443 | Friends University | 00191800 | 155089 | Wichita | KS | Private 4yr | Yes | Yes | No |
| 444 | Front Range Community College | 00793300 | 127200 | Westminster | CO | Public 4yr | Yes | Yes | Yes |
| 445 | Frostburg State University | 00207200 | 162584 | Frostburg | MD | Public 4yr | Yes | Yes | No |
| 446 | Fulton-Montgomery Community College | 00286700 | 191302 | Johnstown | NY | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 447 | Gardner-Webb University | 00292900 | 198561 | Boiling Springs | NC | Private 4yr | Yes | Yes | No |
| 448 | Garrett College | 01001400 | 162609 | McHenry | MD | Public 2yr | Yes | Yes | No |
| 449 | Gaston College | 00297300 | 198570 | Dallas | NC | Public 2yr | Yes | Yes | No |
| 450 | Gateway Community and Technical College | 00527300 | 157438 | Florence | KY | Public 2yr | No | No | Yes |
| 451 | Gateway Community College | 00803700 | 130396 | New Haven | CT | Public 2yr | Yes | Yes | No |
| 452 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public 2yr | Yes | Yes | Yes |
| 453 | Gather 4 Him Christian College | 04284000 | 495147 | Kennewick | WA | Private 2yr | Yes | Yes | No |
| 454 | Genesee Community College | 00678200 | 191339 | Batavia | NY | Public 2yr | Yes | Yes | No |
| 455 | Geneva College | 00326700 | 212656 | Beaver Falls | PA | Private 4yr | Yes | Yes | No |
| 456 | George C Wallace Community College-Dothan | 00101800 | 101286 | Dothan | AL | Public 2yr | Yes | Yes | Yes |
| 457 | George C Wallace State Community College-Hanceville | 00787100 | 101295 | Hanceville | AL | Public 2yr | Yes | Yes | Yes |
| 458 | Georgetown College | 00196400 | 156745 | Georgetown | KY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 459 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public 4yr | Yes | Yes | No |
| 460 | Georgia Highlands College | 00950700 | 139700 | Rome | GA | Public 4yr | Yes | Yes | No |
| 461 | Georgia Military College | 00157100 | 485111 | Milledgeville | GA | Public 4yr | Yes | Yes | Yes |
| 462 | Georgia Northwestern Technical College | 00402400 | 139384 | Rome | GA | Public 2yr | Yes | Yes | Yes |
| 463 | Georgia Piedmont Technical College | 00562200 | 244446 | Clarkston | GA | Public 2yr | Yes | Yes | No |
| 464 | Georgia Southern University | 00157200 | 139931 | Statesboro | GA | Public 4yr | Yes | Yes | No |
| 465 | Georgia Southwestern State University | 00157300 | 139764 | Americus | GA | Public 4yr | Yes | Yes | No |
| 466 | Georgia State University-Perimeter College | 00157406 | 244437 | Atlanta | GA | Public 2yr | Yes | Yes | No |
| 467 | Georgian Court University | 00260800 | 184773 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 468 | Germanna Community College | 00866000 | 232195 | Locust Grove | VA | Public 2yr | Yes | Yes | Yes |
| 469 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 2yr | Yes | Yes | No |
| 470 | Glenville State College | 00381300 | 237385 | Glenville | WV | Public 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 471 | Goddard College | 00368600 | 230889 | Plainfield | VT | Private 4yr | Yes | Yes | No |
| 472 | Gods Bible School and College | 02220500 | 202903 | Cincinnati | OH | Private 4yr | Yes | Yes | No |
| 473 | Goldey-Beacom College | 00142900 | 130989 | Wilmington | DE | Private 4yr | Yes | Yes | No |
| 474 | Good Samaritan College of Nursing and Health Science | 00649400 | 202912 | Cincinnati | OH | Private 4yr | Yes | Yes | No |
| 475 | Goodwin University | 02244900 | 129154 | East Hartford | CT | Private 4yr | Yes | Yes | Yes |
| 476 | Gordon State College | 00157500 | 139968 | Barnesville | GA | Public 4yr | Yes | Yes | No |
| 477 | Governors State University | 00914500 | 145336 | University Park | IL | Public 4yr | Yes | Yes | No |
| 478 | Grace Christian University | 00226500 | 170000 | Wyoming | MI | Private 4yr | Yes | Yes | No |
| 479 | Grace Mission University | 04157800 | 481058 | Fullerton | CA | Private 4yr | Yes | Yes | No |
| 480 | Graceland University-Lamoni | 00186600 | 153366 | Lamoni | IA | Private 4yr | Yes | Yes | No |
| 481 | Grand Rapids Community College | 00226700 | 170055 | Grand Rapids | MI | Public 2yr | No | No | Yes |
| 482 | Grand View University | 00186700 | 153375 | Des Moines | IA | Private 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 483 | Granite State College | 03101300 | 183257 | Concord | NH | Public 4yr | Yes | Yes | No |
| 484 | Grays Harbor College | 00377900 | 235334 | Aberdeen | WA | Public 4yr | Yes | Yes | No |
| 485 | Grayson College | 00357000 | 225070 | Denison | TX | Public 4yr | Yes | Yes | No |
| 486 | Great Lakes Christian College | 00226900 | 170091 | Lansing | MI | Private 4yr | Yes | Yes | No |
| 487 | Green River College | 00378000 | 235343 | Auburn | WA | Public 4yr | Yes | Yes | No |
| 488 | Greenfield Community College | 00216900 | 165981 | Greenfield | MA | Public 2yr | No | No | Yes |
| 489 | Greensboro College | 00293000 | 198598 | Greensboro | NC | Private 4yr | Yes | Yes | Yes |
| 490 | Greenville Technical College | 00399100 | 218113 | Greenville | SC | Public 4yr | Yes | Yes | Yes |
| 491 | Greenville University | 00168400 | 145372 | Greenville | IL | Private 4yr | Yes | Yes | No |
| 492 | Grossmont College | 00120800 | 115296 | El Cajon | CA | Public 2yr | Yes | Yes | No |
| 493 | Guam Community College | 01536100 | 240745 | Mangilao | GU | Public 4yr | Yes | Yes | No |
| 494 | Guilford College | 00293100 | 198613 | Greensboro | NC | Private 4yr | Yes | Yes | Yes |
| 495 | Guilford Technical Community College | 00483800 | 198622 | Jamestown | NC | Public 2yr | Yes | Yes | No |
| 496 | Gulf Coast State College | 00149000 | 134343 | Panama City | FL | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 497 | Gupton Jones College of Funeral Service | 01077100 | 139995 | Decatur | GA | Private 2yr | Yes | Yes | No |
| 498 | Gwinnett Technical College | 02288400 | 140012 | Lawrenceville | GA | Public 2yr | Yes | Yes | No |
| 499 | Hagerstown Community College | 00207400 | 162690 | Hagerstown | MD | Public 2yr | Yes | Yes | No |
| 500 | Halifax Community College | 00798600 | 198640 | Weldon | NC | Public 2yr | Yes | Yes | No |
| 501 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Yes | Yes | No |
| 502 | Hamline University | 00235400 | 173665 | Saint Paul | MN | Private 4yr | Yes | Yes | No |
| 503 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private 4yr | Yes | Yes | No |
| 504 | Harrisburg Area Community College | 00327300 | 212878 | Harrisburg | PA | Public 2yr | Yes | Yes | No |
| 505 | Harrisburg University of Science and Technology | 03948300 | 446640 | Harrisburg | PA | Private 4yr | Yes | Yes | No |
| 506 | Hartwick College | 00272900 | 191533 | Oneonta | NY | Private 4yr | Yes | Yes | No |
| 507 | Hawaii Community College | 00525800 | 383190 | Hilo | HI | Public 2yr | Yes | Yes | No |
| 508 | Hawaii Pacific University | 00727900 | 141644 | Honolulu | HI | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 509 | Hawkeye Community College | 00459500 | 153445 | Waterloo | IA | Public 2yr | Yes | Yes | No |
| 510 | Haywood Community College | 00808300 | 198668 | Clyde | NC | Public 2yr | Yes | Yes | No |
| 511 | Hazard Community and Technical College | 00696200 | 156790 | Hazard | KY | Public 2yr | Yes | Yes | No |
| 512 | Heidelberg University | 00304800 | 203085 | Tiffin | OH | Private 4yr | Yes | Yes | No |
| 513 | Helena College University of Montana | 00757000 | 180276 | Helena | MT | Public 2yr | Yes | Yes | No |
| 514 | Helene Fuld College of Nursing | 01015300 | 191597 | New York | NY | Private 4yr | Yes | Yes | No |
| 515 | Helms College | 04206400 | 481155 | Macon | GA | Private 2yr | Yes | Yes | No |
| 516 | Henderson Community College | 00199300 | 156851 | Henderson | KY | Public 2yr | Yes | Yes | No |
| 517 | Henderson State University | 00109800 | 107071 | Arkadelphia | AR | Public 4yr | Yes | Yes | No |
| 518 | Henry Ford College | 00227000 | 170240 | Dearborn | MI | Public 4yr | Yes | Yes | No |
| 519 | Heritage Bible College | 03089300 | 198677 | Dunn | NC | Private 4yr | Yes | Yes | No |
| 520 | Herzing University-Akron | 00962105 | 200785 | Akron | OH | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 521 | Herzing University-Atlanta | 00962106 | 140340 | Atlanta | GA | Private 4yr | Yes | Yes | No |
| 522 | Herzing University-Birmingham | 00962107 | 101365 | Birmingham | AL | Private 4yr | Yes | Yes | No |
| 523 | Herzing University-Brookfield | 00962104 | 459851 | Brookfield | WI | Private 4yr | Yes | Yes | No |
| 524 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private 4yr | Yes | Yes | No |
| 525 | Herzing University-Madison | 00962100 | 240392 | Madison | WI | Private 4yr | Yes | Yes | No |
| 526 | Herzing University-Minneapolis | 00962108 | 174154 | St. Louis Park | MN | Private 4yr | Yes | Yes | No |
| 527 | Herzing University-New Orleans | 00962110 | 433536 | Metairie | LA | Private 4yr | Yes | Yes | No |
| 528 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private 4yr | Yes | Yes | No |
| 529 | Highland Community College | 00168100 | 145521 | Freeport | IL | Public 2yr | Yes | Yes | No |
| 530 | Highland Community College | 00192100 | 155186 | Highland | KS | Public 2yr | Yes | Yes | No |
| 531 | Highline College | 00378100 | 235431 | Des Moines | WA | Public 4yr | No | No | Yes |
| 532 | Hilbert College | 00273500 | 191621 | Hamburg | NY | Private 4yr | Yes | Yes | No |
| 533 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 534 | Hiram College | 00304900 | 203128 | Hiram | OH | Private 4yr | Yes | Yes | No |
| 535 | Hobe Sound Bible College | 02188900 | 134510 | Hobe Sound | FL | Private 4yr | Yes | Yes | No |
| 536 | Hocking College | 00759800 | 203155 | Nelsonville | OH | Public 2yr | Yes | Yes | Yes |
| 537 | Hodges University | 03037500 | 367884 | Fort Myers | FL | Private 4yr | Yes | Yes | No |
| 538 | Hollins University | 00371500 | 232308 | Roanoke | VA | Private 4yr | Yes | Yes | No |
| 539 | Holy Family University | 00327500 | 212984 | Philadelphia | PA | Private 4yr | Yes | Yes | Yes |
| 540 | Holy Names University | 00118300 | 115728 | Oakland | CA | Private 4yr | Yes | Yes | Yes |
| 541 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public 2yr | Yes | Yes | Yes |
| 542 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private 4yr | Yes | Yes | No |
| 543 | Hood College | 00207600 | 162760 | Frederick | MD | Private 4yr | Yes | Yes | No |
| 544 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Yes | Yes | No |
| 545 | Hopkinsville Community College | 00199400 | 156860 | Hopkinsville | KY | Public 2yr | Yes | Yes | No |
| 546 | Horry-Georgetown Technical College | 00492500 | 218140 | Conway | SC | Public 2yr | Yes | Yes | No |
| 547 | Houghton College | 00273400 | 191676 | Houghton | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 548 | Housatonic Community College | 00451300 | 129543 | Bridgeport | CT | Public 2yr | Yes | Yes | Yes |
| 549 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 2yr | Yes | Yes | No |
| 550 | Howard Community College | 00817500 | 162779 | Columbia | MD | Public 2yr | Yes | Yes | No |
| 551 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private 4yr | Yes | Yes | No |
| 552 | Hudson Valley Community College | 00286800 | 191719 | Troy | NY | Public 2yr | Yes | Yes | No |
| 553 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Yes | Yes | No |
| 554 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Yes | Yes | No |
| 555 | Huntingdon College | 00101900 | 101435 | Montgomery | AL | Private 4yr | Yes | Yes | No |
| 556 | Huntsville Bible College | 03894300 | 449348 | Huntsville | AL | Private 4yr | Yes | Yes | No |
| 557 | Husson University | 00204300 | 487524 | Bangor | ME | Private 4yr | Yes | Yes | No |
| 558 | Hutchinson Community College | 00192300 | 155195 | Hutchinson | KS | Public 2yr | Yes | Yes | No |
| 559 | Illinois Central College | 00675300 | 145682 | East Peoria | IL | Public 2yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 560 | Illinois College | 00168800 | 145691 | Jacksonville | IL | Private 4yr | Yes | Yes | Yes |
| 561 | Immaculata University | 00327600 | 213011 | Immaculata | PA | Private 4yr | Yes | Yes | No |
| 562 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Yes | Yes | No |
| 563 | Independence Community College | 00192400 | 155201 | Independence | KS | Public 2yr | Yes | Yes | No |
| 564 | Independence University | 00367409 | 465812 | Salt Lake City | UT | Private 4yr | Yes | Yes | No |
| 565 | Indian Hills Community College | 00840300 | 153472 | Ottumwa | IA | Public 2yr | Yes | Yes | Yes |
| 566 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public 4yr | Yes | Yes | No |
| 567 | Indiana Institute of Technology | 00180500 | 151290 | Fort Wayne | IN | Private 4yr | Yes | Yes | No |
| 568 | Indiana State University | 00180700 | 151324 | Terre Haute | IN | Public 4yr | Yes | Yes | Yes |
| 569 | Indiana University of Pennsylvania-Main Campus | 00327700 | 213020 | Indiana | PA | Public 4yr | Yes | Yes | No |
| 570 | Indiana University-East | 00181100 | 151388 | Richmond | IN | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 571 | Indiana University-Kokomo | 00181400 | 151333 | Kokomo | IN | Public 4yr | Yes | Yes | No |
| 572 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Yes | Yes | No |
| 573 | Indiana University-South Bend | 00181600 | 151342 | South Bend | IN | Public 4yr | Yes | Yes | No |
| 574 | Indiana University-Southeast | 00181700 | 151379 | New Albany | IN | Public 4yr | Yes | Yes | No |
| 575 | Indiana Wesleyan University-National & Global | 30182251 | 488679 | Marion | IN | Private 4yr | Yes | Yes | No |
| 576 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Yes | Yes | No |
| 577 | Instituto Tecnologico de Puerto Rico-Recinto de Ponce | 02241908 | 242565 | Ponce | PR | Public 2yr | Yes | Yes | No |
| 578 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 579 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private 4yr | Yes | Yes | No |
| 580 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Yes | Yes | No |
| 581 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private 4yr | Yes | Yes | No |
| 582 | International Baptist College and Seminary | 03347300 | 436614 | Chandler | AZ | Private 4yr | Yes | Yes | No |
| 583 | Iowa Central Community College | 00186500 | 153524 | Fort Dodge | IA | Public 2yr | Yes | Yes | No |
| 584 | Iowa Wesleyan University | 00187100 | 153621 | Mount Pleasant | IA | Private 4yr | Yes | Yes | No |
| 585 | Iowa Western Community College | 00459800 | 153630 | Council Bluffs | IA | Public 2yr | Yes | Yes | No |
| 586 | Irvine Valley College | 02539500 | 116439 | Irvine | CA | Public 2yr | Yes | Yes | No |
| 587 | Isothermal Community College | 00293400 | 198710 | Spindale | NC | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 588 | Itasca Community College | 00235600 | 173805 | Grand Rapids | MN | Public 2yr | Yes | Yes | No |
| 589 | Itawamba Community College | 00240900 | 175829 | Fulton | MS | Public 2yr | Yes | Yes | No |
| 590 | Ivy Tech Community College | 00991700 | 150987 | Indianapolis | IN | Public 2yr | Yes | Yes | No |
| 591 | J Sargeant Reynolds Community College | 00375900 | 232414 | Richmond | VA | Public 2yr | Yes | Yes | No |
| 592 | Jackson College | 00227400 | 170444 | Jackson | MI | Public 4yr | Yes | Yes | No |
| 593 | Jackson State Community College | 00493700 | 220400 | Jackson | TN | Public 2yr | Yes | Yes | No |
| 594 | Jacksonville State University | 00102000 | 101480 | Jacksonville | AL | Public 4yr | Yes | Yes | No |
| 595 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Yes | Yes | No |
| 596 | Jamestown Community College | 00286900 | 191986 | Jamestown | NY | Public 2yr | Yes | Yes | No |
| 597 | Jefferson College | 00246800 | 177676 | Hillsboro | MO | Public 2yr | Yes | Yes | No |
| 598 | Jefferson Community and Technical College | 00696100 | 156921 | Louisville | KY | Public 2yr | Yes | Yes | No |
| 599 | Jefferson Community College | 00287000 | 192022 | Watertown | NY | Public 2yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 600 | Jefferson State Community College | 00102200 | 101505 | Birmingham | AL | Public 2yr | Yes | Yes | No |
| 601 | John A Logan College | 00807600 | 146205 | Carterville | IL | Public 2yr | Yes | Yes | No |
| 602 | John C Calhoun State Community College | 00101300 | 101514 | Tanner | AL | Public 2yr | Yes | Yes | Yes |
| 603 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Yes | Yes | No |
| 604 | John Tyler Community College | 00400400 | 232450 | Chester | VA | Public 2yr | Yes | Yes | No |
| 605 | Johnson & Wales University-Charlotte | 00340410 | 445708 | Charlotte | NC | Private 4yr | Yes | Yes | No |
| 606 | Johnson & Wales University-Denver | 00340409 | 439288 | Denver | CO | Private 4yr | Yes | Yes | No |
| 607 | Johnson & Wales University-North Miami | 00340403 | 414823 | North Miami | FL | Private 4yr | Yes | Yes | No |
| 608 | Johnson University | 00349500 | 220473 | Knoxville | TN | Private 4yr | Yes | Yes | No |
| 609 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private 4yr | Yes | Yes | No |
| 610 | Johnston Community College | 00933600 | 198774 | Smithfield | NC | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 611 | Jones County Junior College | 00241100 | 175883 | Ellisville | MS | Public 2yr | Yes | Yes | No |
| 612 | Judson College | 00102300 | 101541 | Marion | AL | Private 4yr | Yes | Yes | No |
| 613 | Judson University | 00170000 | 146339 | Elgin | IL | Private 4yr | Yes | Yes | No |
| 614 | Kankakee Community College | 00769000 | 146348 | Kankakee | IL | Public 2yr | Yes | Yes | No |
| 615 | Kansas Christian College | 02168900 | 155308 | Overland Park | KS | Private 4yr | Yes | Yes | No |
| 616 | Kansas City Art Institute | 00247300 | 177746 | Kansas City | MO | Private 4yr | Yes | Yes | No |
| 617 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public 2yr | Yes | Yes | No |
| 618 | Kansas Wesleyan University | 00192900 | 155414 | Salina | KS | Private 4yr | Yes | Yes | No |
| 619 | Kaskaskia College | 00170100 | 146366 | Centralia | IL | Public 2yr | No | No | Yes |
| 620 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Yes | Yes | Yes |
| 621 | Keene State College | 00259000 | 183062 | Keene | NH | Public 4yr | Yes | Yes | No |
| 622 | Kehilath Yakov Rabbinical Seminary | 01054900 | 192165 | Ossining | NY | Private 4yr | Yes | Yes | No |
| 623 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 624 | Kennebec Valley Community College | 00982600 | 161192 | Fairfield | ME | Public 2yr | Yes | Yes | No |
| 625 | Kent State University at Ashtabula | 00305105 | 203447 | Ashtabula | OH | Public 4yr | Yes | Yes | No |
| 626 | Kent State University at East Liverpool | 00305106 | 203456 | East Liverpool | OH | Public 4yr | Yes | Yes | No |
| 627 | Kent State University at Trumbull | 00305104 | 203474 | Warren | OH | Public 4yr | Yes | Yes | No |
| 628 | Kentucky Christian University | 00196500 | 157100 | Grayson | KY | Private 4yr | Yes | Yes | No |
| 629 | Kentucky Mountain Bible College | 03002100 | 157030 | Jackson | KY | Private 4yr | Yes | Yes | No |
| 630 | Kentucky Wesleyan College | 00196900 | 157076 | Owensboro | KY | Private 4yr | Yes | Yes | No |
| 631 | Keuka College | 00274400 | 192192 | Keuka Park | NY | Private 4yr | Yes | Yes | Yes |
| 632 | Keystone College | 00328000 | 213303 | La Plume | PA | Private 4yr | Yes | Yes | No |
| 633 | Kilgore College | 00358000 | 226019 | Kilgore | TX | Public 2yr | Yes | Yes | Yes |
| 634 | King University | 00349600 | 220516 | Bristol | TN | Private 4yr | Yes | Yes | No |
| 635 | Kirkwood Community College | 00407600 | 153737 | Cedar Rapids | IA | Public 2yr | Yes | Yes | No |
| 636 | Kirtland Community College | 00717100 | 170587 | Grayling | MI | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 637 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public 2yr | Yes | Yes | No |
| 638 | Klamath Community College | 03428300 | 428392 | Klamath Falls | OR | Public 2yr | No | No | Yes |
| 639 | Kutztown University of Pennsylvania | 00332200 | 213349 | Kutztown | PA | Public 4yr | Yes | Yes | No |
| 640 | Kuyper College | 00231100 | 171881 | Grand Rapids | MI | Private 4yr | Yes | Yes | No |
| 641 | La Roche University | 00398700 | 213358 | Pittsburgh | PA | Private 4yr | Yes | Yes | No |
| 642 | La Salle University | 00328700 | 213367 | Philadelphia | PA | Private 4yr | Yes | Yes | No |
| 643 | Laboure College | 00632400 | 165264 | Milton | MA | Private 4yr | Yes | Yes | No |
| 644 | Lackawanna College | 00328300 | 213376 | Scranton | PA | Private 4yr | Yes | Yes | No |
| 645 | LaGrange College | 00157800 | 140234 | Lagrange | GA | Private 4yr | Yes | Yes | No |
| 646 | Laguna College of Art and Design | 02330500 | 117168 | Laguna Beach | CA | Private 4yr | Yes | Yes | No |
| 647 | Lake Area Technical College | 00530900 | 219143 | Watertown | SD | Public 2yr | Yes | Yes | No |
| 648 | Lake Erie College | 00306600 | 203580 | Painesville | OH | Private 4yr | Yes | Yes | No |
| 649 | Lake Land College | 00764400 | 146506 | Mattoon | IL | Public 2yr | Yes | Yes | No |
| 650 | Lake Michigan College | 00227700 | 170620 | Benton Harbor | MI | Public 2yr | No | No | Yes |
| 651 | Lake Region State College | 00299100 | 200192 | Devils Lake | ND | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 652 | Lake Superior State University | 00229300 | 170639 | Sault Ste Marie | MI | Public 4yr | Yes | Yes | Yes |
| 653 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public 2yr | Yes | Yes | No |
| 654 | Lake Washington Institute of Technology | 00537300 | 235699 | Kirkland | WA | Public 4yr | Yes | Yes | No |
| 655 | Lakeland University | 00385400 | 238980 | Plymouth | WI | Private 4yr | Yes | Yes | No |
| 656 | Lakeshore Technical College | 00919400 | 239008 | Cleveland | WI | Public 2yr | Yes | Yes | Yes |
| 657 | Lake-Sumter State College | 00150200 | 135188 | Leesburg | FL | Public 4yr | Yes | Yes | No |
| 658 | Lakeview College of Nursing | 01050100 | 146533 | Danville | IL | Private 4yr | Yes | Yes | No |
| 659 | Lamar Community College | 00135500 | 127389 | Lamar | CO | Public 2yr | Yes | Yes | Yes |
| 660 | Lamar Institute of Technology | 03627300 | 441760 | Beaumont | TX | Public 2yr | Yes | Yes | No |
| 661 | Lamar University | 00358100 | 226091 | Beaumont | TX | Public 4yr | Yes | Yes | No |
| 662 | Lancaster Bible College | 00328500 | 213400 | Lancaster | PA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 663 | Lancaster County Career and Technology Center | 02310800 | 418533 | Willow Street | PA | Public 2yr | Yes | Yes | No |
| 664 | Lander University | 00343500 | 218229 | Greenwood | SC | Public 4yr | Yes | Yes | No |
| 665 | Lane Community College | 00319600 | 209038 | Eugene | OR | Public 2yr | No | No | Yes |
| 666 | Laredo College | 00358200 | 226134 | Laredo | TX | Public 4yr | Yes | Yes | No |
| 667 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public 2yr | Yes | Yes | No |
| 668 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public 2yr | Yes | Yes | No |
| 669 | Lee University | 00350000 | 220613 | Cleveland | TN | Private 4yr | Yes | Yes | No |
| 670 | Lees-McRae College | 00293900 | 198808 | Banner Elk | NC | Private 4yr | Yes | Yes | No |
| 671 | Leeward Community College | 00454900 | 141811 | Pearl City | HI | Public 2yr | Yes | Yes | No |
| 672 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public 2yr | Yes | Yes | Yes |
| 673 | Lenoir-Rhyne University | 00294100 | 198835 | Hickory | NC | Private 4yr | Yes | Yes | No |
| 674 | LeTourneau University | 00358400 | 226231 | Longview | TX | Private 4yr | Yes | Yes | No |
| 675 | Lewis-Clark State College | 00162100 | 142328 | Lewiston | ID | Public 4yr | Yes | Yes | No |
| 676 | Liberty University | 02053000 | 232557 | Lynchburg | VA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 677 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private 4yr | Yes | Yes | No |
| 678 | Life University | 02074800 | 140252 | Marietta | GA | Private 4yr | Yes | Yes | No |
| 679 | Lincoln Christian University | 00170800 | 146667 | Lincoln | IL | Private 4yr | Yes | Yes | No |
| 680 | Lincoln Land Communit y College | 00717000 | 146685 | Springfield | IL | Public 2yr | Yes | Yes | No |
| 681 | Lincoln Memorial University | 00350200 | 220631 | Harrogate | TN | Private 4yr | Yes | Yes | No |
| 682 | Lindsey Wilson College | 00197200 | 157216 | Columbia | KY | Private 4yr | Yes | Yes | No |
| 683 | Linn-Benton Communit y College | 00693800 | 209074 | Albany | OR | Public 2yr | No | No | Yes |
| 684 | Lock Haven University | 00332300 | 213613 | Lock Haven | PA | Public 4yr | Yes | Yes | No |
| 685 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Yes | Yes | No |
| 686 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Yes | Yes | Yes |
| 687 | Lone Star College System - Tomball | 01114502 | 27 | Tomball | TX | NULL | Yes | Yes | Yes |
| 688 | Long Island University | 00275100 | 192448 | Brookville | NY | Private 4yr | Yes | Yes | No |
| 689 | Lorain County Communit y College | 00306800 | 203748 | Elyria | OH | Public 4yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 690 | Lord Fairfax Community College | 00865900 | 232575 | Middletown | VA | Public 2yr | Yes | Yes | No |
| 691 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private 4yr | Yes | Yes | No |
| 692 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public 2yr | Yes | Yes | No |
| 693 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Yes | Yes | No |
| 694 | Louisburg College | 00294300 | 198871 | Louisburg | NC | Private 2yr | Yes | Yes | No |
| 695 | Louisiana College | 00200700 | 159568 | Pineville | LA | Private 4yr | Yes | Yes | Yes |
| 696 | Louisiana Delta Community College | 04130100 | 483212 | Monroe | LA | Public 2yr | Yes | Yes | No |
| 697 | Louisiana State University-Alexandria | 00201100 | 159382 | Alexandria | LA | Public 4yr | Yes | Yes | No |
| 698 | Louisiana State University-Eunice | 00201200 | 159407 | Eunice | LA | Public 2yr | Yes | Yes | No |
| 699 | Louisiana State University-Shreveport | 00201300 | 159416 | Shreveport | LA | Public 4yr | Yes | Yes | No |
| 700 | Lourdes University | 00306900 | 203757 | Sylvania | OH | Private 4yr | Yes | Yes | Yes |
| 701 | Lower Columbia College | 00378200 | 235750 | Longview | WA | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 702 | Loyola University New Orleans | 00201600 | 159656 | New Orleans | LA | Private 4yr | Yes | Yes | No |
| 703 | Luna Community College | 00996200 | 363633 | Las Vegas | NM | Public 2yr | Yes | Yes | No |
| 704 | Lurleen B Wallace Community College | 00898800 | 101602 | Andalusia | AL | Public 2yr | Yes | Yes | No |
| 705 | Luther Rice College & Seminary | 03100900 | 135364 | Lithonia | GA | Private 4yr | Yes | Yes | No |
| 706 | Luzerne County Community College | 00681100 | 213659 | Nanticoke | PA | Public 2yr | Yes | Yes | No |
| 707 | Lycoming College | 00329300 | 213668 | Williamsport | PA | Private 4yr | Yes | Yes | No |
| 708 | Lyon College | 00108800 | 106342 | Batesville | AR | Private 4yr | Yes | Yes | No |
| 709 | MacCormac College | 00171600 | 146816 | Chicago | IL | Private 2yr | Yes | Yes | No |
| 710 | Machzikei Hadath Rabbinical College | 01302600 | 192624 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 711 | Madison Area Technical College | 00400700 | 238263 | Madison | WI | Public 4yr | Yes | Yes | Yes |
| 712 | Madisonville Community College | 00901000 | 157304 | Madisonville | KY | Public 2yr | Yes | Yes | Yes |
| 713 | Magdalen College | 02223300 | 182917 | Warner | NH | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 714 | Maharishi International University | 01111300 | 153861 | Fairfield | IA | Private 4yr | Yes | Yes | No |
| 715 | Maine College of Art | 01167300 | 161509 | Portland | ME | Private 4yr | Yes | Yes | No |
| 716 | Maine College of Health Professions | 00630500 | 161022 | Lewiston | ME | Private 4yr | Yes | Yes | No |
| 717 | Malone University | 00307200 | 203775 | Canton | OH | Private 4yr | Yes | Yes | No |
| 718 | Manchester University | 00182000 | 151777 | North Manchester | IN | Private 4yr | Yes | Yes | No |
| 719 | Manhattan Christian College | 00193100 | 155496 | Manhattan | KS | Private 4yr | Yes | Yes | No |
| 720 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private 4yr | Yes | Yes | No |
| 721 | Manor College | 00329400 | 213774 | Jenkintown | PA | Private 4yr | Yes | Yes | No |
| 722 | Mansfield University of Pennsylvania | 00332400 | 213783 | Mansfield | PA | Public 4yr | Yes | Yes | No |
| 723 | Maria College of Albany | 00276300 | 192785 | Albany | NY | Private 4yr | Yes | Yes | No |
| 724 | Marian University | 00182100 | 151786 | Indianapolis | IN | Private 4yr | Yes | Yes | No |
| 725 | Marian University | 00386100 | 239080 | Fond Du Lac | WI | Private 4yr | Yes | Yes | No |

| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 726 | Marion Technical College | 01073600 | 203881 | Marion | OH | Public 2yr | Yes | Yes | Yes |
| 727 | Mars Hill University | 00294400 | 198899 | Mars Hill | NC | Private 4yr | Yes | Yes | No |
| 728 | Marshall University | 00381500 | 237525 | Huntington | WV | Public 4yr | Yes | Yes | No |
| 729 | Marshalltown Community College | 00187500 | 153922 | Marshalltown | IA | Public 2yr | Yes | Yes | No |
| 730 | Martin Community College | 00798800 | 198905 | Williamston | NC | Public 2yr | Yes | Yes | No |
| 731 | Martin Methodist College | 00350400 | 220701 | Pulaski | TN | Private 4yr | Yes | Yes | Yes |
| 732 | Martin University | 02140800 | 151810 | Indianapolis | IN | Private 4yr | Yes | Yes | No |
| 733 | Mary Baldwin University | 00372300 | 232672 | Staunton | VA | Private 4yr | Yes | Yes | No |
| 734 | Marymount California University | 01047400 | 118541 | Rancho Palos Verdes | CA | Private 4yr | Yes | Yes | No |
| 735 | Marymount University | 00372400 | 232706 | Arlington | VA | Private 4yr | Yes | Yes | No |
| 736 | Maryville College | 00350500 | 220710 | Maryville | TN | Private 4yr | Yes | Yes | No |
| 737 | Massachusetts Bay Community College | 00217100 | 166647 | Wellesley Hills | MA | Public 2yr | No | No | Yes |
| 738 | Massachusetts College of Liberal Arts | 00218700 | 167288 | North Adams | MA | Public 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 739 | Massasoit Community College | 00217700 | 166823 | Brockton | MA | Public 2yr | Yes | Yes | No |
| 740 | Mayland Community College | 01119700 | 198914 | Spruce Pine | NC | Public 2yr | Yes | Yes | No |
| 741 | Maysville Community and Technical College | 00696000 | 157331 | Maysville | KY | Public 2yr | Yes | Yes | No |
| 742 | Mayville State University | 00299300 | 200226 | Mayville | ND | Public 4yr | No | No | Yes |
| 743 | McDowell Technical Community College | 00808500 | 198923 | Marion | NC | Public 2yr | Yes | Yes | Yes |
| 744 | McHenry County College | 00769100 | 147004 | Crystal Lake | IL | Public 2yr | No | No | Yes |
| 745 | McPherson College | 00193300 | 155511 | McPherson | KS | Private 4yr | Yes | Yes | No |
| 746 | Mechon L'hoyroa | 04261500 | 490328 | Monsey | NY | Private 4yr | Yes | Yes | No |
| 747 | Medaille College | 00277700 | 192925 | Buffalo | NY | Private 4yr | Yes | Yes | No |
| 748 | Menlo College | 00123600 | 118693 | Atherton | CA | Private 4yr | No | No | Yes |
| 749 | Merced College | 00123700 | 118718 | Merced | CA | Public 2yr | Yes | Yes | No |
| 750 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public 2yr | Yes | Yes | Yes |
| 751 | Mercy College of Health Sciences | 00627300 | 153977 | Des Moines | IA | Private 4yr | Yes | Yes | No |
| 752 | Mercy College of Ohio | 03097000 | 203960 | Toledo | OH | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 753 | Mercyhurst University-North East Campus | 00329701 | 480189 | North East | PA | Private 2yr | Yes | Yes | No |
| 754 | Meridian Community College | 00241300 | 175935 | Meridian | MS | Public 2yr | Yes | Yes | No |
| 755 | Merritt College | 00126700 | 118772 | Oakland | CA | Public 2yr | Yes | Yes | No |
| 756 | Mesivta of Eastern Parkway-Yeshiva Zichron Meilech | 00933500 | 193061 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 757 | Mesivta Torah Vodaath Rabbinical Seminary | 00726400 | 193052 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 758 | Messenger College | 03092600 | 417752 | Bedford | TX | Private 4yr | Yes | Yes | No |
| 759 | Methodist College | 00622800 | 147129 | Peoria | IL | Private 4yr | Yes | Yes | No |
| 760 | Methodist University | 00294600 | 198969 | Fayetteville | NC | Private 4yr | Yes | Yes | No |
| 761 | Metropolitan Community College-Kansas City | 00248400 | 177995 | Kansas City | MO | Public 2yr | Yes | Yes | No |
| 762 | Mid Michigan College | 00676800 | 171155 | Harrison | MI | Public 2yr | Yes | Yes | Yes |
| 763 | Mid-America Christian University | 00694200 | 245953 | Oklahoma City | OK | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 764 | Mid-America College of Funeral Service | 01061800 | 151962 | Jeffersonville | IN | Private 4yr | Yes | Yes | No |
| 765 | Mid-Atlantic Christian University | 02280900 | 199458 | Elizabeth City | NC | Private 4yr | Yes | Yes | No |
| 766 | Middle Georgia State University | 00158100 | 482158 | Macon | GA | Public 4yr | Yes | Yes | No |
| 767 | Middle Tennessee State University | 00351000 | 220978 | Murfreesboro | TN | Public 4yr | Yes | Yes | No |
| 768 | Middlebury Institute of International Studies at Monterey | 00369110 | 119058 | Monterey | CA | Private 4yr | Yes | Yes | No |
| 769 | Middlesex Community College | 00993600 | 166887 | Bedford | MA | Public 2yr | Yes | Yes | No |
| 770 | Middlesex County College | 00261500 | 185536 | Edison | NJ | Public 2yr | Yes | Yes | No |
| 771 | Midlands Technical College | 00399300 | 218353 | West Columbia | SC | Public 2yr | Yes | Yes | No |
| 772 | Mid-State Technical College | 00538000 | 239220 | Wisconsin Rapids | WI | Public 2yr | Yes | Yes | No |
| 773 | Midway University | 00197500 | 157377 | Midway | KY | Private 4yr | Yes | Yes | No |
| 774 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 775 | Midwives College of Utah | 04218300 | 480985 | Salt Lake City | UT | Private 4yr | Yes | Yes | No |
| 776 | Millikin University | 00172400 | 147244 | Decatur | IL | Private 4yr | Yes | Yes | No |
| 777 | Milwaukee Institute of Art & Design | 02077100 | 239309 | Milwaukee | WI | Private 4yr | Yes | Yes | No |
| 778 | Mineral Area College | 00248600 | 178217 | Park Hills | MO | Public 2yr | Yes | Yes | No |
| 779 | Minneapolis College of Art and Design | 00236500 | 174127 | Minneapolis | MN | Private 4yr | Yes | Yes | No |
| 780 | Minneapolis Community and Technical College | 00236200 | 174136 | Minneapolis | MN | Public 2yr | Yes | Yes | No |
| 781 | Minnesota State Community and Technical College | 00554100 | 173559 | Fergus Falls | MN | Public 2yr | Yes | Yes | No |
| 782 | Minot State University | 00299400 | 200253 | Minot | ND | Public 4yr | Yes | Yes | No |
| 783 | MiraCosta College | 00123900 | 118912 | Oceanside | CA | Public 4yr | Yes | Yes | No |
| 784 | Mirrer Yeshiva Cent Institute | 00479800 | 193247 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 785 | Mississippi Delta Community College | 00241600 | 176008 | Moorhead | MS | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 786 | Mississippi Gulf Coast Community College | 00241700 | 176071 | Perkinston | MS | Public 2yr | Yes | Yes | No |
| 787 | Mississippi University for Women | 00242200 | 176035 | Columbus | MS | Public 4yr | Yes | Yes | Yes |
| 788 | Missouri Baptist University | 00754000 | 178244 | Saint Louis | MO | Private 4yr | Yes | Yes | No |
| 789 | Missouri Southern State University | 00248800 | 178341 | Joplin | MO | Public 4yr | Yes | Yes | No |
| 790 | Missouri State University-Springfield | 00250300 | 179566 | Springfield | MO | Public 4yr | No | No | Yes |
| 791 | Missouri State University-West Plains | 03106000 | 179344 | West Plains | MO | Public 2yr | Yes | Yes | No |
| 792 | Missouri Valley College | 00248900 | 178369 | Marshall | MO | Private 4yr | Yes | Yes | No |
| 793 | Missouri Western State University | 00249000 | 178387 | Saint Joseph | MO | Public 4yr | Yes | Yes | No |
| 794 | Mitchell College | 00139300 | 129774 | New London | CT | Private 4yr | Yes | Yes | No |
| 795 | Mitchell Community College | 00294700 | 198987 | Statesville | NC | Public 2yr | Yes | Yes | No |
| 796 | Mitchell Technical College | 00828400 | 219189 | Mitchell | SD | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 797 | Moberly Area Community College | 00249100 | 178448 | Moberly | MO | Public 2yr | Yes | Yes | No |
| 798 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public 4yr | Yes | Yes | No |
| 799 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Yes | Yes | No |
| 800 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private 4yr | Yes | Yes | No |
| 801 | Monmouth College | 00172500 | 147341 | Monmouth | IL | Private 4yr | Yes | Yes | No |
| 802 | Monroe Community College | 00287200 | 193326 | Rochester | NY | Public 2yr | Yes | Yes | Yes |
| 803 | Monroe County Community College | 00229400 | 171225 | Monroe | MI | Public 2yr | Yes | Yes | No |
| 804 | Montana State University Billings | 00253000 | 180179 | Billings | MT | Public 4yr | Yes | Yes | Yes |
| 805 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Yes | Yes | Yes |
| 806 | Monteclaro Escuela de Hoteleria y Artes Culinarias | 03414300 | 437705 | Rio Grande | PR | Private 2yr | Yes | Yes | No |
| 807 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 808 | Montgomery Community College | 00808700 | 199023 | Troy | NC | Public 2yr | Yes | Yes | No |
| 809 | Montgomery County Community College | 00445200 | 214111 | Blue Bell | PA | Public 2yr | No | No | Yes |
| 810 | Montreat College | 00294800 | 199032 | Montreat | NC | Private 4yr | Yes | Yes | No |
| 811 | Montserrat College of Art | 02063000 | 166911 | Beverly | MA | Private 4yr | Yes | Yes | No |
| 812 | Moody Bible Institute | 00172700 | 147369 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 813 | Moore College of Art and Design | 00330000 | 214148 | Philadelphia | PA | Private 4yr | Yes | Yes | No |
| 814 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public 2yr | No | No | Yes |
| 815 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public 2yr | Yes | Yes | No |
| 816 | Morton College | 00172800 | 147411 | Cicero | IL | Public 2yr | Yes | Yes | Yes |
| 817 | Motlow State Community College | 00683600 | 221096 | Tullahoma | TN | Public 2yr | Yes | Yes | No |
| 818 | Mount Aloysius College | 00330200 | 214166 | Cresson | PA | Private 4yr | Yes | Yes | No |
| 819 | Mount Marty University | 00346500 | 219198 | Yankton | SD | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 820 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private 4yr | Yes | Yes | Yes |
| 821 | Mount Mercy University | 00188000 | 154013 | Cedar Rapids | IA | Private 4yr | Yes | Yes | No |
| 822 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private 4yr | Yes | Yes | No |
| 823 | Mount Vernon Nazarene University | 00708500 | 204194 | Mount Vernon | OH | Private 4yr | Yes | Yes | No |
| 824 | Mount Wachusett Communit y College | 00217200 | 166957 | Gardner | MA | Public 2yr | Yes | Yes | No |
| 825 | Mountain Empire Communit y College | 00962900 | 232788 | Big Stone Gap | VA | Public 2yr | Yes | Yes | Yes |
| 826 | Mountwes t Communit y and Technical College | 04041400 | 444954 | Huntington | WV | Public 2yr | Yes | Yes | No |
| 827 | Mt Hood Communit y College | 00320400 | 209250 | Gresham | OR | Public 2yr | Yes | Yes | No |
| 828 | Multnoma h University | 00320600 | 209287 | Portland | OR | Private 4yr | Yes | Yes | No |
| 829 | Murray State College | 00315800 | 207236 | Tishoming o | OK | Public 2yr | Yes | Yes | No |
| 830 | Muskegon Communit y College | 00229700 | 171304 | Muskegon | MI | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 831 | Muskingum University | 00308400 | 204264 | New Concord | OH | Private 4yr | Yes | Yes | Yes |
| 832 | Naropa University | 02117500 | 127653 | Boulder | CO | Private 4yr | Yes | Yes | Yes |
| 833 | Nash Community College | 00855700 | 199087 | Rocky Mount | NC | Public 2yr | Yes | Yes | No |
| 834 | Nashville State Community College | 00814500 | 221184 | Nashville | TN | Public 2yr | Yes | Yes | No |
| 835 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public 2yr | Yes | Yes | No |
| 836 | National Park College | 01210500 | 106980 | Hot Springs | AR | Public 2yr | Yes | Yes | No |
| 837 | National University | 01146000 | 119605 | La Jolla | CA | Private 4yr | Yes | Yes | No |
| 838 | National University of Health Sciences | 00173200 | 147590 | Lombard | IL | Private 4yr | Yes | Yes | No |
| 839 | National University of Natural Medicine | 02534000 | 209296 | Portland | OR | Private 4yr | Yes | Yes | No |
| 840 | Navarro College | 00359300 | 227146 | Corsicana | TX | Public 2yr | Yes | Yes | No |
| 841 | Nebraska Methodist College of Nursing & Allied Health | 00640400 | 181297 | Omaha | NE | Private 4yr | Yes | Yes | No |
| 842 | Neosho County Community College | 00193600 | 155566 | Chanute | KS | Public 2yr | No | No | Yes |
| 843 | Neumann University | 00398800 | 214272 | Aston | PA | Private 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 844 | New England College | 00257900 | 182980 | Henniker | NH | Private 4yr | Yes | Yes | Yes |
| 845 | New England Institute of Technology | 00784500 | 217305 | East Greenwich | RI | Private 4yr | Yes | Yes | No |
| 846 | New Hope Christian College-Eugene | 02159700 | 208725 | Eugene | OR | Private 4yr | Yes | Yes | No |
| 847 | New Mexico State University-Dona Ana | 00265702 | 187620 | Las Cruces | NM | Public 2yr | Yes | Yes | No |
| 848 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public 2yr | Yes | Yes | No |
| 849 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Yes | Yes | No |
| 850 | New River Community and Technical College | 03960300 | 447582 | Beaver | WV | Public 2yr | Yes | Yes | No |
| 851 | New River Community College | 00522300 | 232867 | Dublin | VA | Public 2yr | Yes | Yes | No |
| 852 | New York College of Health Professions | 02599400 | 418126 | Syosset | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 853 | New York Institute of Technology | 00278200 | 194091 | Old Westbury | NY | Private 4yr | Yes | Yes | No |
| 854 | Newberry College | 00344000 | 218414 | Newberry | SC | Private 4yr | Yes | Yes | No |
| 855 | Newman University | 00193900 | 155335 | Wichita | KS | Private 4yr | Yes | Yes | No |
| 856 | Niagara County Community College | 00287400 | 193946 | Sanborn | NY | Public 2yr | Yes | Yes | No |
| 857 | Nicholls State University | 00200500 | 159966 | Thibodaux | LA | Public 4yr | Yes | Yes | No |
| 858 | Normandale Community College | 00795400 | 174428 | Bloomington | MN | Public 2yr | Yes | Yes | Yes |
| 859 | North Arkansas College | 01226100 | 107460 | Harrison | AR | Public 2yr | No | No | Yes |
| 860 | North Carolina Wesleyan College | 00295100 | 199209 | Rocky Mount | NC | Private 4yr | Yes | Yes | No |
| 861 | North Central Missouri College | 00251400 | 179715 | Trenton | MO | Public 2yr | Yes | Yes | No |
| 862 | North Central State College | 00531300 | 204422 | Mansfield | OH | Public 4yr | Yes | Yes | No |
| 863 | North Central Texas College | 00355800 | 224110 | Gainesville | TX | Public 2yr | Yes | Yes | No |
| 864 | North Central University | 00236900 | 174437 | Minneapolis | MN | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 865 | North Florida College | 00150800 | 136145 | Madison | FL | Public 4yr | Yes | Yes | No |
| 866 | North Georgia Technical College | 00561900 | 140678 | Clarkesville | GA | Public 2yr | Yes | Yes | No |
| 867 | North Hennepin Community College | 00237000 | 174376 | Brooklyn Park | MN | Public 2yr | Yes | Yes | No |
| 868 | North Idaho College | 00162300 | 142443 | Coeur d'Alene | ID | Public 2yr | Yes | Yes | No |
| 869 | North Iowa Area Community College | 00187700 | 154059 | Mason City | IA | Public 2yr | Yes | Yes | No |
| 870 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 871 | North Seattle College | 00970400 | 236072 | Seattle | WA | Public 4yr | Yes | Yes | Yes |
| 872 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Yes | Yes | Yes |
| 873 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public 2yr | Yes | Yes | No |
| 874 | Northcentral Technical College | 00538700 | 239460 | Wausau | WI | Public 2yr | Yes | Yes | Yes |
| 875 | Northeast Alabama Community College | 00103100 | 101897 | Rainsville | AL | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 876 | Northeast Iowa Community College | 00458700 | 154110 | Calmar | IA | Public 2yr | Yes | Yes | Yes |
| 877 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Yes | Yes | No |
| 878 | Northeast Mississippi Community College | 00242600 | 176169 | Booneville | MS | Public 2yr | Yes | Yes | No |
| 879 | Northeast State Community College | 00537800 | 221908 | Blountville | TN | Public 2yr | Yes | Yes | Yes |
| 880 | Northeast Wisconsin Technical College | 00530100 | 239488 | Green Bay | WI | Public 2yr | Yes | Yes | Yes |
| 881 | Northeastern State University | 00316100 | 207263 | Tahlequah | OK | Public 4yr | Yes | Yes | No |
| 882 | Northeastern Technical College | 00760200 | 217837 | Cheraw | SC | Public 2yr | Yes | Yes | No |
| 883 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Yes | Yes | No |
| 884 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Yes | Yes | No |
| 885 | Northern Illinois University | 00173700 | 147703 | Dekalb | IL | Public 4yr | Yes | Yes | No |
| 886 | Northern Maine Community College | 00576000 | 161484 | Presque Isle | ME | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 887 | Northern Oklahoma College | 00316200 | 207281 | Tonkawa | OK | Public 2yr | Yes | Yes | No |
| 888 | Northern State University | 00346600 | 219259 | Aberdeen | SD | Public 4yr | Yes | Yes | No |
| 889 | Northern Vermont University | 00368800 | 230913 | Johnson | VT | Public 4yr | Yes | Yes | Yes |
| 890 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public 2yr | Yes | Yes | No |
| 891 | Northland College | 00387500 | 239512 | Ashland | WI | Private 4yr | Yes | Yes | No |
| 892 | Northland Pioneer College | 01186200 | 105349 | Holbrook | AZ | Public 2yr | Yes | Yes | No |
| 893 | Northpoint Bible College | 03570500 | 217606 | Haverhill | MA | Private 4yr | Yes | Yes | No |
| 894 | Northshore Technical Community College | 00675600 | 160667 | Lacombe | LA | Public 2yr | Yes | Yes | No |
| 895 | NorthWest Arkansas Community College | 03063300 | 367459 | Bentonville | AR | Public 2yr | No | No | Yes |
| 896 | Northwest Florida State College | 00151000 | 136233 | Niceville | FL | Public 4yr | Yes | Yes | No |
| 897 | Northwest Iowa Community College | 00460000 | 154129 | Sheldon | IA | Public 2yr | Yes | Yes | No |
| 898 | Northwest Kansas Technical College | 00526700 | 155618 | Goodland | KS | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 899 | Northwest Louisiana Technical Communit y College | 00997500 | 160010 | Minden | LA | Public 2yr | Yes | Yes | No |
| 900 | Northwest Mississippi Communit y College | 00242700 | 176178 | Senatobia | MS | Public 2yr | Yes | Yes | No |
| 901 | Northwest State Communit y College | 00867700 | 204440 | Archbold | OH | Public 2yr | No | No | Yes |
| 902 | Northwest Technical College | 00575900 | 173115 | Bemidji | MN | Public 2yr | Yes | Yes | No |
| 903 | Northwest ern Michigan College | 00230200 | 171483 | Traverse City | MI | Public 4yr | Yes | Yes | No |
| 904 | Northwest ern Oklahoma State University | 00316300 | 207306 | Alva | OK | Public 4yr | Yes | Yes | Yes |
| 905 | Northwest ern State University of Louisiana | 00202100 | 160038 | Natchitoch es | LA | Public 4yr | Yes | Yes | No |
| 906 | Northwest-Shoals Communit y College | 00569700 | 101736 | Muscle Shoals | AL | Public 2yr | Yes | Yes | No |
| 907 | Notre Dame College | 00308500 | 204468 | Cleveland | OH | Private 4yr | Yes | Yes | Yes |
| 908 | Notre Dame of Maryland University | 00206500 | 163578 | Baltimore | MD | Private 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 909 | Nunez Community College | 02166100 | 158884 | Chalmette | LA | Public 2yr | Yes | Yes | No |
| 910 | Nyack College | 00279000 | 194161 | New York | NY | Private 4yr | Yes | Yes | Yes |
| 911 | Oak Hills Christian College | 00999200 | 174525 | Bemidji | MN | Private 4yr | Yes | Yes | No |
| 912 | Oakland City University | 00182400 | 152099 | Oakland City | IN | Private 4yr | Yes | Yes | No |
| 913 | Ocean County College | 00262400 | 185873 | Toms River | NJ | Public 2yr | Yes | Yes | Yes |
| 914 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Yes | Yes | No |
| 915 | Ogeechee Technical College | 03030000 | 366465 | Statesboro | GA | Public 2yr | Yes | Yes | No |
| 916 | Oglethorpe University | 00158600 | 140696 | Atlanta | GA | Private 4yr | Yes | Yes | No |
| 917 | Ohel Margulia Seminary | 04278300 | 493646 | Monsey | NY | Private 2yr | Yes | Yes | No |
| 918 | Ohio Christian University | 00303000 | 201964 | Circleville | OH | Private 4yr | Yes | Yes | No |
| 919 | Ohio Dominican University | 00303500 | 204617 | Columbus | OH | Private 4yr | Yes | Yes | No |
| 920 | Ohio State University-Lima Campus | 00309001 | 204671 | Lima | OH | Public 4yr | Yes | Yes | No |
| 921 | Ohio State University-Mansfield Campus | 00309002 | 204680 | Mansfield | OH | Public 4yr | Yes | Yes | No |
| 922 | Ohio State University-Marion Campus | 00309003 | 204699 | Marion | OH | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 923 | Ohio State University-Newark Campus | 00309004 | 204705 | Newark | OH | Public 4yr | Yes | Yes | No |
| 924 | Ohlone College | 00448100 | 120290 | Fremont | CA | Public 2yr | Yes | Yes | No |
| 925 | Ohr Hameir Theologica l Seminary | 01198400 | 194189 | Peekskill | NY | Private 4yr | Yes | Yes | No |
| 926 | Oklahoma City Communit y College | 01039100 | 207449 | Oklahoma City | OK | Public 2yr | Yes | Yes | No |
| 927 | Oklahoma State University Institute of Technolog y | 00317200 | 207564 | Okmulgee | OK | Public 4yr | Yes | Yes | Yes |
| 928 | Oklahoma State University-Oklahoma City | 00964700 | 207397 | Oklahoma City | OK | Public 4yr | Yes | Yes | No |
| 929 | Oklahoma Wesleyan University | 00315100 | 206835 | Bartlesville | OK | Private 4yr | Yes | Yes | No |
| 930 | Old Dominion University | 00372800 | 232982 | Norfolk | VA | Public 4yr | Yes | Yes | No |
| 931 | Olivet College | 00230800 | 171599 | Olivet | MI | Private 4yr | Yes | Yes | No |
| 932 | Olivet Nazarene University | 00174100 | 147828 | Bourbonnai s | IL | Private 4yr | Yes | Yes | No |
| 933 | Olney Central College | 00174200 | 145707 | Olney | IL | Public 2yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 934 | Onondaga Community College | 00287500 | 194222 | Syracuse | NY | Public 2yr | Yes | Yes | Yes |
| 935 | Oral Roberts University | 00398500 | 207582 | Tulsa | OK | Private 4yr | Yes | Yes | No |
| 936 | Oregon Coast Community College | 04283700 | 423652 | Newport | OR | Public 2yr | Yes | Yes | No |
| 937 | Otis College of Art and Design | 00125100 | 120403 | Los Angeles | CA | Private 4yr | Yes | Yes | No |
| 938 | Ottawa University-Kansas City | 00193702 | 155636 | Overland Park | KS | Private 4yr | Yes | Yes | No |
| 939 | Ottawa University-Milwaukee | 00193704 | 428259 | Brookfield | WI | Private 4yr | Yes | Yes | No |
| 940 | Ottawa University-Ottawa | 00193700 | 155627 | Ottawa | KS | Private 4yr | Yes | Yes | No |
| 941 | Ottawa University-Phoenix | 00193701 | 105367 | Phoenix | AZ | Private 4yr | Yes | Yes | No |
| 942 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private 4yr | Yes | Yes | No |
| 943 | Otterbein University | 00311000 | 204936 | Westerville | OH | Private 4yr | Yes | Yes | No |
| 944 | Owens Community College | 00575300 | 204945 | Perrysburg | OH | Public 2yr | Yes | Yes | No |
| 945 | Owensboro Community and Technical College | 03034500 | 247940 | Owensboro | KY | Public 2yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 946 | Ozark Christian College | 02202700 | 178679 | Joplin | MO | Private 4yr | Yes | Yes | No |
| 947 | Ozarka College | 02087000 | 107549 | Melbourne | AR | Public 2yr | Yes | Yes | No |
| 948 | Ozarks Technical Community College | 03083000 | 177472 | Springfield | MO | Public 2yr | Yes | Yes | Yes |
| 949 | Pacific Bible College | 04251300 | 407610 | Medford | OR | Private 4yr | Yes | Yes | No |
| 950 | Pacific Islands University | 03438300 | 439862 | Mangilao | GU | Private 4yr | Yes | Yes | No |
| 951 | Pacific Northwest College of Art | 00320700 | 209603 | Portland | OR | Private 4yr | Yes | Yes | No |
| 952 | Pacific Rim Christian University | 04252700 | 457484 | Honolulu | HI | Private 4yr | Yes | Yes | No |
| 953 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Yes | Yes | No |
| 954 | Palmer College of Chiropractic | 01230000 | 154174 | Davenport | IA | Private 4yr | Yes | Yes | No |
| 955 | Palo Alto University | 02138300 | 120698 | Palo Alto | CA | Private 4yr | Yes | Yes | No |
| 956 | Palo Verde College | 00125900 | 120953 | Blythe | CA | Public 2yr | Yes | Yes | No |
| 957 | Pamlico Community College | 00703100 | 199263 | Grantsboro | NC | Public 2yr | Yes | Yes | No |
| 958 | Panola College | 00360000 | 227386 | Carthage | TX | Public 2yr | Yes | Yes | No |
| 959 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 960 | Paris Junior College | 00360100 | 227401 | Paris | TX | Public 2yr | Yes | Yes | No |
| 961 | Park University | 00249800 | 178721 | Parkville | MO | Private 4yr | Yes | Yes | No |
| 962 | Parker University | 02305300 | 243823 | Dallas | TX | Private 4yr | Yes | Yes | No |
| 963 | Parkland College | 00711800 | 147916 | Champaign | IL | Public 2yr | Yes | Yes | No |
| 964 | Pasco-Hernando State College | 01065200 | 136400 | New Port Richey | FL | Public 4yr | Yes | Yes | No |
| 965 | Patrick Henry Communit y College | 00375100 | 233019 | Martinsvill e | VA | Public 2yr | Yes | Yes | No |
| 966 | Paul Smiths College of Arts and Science | 00279500 | 194392 | Paul Smiths | NY | Private 4yr | Yes | Yes | No |
| 967 | Pearl River Communit y College | 00243000 | 176239 | Poplarville | MS | Public 2yr | Yes | Yes | No |
| 968 | Peninsula College | 00378600 | 236258 | Port Angeles | WA | Public 4yr | Yes | Yes | Yes |
| 969 | Pennsylva nia College of Art and Design | 02269900 | 215053 | Lancaster | PA | Private 4yr | Yes | Yes | No |
| 970 | Pennsylva nia College of Technolog y | 00339500 | 366252 | Williamspo rt | PA | Public 4yr | Yes | Yes | No |
| 971 | Pennsylva nia Highlands Communit y College | 03180400 | 414911 | Johnstown | PA | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 972 | Pennsylvania Institute of Technology | 01099800 | 214582 | Media | PA | Private 2yr | Yes | Yes | No |
| 973 | Pensacola State College | 00151300 | 136473 | Pensacola | FL | Public 4yr | Yes | Yes | Yes |
| 974 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Yes | Yes | No |
| 975 | Peru State College | 00255900 | 181534 | Peru | NE | Public 4yr | Yes | Yes | No |
| 976 | Pfeiffer University | 00295500 | 199306 | Misenheimer | NC | Private 4yr | Yes | Yes | No |
| 977 | Phillips Community College of the University of Arkansas | 00110400 | 107619 | Helena | AR | Public 2yr | No | No | Yes |
| 978 | Piedmont Community College | 00964600 | 199324 | Roxboro | NC | Public 2yr | Yes | Yes | Yes |
| 979 | Piedmont Technical College | 00399200 | 218520 | Greenwood | SC | Public 2yr | Yes | Yes | No |
| 980 | Piedmont University | 00158800 | 140818 | Demorest | GA | Private 4yr | Yes | Yes | No |
| 981 | Piedmont Virginia Community College | 00992800 | 233116 | Charlottesville | VA | Public 2yr | Yes | Yes | No |
| 982 | Pikes Peak Community College | 00889600 | 127820 | Colorado Springs | CO | Public 4yr | Yes | Yes | No |
| 983 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 984 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public 2yr | Yes | Yes | Yes |
| 985 | Pima County Community College - Downtown Campus | 00726602 | 18 | Tucson | AZ | NULL | Yes | Yes | Yes |
| 986 | Pine Manor College | 00220100 | 167455 | Chestnut Hill | MA | Private 4yr | Yes | Yes | No |
| 987 | Pitt Community College | 00406200 | 199333 | Winterville | NC | Public 2yr | Yes | Yes | Yes |
| 988 | Pittsburg State University | 00192600 | 155681 | Pittsburg | KS | Public 4yr | Yes | Yes | No |
| 989 | Pittsburgh Institute of Mortuary Science Inc | 01081400 | 215390 | Pittsburgh | PA | Private 2yr | Yes | Yes | No |
| 990 | Pittsburgh Technical College | 00743700 | 215415 | Oakdale | PA | Private 4yr | Yes | Yes | No |
| 991 | Point Park University | 00335700 | 215442 | Pittsburgh | PA | Private 4yr | Yes | Yes | No |
| 992 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Yes | Yes | No |
| 993 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 994 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Yes | Yes | No |
| 995 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Yes | Yes | No |
| 996 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private 4yr | Yes | Yes | No |
| 997 | Portland Community College | 00321300 | 209746 | Portland | OR | Public 2yr | No | No | Yes |
| 998 | Portland State University | 00321600 | 209807 | Portland | OR | Public 4yr | Yes | Yes | No |
| 999 | Potomac State College of West Virginia University | 00382711 | 237701 | Keyser | WV | Public 4yr | Yes | Yes | No |
| 1000 | Presbyterian Theological Seminary in America | 04122800 | 490045 | Santa Fe Springs | CA | Private 4yr | Yes | Yes | No |
| 1001 | Prescott College | 02065300 | 105589 | Prescott | AZ | Private 4yr | Yes | Yes | Yes |
| 1002 | Presentation College | 00346700 | 219295 | Aberdeen | SD | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1003 | Providence Christian College | 04153900 | 455770 | Pasadena | CA | Private 4yr | Yes | Yes | No |
| 1004 | Purdue University Global | 00458600 | 489779 | West Lafayette | IN | Public 4yr | Yes | Yes | No |
| 1005 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public 4yr | Yes | Yes | No |
| 1006 | Quincy College | 00220500 | 167525 | Quincy | MA | Public 2yr | Yes | Yes | No |
| 1007 | Quincy University | 00174500 | 148131 | Quincy | IL | Private 4yr | No | No | Yes |
| 1008 | Quinsigamond Community College | 00217500 | 167534 | Worcester | MA | Public 2yr | Yes | Yes | Yes |
| 1009 | Rabbinical College Bobover Yeshiva Bnei Zion | 00861400 | 194666 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1010 | Rabbinical College of America | 00860900 | 186186 | Morristown | NJ | Private 4yr | Yes | Yes | No |
| 1011 | Rabbinical College of Long Island | 01037800 | 194736 | Long Beach | NY | Private 4yr | Yes | Yes | No |
| 1012 | Rabbinical College of Ohr Shimon Yisroel | 03129200 | 405854 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1013 | Rabbinical College Ohr Yisroel | 04230100 | 484871 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1014 | Rabbinical College Telshe | 00311500 | 205124 | Wickliffe | OH | Private 4yr | Yes | Yes | No |
| 1015 | Radford University | 00373200 | 233277 | Radford | VA | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1016 | Randall University | 01026600 | 207157 | Moore | OK | Private 4yr | Yes | Yes | No |
| 1017 | Randolph College | 00373400 | 233301 | Lynchburg | VA | Private 4yr | Yes | Yes | No |
| 1018 | Randolph Community College | 00544700 | 199421 | Asheboro | NC | Public 2yr | Yes | Yes | No |
| 1019 | Ranger College | 00360300 | 227687 | Ranger | TX | Public 2yr | Yes | Yes | No |
| 1020 | Ranken Technical College | 01250000 | 178891 | Saint Louis | MO | Private 4yr | Yes | Yes | No |
| 1021 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public 2yr | Yes | Yes | No |
| 1022 | Red Rocks Community College | 00954300 | 127909 | Lakewood | CO | Public 4yr | Yes | Yes | No |
| 1023 | Regent University | 03091300 | 231651 | Virginia Beach | VA | Private 4yr | Yes | Yes | No |
| 1024 | Regis College | 00220600 | 167598 | Weston | MA | Private 4yr | No | No | Yes |
| 1025 | Reinhardt University | 00158900 | 140872 | Waleska | GA | Private 4yr | Yes | Yes | No |
| 1026 | Remington College-Baton Rouge Campus | 03026515 | 440271 | Baton Rouge | LA | Private 2yr | Yes | Yes | No |
| 1027 | Remington College-Cleveland Campus | 03026511 | 375416 | Cleveland | OH | Private 2yr | Yes | Yes | No |
| 1028 | Remington College-Dallas Campus | 03026500 | 223463 | Garland | TX | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1029 | Remington College-Fort Worth Campus | 03026506 | 377111 | Fort Worth | TX | Private 2yr | Yes | Yes | No |
| 1030 | Remington College-Houston Southeast Campus | 03026504 | 451857 | Webster | TX | Private 2yr | Yes | Yes | No |
| 1031 | Remington College-Lafayette Campus | 03026514 | 160524 | Lafayette | LA | Private 2yr | Yes | Yes | No |
| 1032 | Remington College-Memphis Campus | 03026517 | 412599 | Memphis | TN | Private 4yr | Yes | Yes | No |
| 1033 | Remington College-Mobile Campus | 03026516 | 366535 | Mobile | AL | Private 4yr | Yes | Yes | No |
| 1034 | Remington College-Nashville Campus | 03026519 | 445249 | Nashville | TN | Private 2yr | Yes | Yes | No |
| 1035 | Remington College-North Houston Campus | 03026501 | 445203 | Houston | TX | Private 4yr | Yes | Yes | No |
| 1036 | Remington College-Shreveport Campus | 03026513 | 451866 | Shreveport | LA | Private 4yr | Yes | Yes | No |
| 1037 | Resurrection University | 02214100 | 149763 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 1038 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1039 | Richard Bland College | 00370700 | 233338 | South Prince George | VA | Public 2yr | Yes | Yes | No |
| 1040 | Richland Community College | 01087900 | 148292 | Decatur | IL | Public 2yr | Yes | Yes | No |
| 1041 | Richmond Community College | 00546400 | 199449 | Hamlet | NC | Public 2yr | Yes | Yes | No |
| 1042 | Ridgewater College | 00525200 | 175236 | Willmar | MN | Public 2yr | Yes | Yes | No |
| 1043 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public 2yr | Yes | Yes | No |
| 1044 | Ripon College | 00388400 | 239628 | Ripon | WI | Private 4yr | Yes | Yes | No |
| 1045 | River Parishes Community College | 03789400 | 436304 | Gonzales | LA | Public 2yr | Yes | Yes | No |
| 1046 | Riverland Community College | 00233500 | 173063 | Austin | MN | Public 2yr | Yes | Yes | No |
| 1047 | Roane State Community College | 00991400 | 221397 | Harriman | TN | Public 2yr | Yes | Yes | Yes |
| 1048 | Rochester Community and Technical College | 00237300 | 174738 | Rochester | MN | Public 2yr | Yes | Yes | No |
| 1049 | Rochester University | 00228800 | 170967 | Rochester Hills | MI | Private 4yr | Yes | Yes | No |
| 1050 | Rockford University | 00174800 | 148405 | Rockford | IL | Private 4yr | Yes | Yes | No |
| 1051 | Rockingham Community College | 00295800 | 199485 | Wentworth | NC | Public 2yr | Yes | Yes | No |

| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1052 | Rocky Mountain College | 00253400 | 180595 | Billings | MT | Private 4yr | Yes | Yes | No |
| 1053 | Rogers State University | 00316800 | 207661 | Claremore | OK | Public 4yr | Yes | Yes | No |
| 1054 | Rogue Community College | 01018200 | 209940 | Grants Pass | OR | Public 2yr | Yes | Yes | No |
| 1055 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 1056 | Rose State College | 00918500 | 207670 | Midwest City | OK | Public 2yr | Yes | Yes | No |
| 1057 | Rosedale Technical College | 01205000 | 215682 | Pittsburgh | PA | Private 2yr | Yes | Yes | No |
| 1058 | Rosemont College | 00336000 | 215691 | Rosemont | PA | Private 4yr | Yes | Yes | No |
| 1059 | Rowan College at Burlington County | 00773000 | 183877 | Mount Laurel | NJ | Public 2yr | Yes | Yes | Yes |
| 1060 | Rowan College of South Jersey Gloucester Campus | 00690100 | 184791 | Sewell | NJ | Public 2yr | Yes | Yes | No |
| 1061 | Rowan-Cabarrus Community College | 00575400 | 199494 | Salisbury | NC | Public 2yr | Yes | Yes | No |
| 1062 | Russell Sage College | 00281000 | 195128 | Troy | NY | Private 4yr | Yes | Yes | No |
| 1063 | Rutgers University-Camden | 00262901 | 186371 | Camden | NJ | Public 4yr | Yes | Yes | No |
| 1064 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1065 | Saginaw Valley State University | 00231400 | 172051 | University Center | MI | Public 4yr | Yes | Yes | Yes |
| 1066 | Saint Ambrose University | 00188900 | 154235 | Davenport | IA | Private 4yr | Yes | Yes | No |
| 1067 | Saint Anthony College of Nursing | 00998700 | 149028 | Rockford | IL | Private 4yr | Yes | Yes | No |
| 1068 | Saint Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Yes | Yes | No |
| 1069 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Yes | Yes | No |
| 1070 | Saint Johns River State College | 00152300 | 137281 | Palatka | FL | Public 4yr | Yes | Yes | No |
| 1071 | Saint Leo University | 00152600 | 137032 | Saint Leo | FL | Private 4yr | Yes | Yes | No |
| 1072 | Saint Louis Christian College | 01258000 | 179256 | Florissant | MO | Private 4yr | Yes | Yes | No |
| 1073 | Saint Louis Communit y College | 00247100 | 179308 | Bridgeton | MO | Public 2yr | Yes | Yes | No |
| 1074 | Saint Martin's University | 00379400 | 236452 | Lacey | WA | Private 4yr | Yes | Yes | Yes |
| 1075 | Saint Mary-of-the-Woods College | 00183500 | 152381 | Saint Mary of the Woods | IN | Private 4yr | Yes | Yes | No |
| 1076 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1077 | Saint Paul College | 00553300 | 175041 | Saint Paul | MN | Public 2yr | Yes | Yes | Yes |
| 1078 | Salem College | 00296000 | 199607 | Winston-Salem | NC | Private 4yr | Yes | Yes | No |
| 1079 | Salem State University | 00218800 | 167729 | Salem | MA | Public 4yr | Yes | Yes | No |
| 1080 | Salt Lake Community College | 00522000 | 230746 | Salt Lake City | UT | Public 2yr | No | No | Yes |
| 1081 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Yes | Yes | Yes |
| 1082 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Yes | Yes | No |
| 1083 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public 2yr | Yes | Yes | No |
| 1084 | San Diego Christian College | 01203100 | 112084 | Santee | CA | Private 4yr | Yes | Yes | No |
| 1085 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Yes | Yes | No |
| 1086 | San Diego Miramar College | 01182000 | 122384 | San Diego | CA | Public 2yr | Yes | Yes | No |
| 1087 | San Joaquin Delta College | 00128000 | 122658 | Stockton | CA | Public 2yr | Yes | Yes | No |
| 1088 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Yes | Yes | No |
| 1089 | San Juan College | 00266000 | 188100 | Farmington | NM | Public 2yr | Yes | Yes | No |

| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | Sandhills Community College | 00296100 | 199634 | Pinehurst | NC | Public 2yr | Yes | Yes | No |
| 1091 | Santa Ana College | 00128400 | 121619 | Santa Ana | CA | Public 4yr | Yes | Yes | No |
| 1092 | Santa Fe College | 00151900 | 137096 | Gainesville | FL | Public 4yr | Yes | Yes | Yes |
| 1093 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public 2yr | Yes | Yes | No |
| 1094 | Sauk Valley Community College | 00175200 | 148672 | Dixon | IL | Public 2yr | No | No | Yes |
| 1095 | Schenectady County Community College | 00678500 | 195322 | Schenectady | NY | Public 2yr | Yes | Yes | Yes |
| 1096 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private 4yr | Yes | Yes | No |
| 1097 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public 2yr | Yes | Yes | No |
| 1098 | Seattle Central College | 00378700 | 236513 | Seattle | WA | Public 4yr | Yes | Yes | Yes |
| 1099 | Seminar L'moros Bais Yaakov | 02556700 | 386153 | Brooklyn | NY | Private 2yr | Yes | Yes | No |
| 1100 | Seminary Bnos Chaim | 04271200 | 491817 | Lakewood | NJ | Private 2yr | Yes | Yes | No |
| 1101 | Seminole State College | 00317800 | 207740 | Seminole | OK | Public 2yr | Yes | Yes | No |
| 1102 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Yes | Yes | Yes |
| 1103 | Seton Hill University | 00336200 | 215947 | Greensburg | PA | Private 4yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1104 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Yes | Yes | No |
| 1105 | Shasta Bible College and Graduate School | 02359300 | 123280 | Redding | CA | Private 4yr | Yes | Yes | No |
| 1106 | Shasta College | 00128900 | 123299 | Redding | CA | Public 4yr | Yes | Yes | No |
| 1107 | Shawnee Community College | 00769300 | 148821 | Ullin | IL | Public 2yr | Yes | Yes | No |
| 1108 | Shawnee State University | 00994200 | 205443 | Portsmouth | OH | Public 4yr | Yes | Yes | No |
| 1109 | Shiloh University | 04259600 | 480499 | Kalona | IA | Private 4yr | Yes | Yes | No |
| 1110 | Shoreline Community College | 00379100 | 236610 | Shoreline | WA | Public 2yr | No | No | Yes |
| 1111 | Shorter University | 00159100 | 140988 | Rome | GA | Private 4yr | Yes | Yes | No |
| 1112 | Siena Heights University | 00231600 | 172264 | Adrian | MI | Private 4yr | Yes | Yes | No |
| 1113 | Simpson College | 00188700 | 154350 | Indianola | IA | Private 4yr | Yes | Yes | No |
| 1114 | Simpson University | 00129100 | 123457 | Redding | CA | Private 4yr | Yes | Yes | No |
| 1115 | Sinclair Community College | 00311900 | 205470 | Dayton | OH | Public 4yr | Yes | Yes | No |
| 1116 | Skagit Valley College | 00379200 | 236638 | Mount Vernon | WA | Public 4yr | Yes | Yes | No |
| 1117 | Snead State Community College | 00103800 | 102076 | Boaz | AL | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1118 | Snow College | 00367900 | 230597 | Ephraim | UT | Public 4yr | Yes | Yes | No |
| 1119 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Yes | Yes | No |
| 1120 | Somerset Community College | 00199700 | 157711 | Somerset | KY | Public 2yr | Yes | Yes | Yes |
| 1121 | South Central College | 00553700 | 173911 | North Mankato | MN | Public 2yr | No | No | Yes |
| 1122 | South Georgia State College | 00159200 | 482699 | Douglas | GA | Public 4yr | Yes | Yes | No |
| 1123 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public 2yr | Yes | Yes | No |
| 1124 | South Seattle College | 00970600 | 236504 | Seattle | WA | Public 4yr | Yes | Yes | Yes |
| 1125 | South Suburban College | 00176900 | 149365 | South Holland | IL | Public 2yr | Yes | Yes | No |
| 1126 | Southcentral Kentucky Community and Technical College | 00527100 | 156338 | Bowling Green | KY | Public 2yr | Yes | Yes | No |
| 1127 | Southeast Kentucky Community | 00199800 | 157739 | Cumberland | KY | Public 2yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1128 | Southeast Missouri Hospital College of Nursing and Health Sciences | 03070900 | 417734 | Cape Girardeau | MO | Private 4yr | Yes | Yes | No |
| 1129 | Southeast Missouri State University | 00250100 | 179557 | Cape Girardeau | MO | Public 4yr | Yes | Yes | Yes |
| 1130 | Southeast Technical College | 00776400 | 219426 | Sioux Falls | SD | Public 2yr | Yes | Yes | No |
| 1131 | Southeastern Baptist College | 00243500 | 176336 | Laurel | MS | Private 4yr | Yes | Yes | No |
| 1132 | Southeastern Community College | 00184800 | 154378 | West Burlington | IA | Public 2yr | Yes | Yes | Yes |
| 1133 | Southeastern Community College | 00296400 | 199722 | Whiteville | NC | Public 2yr | Yes | Yes | No |
| 1134 | Southeastern Free Will Baptist Bible College | 04274000 | 233602 | Wendell | NC | Private 4yr | Yes | Yes | No |
| 1135 | Southeastern Illinois College | 00175700 | 148937 | Harrisburg | IL | Public 2yr | No | No | Yes |
| 1136 | Southeastern Louisiana University | 00202400 | 160612 | Hammond | LA | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1137 | Southeastern Oklahoma State University | 00317900 | 207847 | Durant | OK | Public 4yr | Yes | Yes | No |
| 1138 | Southeastern Technical College | 03066500 | 368911 | Vidalia | GA | Public 2yr | Yes | Yes | No |
| 1139 | Southern Adventist University | 00351800 | 221661 | Collegedale | TN | Private 4yr | Yes | Yes | No |
| 1140 | Southern Arkansas University Main Campus | 00110700 | 107983 | Magnolia | AR | Public 4yr | Yes | Yes | No |
| 1141 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private 4yr | Yes | Yes | No |
| 1142 | Southern Connecticut State University | 00140600 | 130493 | New Haven | CT | Public 4yr | Yes | Yes | Yes |
| 1143 | Southern Maine Community College | 00552500 | 161545 | South Portland | ME | Public 2yr | Yes | Yes | No |
| 1144 | Southern Nazarene University | 00314900 | 206862 | Bethany | OK | Private 4yr | Yes | Yes | Yes |
| 1145 | Southern New Hampshire University | 00258000 | 183026 | Manchester | NH | Private 4yr | Yes | Yes | No |
| 1146 | Southern Regional Technical College | 00561500 | 487162 | Thomasville | GA | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1147 | Southern State Community College | 01287000 | 205966 | Hillsboro | OH | Public 2yr | Yes | Yes | No |
| 1148 | Southern Union State Community College | 00104000 | 251260 | Wadley | AL | Public 2yr | Yes | Yes | No |
| 1149 | Southern Virginia University | 00373800 | 233611 | Buena Vista | VA | Private 4yr | Yes | Yes | No |
| 1150 | Southern Wesleyan University | 00342200 | 217776 | Central | SC | Private 4yr | Yes | Yes | Yes |
| 1151 | Southside Virginia Community College | 00866100 | 233639 | Alberta | VA | Public 2yr | Yes | Yes | No |
| 1152 | Southwest Baptist University | 00250200 | 179326 | Bolivar | MO | Private 4yr | Yes | Yes | No |
| 1153 | Southwest Mississippi Community College | 00243600 | 176354 | Summit | MS | Public 2yr | Yes | Yes | No |
| 1154 | Southwest Tennessee Community College | 01043900 | 221485 | Memphis | TN | Public 2yr | Yes | Yes | Yes |
| 1155 | Southwest Virginia Community College | 00726000 | 233648 | Cedar Bluff | VA | Public 2yr | Yes | Yes | Yes |
| 1156 | Southwestern Assemblies of God University | 00361600 | 228325 | Waxahachie | TX | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1157 | Southwestern Christian University | 00318000 | 207856 | Bethany | OK | Private 4yr | Yes | Yes | No |
| 1158 | Southwestern College | 00194000 | 155900 | Winfield | KS | Private 4yr | Yes | Yes | No |
| 1159 | Southwestern Community College | 00185700 | 154396 | Creston | IA | Public 2yr | Yes | Yes | No |
| 1160 | Southwestern Community College | 00846600 | 199731 | Sylva | NC | Public 2yr | Yes | Yes | No |
| 1161 | Southwestern Oklahoma State University | 00318100 | 207865 | Weatherford | OK | Public 4yr | Yes | Yes | Yes |
| 1162 | Southwestern Oregon Community College | 00322000 | 210155 | Coos Bay | OR | Public 2yr | Yes | Yes | No |
| 1163 | SOWELA Technical Community College | 00546700 | 160579 | Lake Charles | LA | Public 2yr | Yes | Yes | No |
| 1164 | Spalding University | 00196000 | 157757 | Louisville | KY | Private 4yr | Yes | Yes | No |
| 1165 | Spartanburg Community College | 00399400 | 218830 | Spartanburg | SC | Public 2yr | Yes | Yes | No |
| 1166 | Spartanburg Methodist College | 00344700 | 218821 | Spartanburg | SC | Private 4yr | Yes | Yes | No |
| 1167 | Spokane Community College | 00379300 | 236692 | Spokane | WA | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1168 | Spokane Falls Community College | 00954400 | 236708 | Spokane | WA | Public 4yr | Yes | Yes | Yes |
| 1169 | Spring Hill College | 00104100 | 102234 | Mobile | AL | Private 4yr | Yes | Yes | No |
| 1170 | St Catherine University | 00234200 | 175005 | Saint Paul | MN | Private 4yr | Yes | Yes | Yes |
| 1171 | St Clair County Community College | 00231000 | 172291 | Port Huron | MI | Public 2yr | Yes | Yes | No |
| 1172 | St Cloud Technical and Community College | 00553400 | 174756 | Saint Cloud | MN | Public 2yr | Yes | Yes | No |
| 1173 | St Francis College | 00282000 | 195173 | Brooklyn Heights | NY | Private 4yr | Yes | Yes | Yes |
| 1174 | St Luke's College | 00729100 | 154262 | Sioux City | IA | Private 4yr | Yes | Yes | No |
| 1175 | St Petersburg College | 00152800 | 137078 | Clearwater | FL | Public 4yr | Yes | Yes | No |
| 1176 | St. Andrews University | 00154001 | 199698 | Laurinburg | NC | Private 4yr | Yes | Yes | No |
| 1177 | St. John's University-New York | 00282300 | 195809 | Queens | NY | Private 4yr | Yes | Yes | No |
| 1178 | Stanly Community College | 01119400 | 199740 | Albemarle | NC | Public 2yr | Yes | Yes | No |
| 1179 | Stark State College | 01088100 | 205841 | North Canton | OH | Public 2yr | Yes | Yes | No |

| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1180 | State College of Florida-Manatee-Sarasota | 00150400 | 135391 | Bradenton | FL | Public 4yr | Yes | Yes | Yes |
| 1181 | State Fair Community College | 00808000 | 179539 | Sedalia | MO | Public 2yr | Yes | Yes | No |
| 1182 | State University of New York at New Paltz | 00284600 | 196176 | New Paltz | NY | Public 4yr | Yes | Yes | No |
| 1183 | Stephen F Austin State University | 00362400 | 228431 | Nacogdoches | TX | Public 4yr | Yes | Yes | No |
| 1184 | Stephens College | 00251200 | 179548 | Columbia | MO | Private 4yr | Yes | Yes | No |
| 1185 | Sterling College | 00194500 | 155937 | Sterling | KS | Private 4yr | Yes | Yes | No |
| 1186 | Sterling College | 02143500 | 231095 | Craftsbury Common | VT | Private 4yr | Yes | Yes | No |
| 1187 | Stevens-Henager College | 00367400 | 230621 | West Haven | UT | Private 4yr | Yes | Yes | No |
| 1188 | Stevens-Henager College | 00367403 | 438151 | Murray | UT | Private 4yr | Yes | Yes | No |
| 1189 | Stevens-Henager College | 00367406 | 460899 | Boise | ID | Private 4yr | Yes | Yes | No |
| 1190 | Stockton University | 00934500 | 186876 | Galloway | NJ | Public 4yr | Yes | Yes | No |
| 1191 | SUM Bible College and Theological Seminary | 03752400 | 447953 | El Dorado Hills | CA | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2022 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 1192 | SUNY Adirondack | 00286000 | 188438 | Queensbury | NY | Public 2yr | Yes | Yes | Yes |
| 1193 | SUNY at Albany | 00283500 | 196060 | Albany | NY | Public 4yr | Yes | Yes | No |
| 1194 | SUNY at Fredonia | 00284400 | 196158 | Fredonia | NY | Public 4yr | Yes | Yes | No |
| 1195 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public 4yr | Yes | Yes | No |
| 1196 | SUNY Brockport | 00284100 | 196121 | Brockport | NY | Public 4yr | Yes | Yes | No |
| 1197 | SUNY Buffalo State | 00284200 | 196130 | Buffalo | NY | Public 4yr | Yes | Yes | Yes |
| 1198 | SUNY College at Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Yes | Yes | Yes |
| 1199 | SUNY College at Oswego | 00284800 | 196194 | Oswego | NY | Public 4yr | Yes | Yes | No |
| 1200 | SUNY College at Plattsburgh | 00284900 | 196246 | Plattsburgh | NY | Public 4yr | Yes | Yes | No |
| 1201 | SUNY College at Potsdam | 00285000 | 196200 | Potsdam | NY | Public 4yr | Yes | Yes | No |
| 1202 | SUNY College of Agriculture and Technology at Cobleskill | 00285600 | 196033 | Cobleskill | NY | Public 4yr | Yes | Yes | No |
| 1203 | SUNY College of Technology at Alfred | 00285400 | 196006 | Alfred | NY | Public 4yr | Yes | Yes | Yes |

| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1204 | SUNY College of Technology at Canton | 00285500 | 196015 | Canton | NY | Public 4yr | Yes | Yes | No |
| 1205 | SUNY College of Technology at Delhi | 00285700 | 196024 | Delhi | NY | Public 4yr | Yes | Yes | No |
| 1206 | SUNY Corning Community College | 00286300 | 190442 | Corning | NY | Public 2yr | Yes | Yes | No |
| 1207 | SUNY Morrisville | 00285900 | 196051 | Morrisville | NY | Public 4yr | Yes | Yes | No |
| 1208 | Surry Community College | 00297000 | 199768 | Dobson | NC | Public 2yr | Yes | Yes | No |
| 1209 | Sussex County Community College | 02568800 | 247603 | Newton | NJ | Public 2yr | Yes | Yes | No |
| 1210 | Tabor College | 00194600 | 155973 | Hillsboro | KS | Private 4yr | Yes | Yes | No |
| 1211 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Yes | Yes | No |
| 1212 | Tallahassee Community College | 00153300 | 137759 | Tallahassee | FL | Public 4yr | Yes | Yes | No |
| 1213 | Talmudical Academy-New Jersey | 01198900 | 186900 | Adelphia | NJ | Private 4yr | Yes | Yes | No |
| 1214 | Talmudical Seminary of Bobov | 04115500 | 451404 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1215 | Talmudical Seminary Oholei Torah | 01201100 | 196431 | Brooklyn | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1216 | Tarleton State University | 00363100 | 228529 | Stephenville | TX | Public 4yr | Yes | Yes | Yes |
| 1217 | Technical College of the Lowcountry | 00991000 | 217712 | Beaufort | SC | Public 2yr | Yes | Yes | Yes |
| 1218 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Yes | Yes | No |
| 1219 | Tennessee Wesleyan University | 00352500 | 221731 | Athens | TN | Private 4yr | Yes | Yes | Yes |
| 1220 | Texarkana College | 00362800 | 228699 | Texarkana | TX | Public 2yr | Yes | Yes | No |
| 1221 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public 4yr | Yes | Yes | No |
| 1222 | Texas A & M University-Commerce | 00356500 | 224554 | Commerce | TX | Public 4yr | Yes | Yes | No |
| 1223 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Yes | Yes | No |
| 1224 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public 4yr | Yes | Yes | No |
| 1225 | Texas A&M University-Texarkana | 03170300 | 224545 | Texarkana | TX | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1226 | Texas County Technical College | 03579300 | 441487 | Houston | MO | Private 2yr | Yes | Yes | No |
| 1227 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private 4yr | Yes | Yes | No |
| 1228 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Yes | Yes | No |
| 1229 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public 2yr | Yes | Yes | No |
| 1230 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public 4yr | Yes | Yes | No |
| 1231 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Yes | Yes | No |
| 1232 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Yes | Yes | No |
| 1233 | Thaddeus Stevens College of Technology | 00791200 | 216296 | Lancaster | PA | Public 2yr | Yes | Yes | No |
| 1234 | The Baptist College of Florida | 02159600 | 132408 | Graceville | FL | Private 4yr | Yes | Yes | No |
| 1235 | The Chicago School of Professional Psychology at Chicago | 02155307 | 143978 | Chicago | IL | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1236 | The Chicago School of Professional Psychology at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private 4yr | Yes | Yes | No |
| 1237 | The Christ College of Nursing and Health Sciences | 00648900 | 201821 | Cincinnati | OH | Private 4yr | Yes | Yes | No |
| 1238 | The College of Saint Rose | 00270500 | 195234 | Albany | NY | Private 4yr | Yes | Yes | No |
| 1239 | The College of Saint Scholastica | 00234300 | 174899 | Duluth | MN | Private 4yr | Yes | Yes | No |
| 1240 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public 4yr | Yes | Yes | No |
| 1241 | The Evergreen State College | 00815500 | 235167 | Olympia | WA | Public 4yr | Yes | Yes | No |
| 1242 | The King's University | 03516300 | 439701 | Southlake | TX | Private 4yr | Yes | Yes | No |
| 1243 | The University of Montana-Western | 00253700 | 180692 | Dillon | MT | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1244 | The University of Tennessee-Chattanooga | 00352900 | 221740 | Chattanooga | TN | Public 4yr | Yes | Yes | No |
| 1245 | The University of Tennessee-Martin | 00353100 | 221768 | Martin | TN | Public 4yr | Yes | Yes | No |
| 1246 | The University of Texas at Arlington | 00365600 | 228769 | Arlington | TX | Public 4yr | Yes | Yes | No |
| 1247 | The University of Texas at Austin | 00365800 | 228778 | Austin | TX | Public 4yr | Yes | Yes | No |
| 1248 | The University of Texas at Tyler | 01116300 | 228802 | Tyler | TX | Public 4yr | Yes | Yes | No |
| 1249 | The University of Texas Health Science Center at San Antonio | 00365900 | 228644 | San Antonio | TX | Public 4yr | Yes | Yes | No |
| 1250 | The University of Texas Permian Basin | 00993000 | 229018 | Odessa | TX | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1251 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinburg | TX | Public 4yr | Yes | Yes | No |
| 1252 | The University of Virginia's College at Wise | 00374700 | 233897 | Wise | VA | Public 4yr | Yes | Yes | No |
| 1253 | The University of West Florida | 00395500 | 138354 | Pensacola | FL | Public 4yr | Yes | Yes | Yes |
| 1254 | Thiel College | 00337600 | 216357 | Greenville | PA | Private 4yr | Yes | Yes | No |
| 1255 | Thomas College | 00205200 | 161563 | Waterville | ME | Private 4yr | Yes | Yes | Yes |
| 1256 | Thomas More College of Liberal Arts | 03043100 | 183275 | Merrimack | NH | Private 4yr | Yes | Yes | No |
| 1257 | Thomas Nelson Community College | 00687100 | 233754 | Hampton | VA | Public 2yr | Yes | Yes | No |
| 1258 | Three Rivers College | 00471300 | 179645 | Poplar Bluff | MO | Public 2yr | Yes | Yes | No |
| 1259 | Tidewater Community College | 00371200 | 233772 | Norfolk | VA | Public 2yr | Yes | Yes | Yes |
| 1260 | Tiffin University | 00312100 | 206048 | Tiffin | OH | Private 4yr | Yes | Yes | Yes |
| 1261 | Tillamook Bay Community College | 04194900 | 420723 | Tillamook | OR | Public 2yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1262 | Torah Temimah Talmudical Seminary | 02191600 | 196583 | Staten Island | NY | Private 4yr | Yes | Yes | No |
| 1263 | Touro College | 01014200 | 196592 | New York | NY | Private 4yr | Yes | Yes | No |
| 1264 | Touro University Worldwide | 04142500 | 459727 | Los Alamitos | CA | Private 4yr | Yes | Yes | No |
| 1265 | Treasure Valley Community College | 00322100 | 210234 | Ontario | OR | Public 2yr | Yes | Yes | Yes |
| 1266 | Tri-County Community College | 00943000 | 199795 | Murphy | NC | Public 2yr | Yes | Yes | No |
| 1267 | Tri-County Technical College | 00492600 | 218885 | Pendleton | SC | Public 2yr | Yes | Yes | No |
| 1268 | Trident Technical College | 00492000 | 218894 | Charleston | SC | Public 2yr | Yes | Yes | No |
| 1269 | Trine University-Regional/Non-Traditional Campuses | 00183901 | 414878 | Fort Wayne | IN | Private 4yr | Yes | Yes | No |
| 1270 | Trinity Baptist College | 03101900 | 137953 | Jacksonville | FL | Private 4yr | Yes | Yes | No |
| 1271 | Trinity Bible College and Graduate School | 01205900 | 200484 | Ellendale | ND | Private 4yr | Yes | Yes | No |
| 1272 | Trinity College of Florida | 03028200 | 137962 | Trinity | FL | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1273 | Trinity College of Puerto Rico | 03115900 | 431929 | Ponce | PR | Private 2yr | Yes | Yes | No |
| 1274 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Yes | Yes | No |
| 1275 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public 2yr | Yes | Yes | No |
| 1276 | Tri-State Bible College | 03475400 | 206154 | South Point | OH | Private 4yr | Yes | Yes | No |
| 1277 | Trocaire College | 00281200 | 196653 | Buffalo | NY | Private 4yr | Yes | Yes | Yes |
| 1278 | Troy University | 00104700 | 102368 | Troy | AL | Public 4yr | Yes | Yes | Yes |
| 1279 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Yes | Yes | No |
| 1280 | Tulsa Community College | 00976300 | 207935 | Tulsa | OK | Public 2yr | Yes | Yes | Yes |
| 1281 | Tusculum University | 00352700 | 221953 | Greeneville | TN | Private 4yr | Yes | Yes | No |
| 1282 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public 4yr | Yes | Yes | No |
| 1283 | Ulster County Community College | 00288000 | 196699 | Stone Ridge | NY | Public 2yr | No | No | Yes |
| 1284 | Ultimate Medical Academy | 03549300 | 441371 | Clearwater | FL | Private 2yr | Yes | Yes | No |
| 1285 | Umpqua Community College | 00322200 | 210270 | Roseburg | OR | Public 2yr | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1286 | Union Bible College | 04250000 | 491525 | Westfield | IN | Private 4yr | Yes | Yes | No |
| 1287 | Union College | 00198800 | 157863 | Barbourville | KY | Private 4yr | Yes | Yes | Yes |
| 1288 | Union College | 00256300 | 181738 | Lincoln | NE | Private 4yr | Yes | Yes | Yes |
| 1289 | Union Institute & University | 01092300 | 206279 | Cincinnati | OH | Private 4yr | Yes | Yes | No |
| 1290 | United Talmudical Seminary | 01118900 | 197018 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1291 | Unity College | 00685800 | 161572 | Unity | ME | Private 4yr | Yes | Yes | No |
| 1292 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private 4yr | Yes | Yes | No |
| 1293 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private 4yr | Yes | Yes | No |
| 1294 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private 4yr | Yes | Yes | No |
| 1295 | Universidad Ana G. Mendez-Online Campus | 04240400 | 483595 | San Juan | PR | Private 4yr | Yes | Yes | No |
| 1296 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Yes | Yes | No |
| 1297 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1298 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private 4yr | Yes | Yes | No |
| 1299 | University of Alabama at Birmingham | 00105200 | 100663 | Birmingham | AL | Public 4yr | Yes | Yes | No |
| 1300 | University of Alaska Anchorage | 01146200 | 102553 | Anchorage | AK | Public 4yr | Yes | Yes | No |
| 1301 | University of Alaska at Fairbanks - Northwest Community College | 00106305 | 67 | Nome | AK | NULL | Yes | Yes | Yes |
| 1302 | University of Alaska Fairbanks | 00106300 | 102614 | Fairbanks | AK | Public 4yr | No | No | Yes |
| 1303 | University of Arkansas at Little Rock | 00110100 | 106245 | Little Rock | AR | Public 4yr | Yes | Yes | No |
| 1304 | University of Arkansas at Monticello | 00108500 | 106485 | Monticello | AR | Public 4yr | Yes | Yes | No |
| 1305 | University of Arkansas Community College-Batesville | 02073500 | 106999 | Batesville | AR | Public 2yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1306 | University of Arkansas Community College-Morrilton | 00524500 | 107585 | Morrilton | AR | Public 2yr | Yes | Yes | No |
| 1307 | University of Arkansas Hope-Texarkana | 00573200 | 107725 | Hope | AR | Public 2yr | No | No | Yes |
| 1308 | University of Arkansas System eVersity | 04280200 | 493725 | Little Rock | AR | Public 4yr | Yes | Yes | No |
| 1309 | University of Arkansas-Fort Smith | 00111000 | 108092 | Fort Smith | AR | Public 4yr | Yes | Yes | Yes |
| 1310 | University of Arkansas-Pulaski Technical College | 02075300 | 107664 | North Little Rock | AR | Public 2yr | Yes | Yes | No |
| 1311 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Yes | Yes | No |
| 1312 | University of California-Davis | 00131300 | 110644 | Davis | CA | Public 4yr | Yes | Yes | No |
| 1313 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Yes | Yes | No |
| 1314 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1315 | University of California-San Diego | 00131700 | 110680 | La Jolla | CA | Public 4yr | Yes | Yes | No |
| 1316 | University of Central Arkansas | 00109200 | 106704 | Conway | AR | Public 4yr | Yes | Yes | No |
| 1317 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public 4yr | Yes | Yes | No |
| 1318 | University of Central Missouri | 00245400 | 176965 | Warrensburg | MO | Public 4yr | Yes | Yes | Yes |
| 1319 | University of Central Oklahoma | 00315200 | 206941 | Edmond | OK | Public 4yr | Yes | Yes | No |
| 1320 | University of Charleston | 00381800 | 237312 | Charleston | WV | Private 4yr | Yes | Yes | No |
| 1321 | University of Cincinnati-Blue Ash College | 00312502 | 201955 | Blue Ash | OH | Public 4yr | Yes | Yes | No |
| 1322 | University of Colorado Colorado Springs | 00450900 | 126580 | Colorado Springs | CO | Public 4yr | Yes | Yes | No |
| 1323 | University of Colorado Denver/Anschutz Medical Campus | 00450800 | 126562 | Denver | CO | Public 4yr | Yes | Yes | No |
| 1324 | University of Connecticut-Hartford Campus | 00141701 | 463056 | Hartford | CT | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1325 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Yes | Yes | No |
| 1326 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Yes | Yes | No |
| 1327 | University of Detroit Mercy | 00232300 | 169716 | Detroit | MI | Private 4yr | No | No | Yes |
| 1328 | University of Dubuque | 00189100 | 153278 | Dubuque | IA | Private 4yr | Yes | Yes | No |
| 1329 | University of Fort Lauderdale | 04156300 | 457402 | Lauderhill | FL | Private 4yr | Yes | Yes | No |
| 1330 | University of Guam | 00393500 | 240754 | Mangilao | GU | Public 4yr | Yes | Yes | Yes |
| 1331 | University of Holy Cross | 00202300 | 160065 | New Orleans | LA | Private 4yr | Yes | Yes | No |
| 1332 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Yes | Yes | No |
| 1333 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Yes | Yes | Yes |
| 1334 | University of Illinois Springfield | 00933300 | 148654 | Springfield | IL | Public 4yr | Yes | Yes | No |
| 1335 | University of Indianapolis | 00180400 | 151263 | Indianapolis | IN | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1336 | University of Louisiana at Lafayette | 00203100 | 160658 | Lafayette | LA | Public 4yr | Yes | Yes | No |
| 1337 | University of Louisiana at Monroe | 00202000 | 159993 | Monroe | LA | Public 4yr | Yes | Yes | No |
| 1338 | University of Maine at Augusta | 00676000 | 161217 | Augusta | ME | Public 4yr | Yes | Yes | Yes |
| 1339 | University of Maine at Farmington | 00204000 | 161226 | Farmington | ME | Public 4yr | Yes | Yes | No |
| 1340 | University of Maine at Fort Kent | 00204100 | 161235 | Fort Kent | ME | Public 4yr | Yes | Yes | No |
| 1341 | University of Maine at Machias | 00205306 | 161244 | Machias | ME | Public 4yr | Yes | Yes | No |
| 1342 | University of Maine at Presque Isle | 00203300 | 161341 | Presque Isle | ME | Public 4yr | Yes | Yes | Yes |
| 1343 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private 4yr | Yes | Yes | No |
| 1344 | University of Maryland-Baltimore County | 00210500 | 163268 | Baltimore | MD | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1345 | University of Massachusetts-Dartmouth | 00221000 | 167987 | North Dartmouth | MA | Public 4yr | Yes | Yes | No |
| 1346 | University of Memphis | 00350900 | 220862 | Memphis | TN | Public 4yr | Yes | Yes | No |
| 1347 | University of Michigan-Dearborn | 00232600 | 171137 | Dearborn | MI | Public 4yr | Yes | Yes | No |
| 1348 | University of Michigan-Flint | 00232700 | 171146 | Flint | MI | Public 4yr | Yes | Yes | No |
| 1349 | University of Missouri-St Louis | 00251900 | 178420 | Saint Louis | MO | Public 4yr | Yes | Yes | No |
| 1350 | University of Montevallo | 00100400 | 101709 | Montevallo | AL | Public 4yr | Yes | Yes | No |
| 1351 | University of Mount Olive | 00294900 | 199069 | Mount Olive | NC | Private 4yr | Yes | Yes | Yes |
| 1352 | University of Nebraska at Kearney | 00255100 | 181215 | Kearney | NE | Public 4yr | Yes | Yes | No |
| 1353 | University of New Hampshire at Manchester | 00258901 | 183071 | Manchester | NH | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1354 | University of New Mexico-Gallup Campus | 00266301 | 187958 | Gallup | NM | Public 2yr | Yes | Yes | No |
| 1355 | University of New Orleans | 00201500 | 159939 | New Orleans | LA | Public 4yr | Yes | Yes | No |
| 1356 | University of North Alabama | 00101600 | 101879 | Florence | AL | Public 4yr | Yes | Yes | No |
| 1357 | University of North Carolina at Asheville | 00290700 | 199111 | Asheville | NC | Public 4yr | Yes | Yes | No |
| 1358 | University of North Carolina at Charlotte | 00297500 | 199139 | Charlotte | NC | Public 4yr | Yes | Yes | No |
| 1359 | University of North Carolina at Greensbor o | 00297600 | 199148 | Greensbor o | NC | Public 4yr | Yes | Yes | No |
| 1360 | University of North Georgia | 00158500 | 482680 | Dahlonega | GA | Public 4yr | No | No | Yes |
| 1361 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Yes | Yes | No |
| 1362 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Yes | Yes | No |
| 1363 | University of Northwest ern Ohio | 00486100 | 204486 | Lima | OH | Private 4yr | Yes | Yes | No |
| 1364 | University of Pikeville | 00198000 | 157535 | Pikeville | KY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1365 | University of Pittsburgh-Bradford | 00337903 | 215266 | Bradford | PA | Public 4yr | Yes | Yes | No |
| 1366 | University of Pittsburgh-Greensburg | 00337904 | 215275 | Greensburg | PA | Public 4yr | Yes | Yes | No |
| 1367 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Yes | Yes | No |
| 1368 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Yes | Yes | No |
| 1369 | University of Puerto Rico-Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Yes | Yes | No |
| 1370 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public 4yr | Yes | Yes | No |
| 1371 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Yes | Yes | No |
| 1372 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private 4yr | Yes | Yes | No |
| 1373 | University of Rio Grande | 00311600 | 205203 | Rio Grande | OH | Private 4yr | Yes | Yes | No |
| 1374 | University of Saint Francis-Fort Wayne | 00183200 | 152336 | Fort Wayne | IN | Private 4yr | Yes | Yes | No |
| 1375 | University of Saint Joseph | 00140900 | 130314 | West Hartford | CT | Private 4yr | Yes | Yes | No |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1376 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Yes | Yes | No |
| 1377 | University of Saint Mary | 00194300 | 155812 | Leavenworth | KS | Private 4yr | Yes | Yes | No |
| 1378 | University of Science and Arts of Oklahoma | 00316700 | 207722 | Chickasha | OK | Public 4yr | Yes | Yes | No |
| 1379 | University of South Alabama | 00105700 | 102094 | Mobile | AL | Public 4yr | Yes | Yes | Yes |
| 1380 | University of South Carolina Aiken | 00344900 | 218645 | Aiken | SC | Public 4yr | Yes | Yes | No |
| 1381 | University of South Carolina Beaufort | 00345000 | 218654 | Bluffton | SC | Public 4yr | Yes | Yes | No |
| 1382 | University of South Carolina-Upstate | 00695100 | 218742 | Spartanburg | SC | Public 4yr | Yes | Yes | No |
| 1383 | University of Southern Mississippi | 00244100 | 176372 | Hattiesburg | MS | Public 4yr | Yes | Yes | No |
| 1384 | University of St Francis | 00166400 | 148584 | Joliet | IL | Private 4yr | Yes | Yes | No |
| 1385 | University of the Cumberlands | 00196200 | 156541 | Williamsburg | KY | Private 4yr | Yes | Yes | No |
| 1386 | University of the Ozarks | 00109400 | 107558 | Clarksville | AR | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1387 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private 4yr | Yes | Yes | No |
| 1388 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Yes | Yes | No |
| 1389 | University of the West | 03696300 | 449870 | Rosemead | CA | Private 4yr | Yes | Yes | No |
| 1390 | University of Valley Forge | 00330600 | 216542 | Phoenixvill e | PA | Private 4yr | Yes | Yes | No |
| 1391 | University of Washingto n-Tacoma Campus | 00379801 | 377564 | Tacoma | WA | Public 4yr | Yes | Yes | No |
| 1392 | University of West Georgia | 00160100 | 141334 | Carrollton | GA | Public 4yr | Yes | Yes | No |
| 1393 | University of Wisconsin-Eau Claire | 00391700 | 240268 | Eau Claire | WI | Public 4yr | Yes | Yes | No |
| 1394 | University of Wisconsin-Green Bay | 00389900 | 240277 | Green Bay | WI | Public 4yr | Yes | Yes | No |
| 1395 | University of Wisconsin-La Crosse | 00391900 | 240329 | La Crosse | WI | Public 4yr | Yes | Yes | No |
| 1396 | University of Wisconsin-Parkside | 00501500 | 240374 | Kenosha | WI | Public 4yr | Yes | Yes | Yes |
| 1397 | University of Wisconsin-Stout | 00391500 | 240417 | Menomoni e | WI | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1398 | University of Wisconsin-Superior | 00392500 | 240426 | Superior | WI | Public 4yr | Yes | Yes | No |
| 1399 | Upper Iowa University | 00189300 | 154493 | Fayette | IA | Private 4yr | Yes | Yes | No |
| 1400 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Yes | Yes | No |
| 1401 | Ursuline College | 00313400 | 206349 | Pepper Pike | OH | Private 4yr | Yes | Yes | No |
| 1402 | Uta Mesivta of Kiryas Joel | 03802300 | 446604 | Monroe | NY | Private 4yr | Yes | Yes | No |
| 1403 | Valdosta State University | 00159900 | 141264 | Valdosta | GA | Public 4yr | Yes | Yes | No |
| 1404 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Yes | Yes | No |
| 1405 | Valor Christian College | 04224300 | 486257 | Canal Winchester | OH | Private 2yr | Yes | Yes | No |
| 1406 | Vance-Granville Community College | 00990300 | 199838 | Henderson | NC | Public 2yr | Yes | Yes | No |
| 1407 | Ventura College | 00133400 | 125028 | Ventura | CA | Public 2yr | Yes | Yes | No |
| 1408 | Veritas Baptist College | 03862600 | 482228 | Greendale | IN | Private 4yr | Yes | Yes | No |
| 1409 | Vermilion Community College | 00235000 | 175157 | Ely | MN | Public 2yr | Yes | Yes | No |
| 1410 | Vermont Technical College | 00369800 | 231165 | Randolph | VT | Public 4yr | Yes | Yes | No |
| 1411 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1412 | Villa Maria College | 00289600 | 197142 | Buffalo | NY | Private 4yr | Yes | Yes | No |
| 1413 | Vincennes University | 00184300 | 152637 | Vincennes | IN | Public 4yr | Yes | Yes | No |
| 1414 | Virginia Commonwealth University | 00373500 | 234030 | Richmond | VA | Public 4yr | Yes | Yes | No |
| 1415 | Virginia Highlands Community College | 00709900 | 233903 | Abingdon | VA | Public 2yr | Yes | Yes | No |
| 1416 | Virginia Polytechnic Institute and State University | 00375400 | 233921 | Blacksburg | VA | Public 4yr | Yes | Yes | No |
| 1417 | Virginia Wesleyan University | 00376700 | 234173 | Virginia Beach | VA | Private 4yr | Yes | Yes | No |
| 1418 | Virginia Western Community College | 00376000 | 233949 | Roanoke | VA | Public 2yr | Yes | Yes | Yes |
| 1419 | Visible Music College | 03982300 | 449764 | Memphis | TN | Private 4yr | Yes | Yes | No |
| 1420 | Volunteer State Community College | 00991200 | 222053 | Gallatin | TN | Public 2yr | Yes | Yes | No |
| 1421 | Wake Technical Community College | 00484400 | 199856 | Raleigh | NC | Public 2yr | Yes | Yes | No |
| 1422 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1423 | Walters State Community College | 00886300 | 222062 | Morristown | TN | Public 2yr | Yes | Yes | No |
| 1424 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private 4yr | Yes | Yes | No |
| 1425 | Warner University | 00884800 | 138275 | Lake Wales | FL | Private 4yr | Yes | Yes | No |
| 1426 | Warren Wilson College | 00297900 | 199865 | Swannanoa | NC | Private 4yr | Yes | Yes | No |
| 1427 | Washburn University | 00194900 | 156082 | Topeka | KS | Public 4yr | No | No | Yes |
| 1428 | Washington Adventist University | 00206700 | 162210 | Takoma Park | MD | Private 4yr | Yes | Yes | No |
| 1429 | Washington County Community College | 00923100 | 161581 | Calais | ME | Public 2yr | Yes | Yes | No |
| 1430 | Washington State Community College | 01045300 | 206446 | Marietta | OH | Public 2yr | Yes | Yes | No |
| 1431 | Washtenaw Community College | 00232800 | 172617 | Ann Arbor | MI | Public 2yr | Yes | Yes | Yes |
| 1432 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private 4yr | Yes | Yes | No |
| 1433 | Wayne Community College | 00298000 | 199892 | Goldsboro | NC | Public 2yr | No | No | Yes |
| 1434 | Wayne State College | 00256600 | 181783 | Wayne | NE | Public 4yr | Yes | Yes | Yes |
| 1435 | Wayne State University | 00232900 | 172644 | Detroit | MI | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1436 | Weatherford College | 00366400 | 229799 | Weatherford | TX | Public 4yr | Yes | Yes | No |
| 1437 | Webber International University | 00154000 | 138293 | Babson Park | FL | Private 4yr | Yes | Yes | No |
| 1438 | Weber State University | 00368000 | 230782 | Ogden | UT | Public 4yr | No | No | Yes |
| 1439 | Wells College | 00290100 | 197230 | Aurora | NY | Private 4yr | Yes | Yes | No |
| 1440 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public 4yr | Yes | Yes | No |
| 1441 | Wesley College | 00143300 | 131098 | Dover | DE | Private 4yr | Yes | Yes | No |
| 1442 | Wesleyan College | 00160000 | 141325 | Macon | GA | Private 4yr | Yes | Yes | No |
| 1443 | West Georgia Technical College | 01048700 | 139278 | Waco | GA | Public 2yr | Yes | Yes | No |
| 1444 | West Hills College-Coalinga | 00117600 | 125462 | Coalinga | CA | Public 2yr | Yes | Yes | No |
| 1445 | West Hills College-Lemoore | 04111300 | 448594 | Lemoore | CA | Public 2yr | Yes | Yes | No |
| 1446 | West Kentucky Community and Technical College | 00197900 | 157483 | Paducah | KY | Public 2yr | Yes | Yes | No |
| 1447 | West Liberty University | 00382300 | 237932 | West Liberty | WV | Public 4yr | Yes | Yes | No |
| 1448 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1449 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Yes | Yes | No |
| 1450 | West Virginia Northern Community College | 00905400 | 238014 | Wheeling | WV | Public 2yr | Yes | Yes | Yes |
| 1451 | West Virginia University | 00382700 | 238032 | Morgantown | WV | Public 4yr | No | No | Yes |
| 1452 | West Virginia Wesleyan College | 00383000 | 237969 | Buckhannon | WV | Private 4yr | Yes | Yes | No |
| 1453 | Western Carolina University | 00298100 | 200004 | Cullowhee | NC | Public 4yr | Yes | Yes | No |
| 1454 | Western Illinois University | 00178000 | 149772 | Macomb | IL | Public 4yr | Yes | Yes | No |
| 1455 | Western Iowa Tech Community College | 00731600 | 154572 | Sioux City | IA | Public 2yr | Yes | Yes | No |
| 1456 | Western Kentucky University | 00200200 | 157951 | Bowling Green | KY | Public 4yr | Yes | Yes | No |
| 1457 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Yes | Yes | No |
| 1458 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public 4yr | Yes | Yes | No |
| 1459 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public 2yr | Yes | Yes | No |
| 1460 | Western Oregon University | 00320900 | 210429 | Monmouth | OR | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1461 | Western Piedmont Community College | 00298200 | 199908 | Morganton | NC | Public 2yr | Yes | Yes | No |
| 1462 | Western Technical College | 00384000 | 240170 | La Crosse | WI | Public 2yr | Yes | Yes | No |
| 1463 | Westminster College | 00252300 | 179946 | Fulton | MO | Private 4yr | Yes | Yes | No |
| 1464 | Westmoreland County Community College | 01017600 | 216825 | Youngwood | PA | Public 2yr | Yes | Yes | No |
| 1465 | Whatcom Community College | 01036400 | 237039 | Bellingham | WA | Public 4yr | Yes | Yes | Yes |
| 1466 | Whittier College | 00134200 | 125763 | Whittier | CA | Private 4yr | Yes | Yes | No |
| 1467 | Wichita State University | 00195000 | 156125 | Wichita | KS | Public 4yr | Yes | Yes | No |
| 1468 | Wilkes Community College | 00298300 | 199926 | Wilkesboro | NC | Public 2yr | Yes | Yes | No |
| 1469 | Willamette University | 00322700 | 210401 | Salem | OR | Private 4yr | No | No | Yes |
| 1470 | William Carey University | 00244700 | 176479 | Hattiesburg | MS | Private 4yr | Yes | Yes | No |
| 1471 | William James College | 02163600 | 166717 | Newton | MA | Private 4yr | Yes | Yes | No |
| 1472 | William Jessup University | 00128100 | 122728 | Rocklin | CA | Private 4yr | Yes | Yes | No |
| 1473 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1474 | William Peace University | 00295300 | 199272 | Raleigh | NC | Private 4yr | Yes | Yes | No |
| 1475 | William Penn University | 00190000 | 154590 | Oskaloosa | IA | Private 4yr | Yes | Yes | No |
| 1476 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public 2yr | Yes | Yes | No |
| 1477 | Williams Baptist University | 00110600 | 107877 | Walnut Ridge | AR | Private 4yr | Yes | Yes | No |
| 1478 | Williamsburg Technical College | 00932200 | 218955 | Kingstree | SC | Public 2yr | Yes | Yes | No |
| 1479 | Williamson Christian College | 03513500 | 443340 | Franklin | TN | Private 4yr | Yes | Yes | No |
| 1480 | Wilmington College | 00314200 | 206507 | Wilmington | OH | Private 4yr | Yes | Yes | No |
| 1481 | Wilson College | 00339600 | 217013 | Chambersburg | PA | Private 4yr | Yes | Yes | No |
| 1482 | Wilson Community College | 00484500 | 199953 | Wilson | NC | Public 2yr | Yes | Yes | No |
| 1483 | Windward Community College | 01122000 | 141990 | Kaneohe | HI | Public 2yr | Yes | Yes | No |
| 1484 | Wingate University | 00298500 | 199962 | Wingate | NC | Private 4yr | Yes | Yes | No |
| 1485 | Winthrop University | 00345600 | 218964 | Rock Hill | SC | Public 4yr | Yes | Yes | No |
| 1486 | Wiregrass Georgia Technical College | 00525600 | 141255 | Valdosta | GA | Public 2yr | Yes | Yes | No |
| 1487 | Woodland Community College | 04143800 | 455512 | Woodland | CA | Public 2yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1488 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Yes | Yes | No |
| 1489 | Wor-Wic Community College | 02073900 | 164313 | Salisbury | MD | Public 2yr | No | No | Yes |
| 1490 | Wytheville Community College | 00376100 | 234377 | Wytheville | VA | Public 2yr | Yes | Yes | No |
| 1491 | Yeshiva Bais Aharon | 04261200 | 490319 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 1492 | Yeshiva Chemdas Hatorah | 04264900 | 491622 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 1493 | Yeshiva Derech Chaim | 02265100 | 197647 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1494 | Yeshiva D'monsey Rabbinical College | 03147300 | 420325 | Monsey | NY | Private 4yr | Yes | Yes | No |
| 1495 | Yeshiva Gedola Tiferes Yerachmiel | 04273800 | 491914 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 1496 | Yeshiva Gedolah Imrei Yosef D'spinka | 03000100 | 375230 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1497 | Yeshiva Gedolah Keren Hatorah | 04265300 | 491640 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 1498 | Yeshiva Gedolah Kesser Torah | 04215900 | 481410 | Monsey | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1499 | Yeshiva Gedolah of Woodlake Village | 04279600 | 493707 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 1500 | Yeshiva Gedolah Tiferes Boruch | 04264400 | 491613 | North Plainfield | NJ | Private 4yr | Yes | Yes | No |
| 1501 | Yeshiva Gedolah Zichron Leyma | 04192400 | 476692 | Union | NJ | Private 4yr | Yes | Yes | No |
| 1502 | Yeshiva Karlin Stolin | 02505800 | 197601 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1503 | Yeshiva Kollel Tifereth Elizer | 04265900 | 491057 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1504 | Yeshiva of Machzikai Hadas | 04138100 | 455257 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1505 | Yeshiva of Nitra Rabbinical College | 01167000 | 197674 | Mount Kisco | NY | Private 4yr | Yes | Yes | No |
| 1506 | Yeshiva of Ocean | 04276600 | 493594 | Greenfield Park | NY | Private 4yr | Yes | Yes | No |
| 1507 | Yeshiva Ohr Elchonon Chabad West Coast Talmudical Seminary | 02262400 | 126076 | Los Angeles | CA | Private 4yr | Yes | Yes | No |
| 1508 | Yeshiva Shaar Ephraim | 04259000 | 490276 | Monsey | NY | Private 4yr | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2022 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1509 | Yeshiva Shaarei Torah of Rockland | 03496300 | 441609 | Suffern | NY | Private 4yr | Yes | Yes | No |
| 1510 | Yeshiva Sholom Shachna | 04231500 | 486026 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1511 | Yeshiva Toras Chaim | 04131100 | 451398 | Lakewood | NJ | Private 4yr | Yes | Yes | No |
| 1512 | Yeshivas Be'er Yitzchok | 04123400 | 451370 | Elizabeth | NJ | Private 4yr | Yes | Yes | No |
| 1513 | Yeshivas Maharit D'Satmar | 04245600 | 488101 | Monroe | NY | Private 4yr | Yes | Yes | No |
| 1514 | Yeshivat Hechal Shemuel | 04278500 | 493664 | Brooklyn | NY | Private 4yr | Yes | Yes | No |
| 1515 | Yeshivath Viznitz | 01302700 | 197735 | Monsey | NY | Private 4yr | Yes | Yes | No |
| 1516 | Yeshivath Zichron Moshe | 01182100 | 197744 | South Fallsburg | NY | Private 4yr | Yes | Yes | No |
| 1517 | York College | 00256700 | 181853 | York | NE | Private 4yr | Yes | Yes | Yes |
| 1518 | York Technical College | 00399600 | 218991 | Rock Hill | SC | Public 2yr | Yes | Yes | No |
| 1519 | Youngstown State University | 00314500 | 206695 | Youngstown | OH | Public 4yr | Yes | Yes | No |
| 1520 | Zane State College | 00813300 | 204255 | Zanesville | OH | Public 4yr | No | No | Yes |

# Exhibit 14

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under HSI, HSI-STEM, and PPOHA programs and/or meet the Title V definition of an HSI in Fiscal Year 2023. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one | | | | | | | Note: Institutions may appear in more than one list. | | | | |
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 3 | Adams State University | 00134500 | 126182 | Alamosa | CO | Public, 4-year or above | Yes | 41.3 | | Yes | Yes | Yes |
| 4 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private not-for-profit, 4-year or above | Yes | 35.8 | | Yes | No | Yes |
| 5 | Agape College of Business and Science | 04292900 | 496399 | Fresno | CA | Private not-for-profit, 2-year | Yes | 77.3 | | Yes | No | No |
| 6 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private not-for-profit, 4-year or above | Yes | 87.1 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 7 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private not-for-profit, 4-year or above | Yes | 99 | | Yes | Yes | Yes |
| 8 | Altierus Career College-Bissonnet | 00149916 | 445461 | Houston | TX | Private not-for-profit, 2-year | Yes | 42.8 | | Yes | No | No |
| 9 | Altierus Career College-Tampa | 00149900 | 137801 | Tampa | FL | Private not-for-profit, 2-year | Yes | 31.8 | | Yes | No | No |
| 10 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private not-for-profit, 4-year or above | Yes | 37.7 | | Yes | No | Yes |
| 11 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public, 2-year | Yes | 37.4 | | Yes | No | No |
| 12 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public, 2-year | Yes | 44.9 | | Yes | Yes | No |
| 13 | American River College | 00123200 | 109208 | Sacramento | CA | Public, 2-year | Yes | | 27.2 | Yes | No | No |
| 14 | American University of Puerto Rico | 01194100 | 241100 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 15 | American University of Puerto Rico | 01194101 | 241128 | Manati | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 16 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private not-for-profit, 4-year or above | Yes | 53.4 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 17 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public, 2-year | Yes | 32.5 | | Yes | Yes | No |
| 18 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public, 4-year or above | Yes | 40.5 | | Yes | Yes | Yes |
| 19 | Antelope Valley Community College District | 00111300 | 109350 | Lancaster | CA | Public, 4-year or above | Yes | 60.4 | | Yes | Yes | No |
| 20 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private not-for-profit, 4-year or above | Yes | 29.4 | | Yes | No | Yes |
| 21 | Arizona Christian University | 00711300 | 105899 | Glendale | AZ | Private not-for-profit, 4-year or above | Yes | 28.3 | | Yes | Yes | No |
| 22 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public, 4-year or above | Yes | 26 | | Yes | No | Yes |
| 23 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public, 2-year | Yes | 74.3 | | Yes | No | No |
| 24 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private not-for-profit, 4-year or above | Yes | 31.7 | | Yes | No | Yes |
| 25 | Atenas College | 03544300 | 440651 | Manati | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 26 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public, 2-year | Yes | 28.2 | | Yes | No | No |
| 27 | Atlantic University College | 02505400 | 241216 | Guaynabo | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | No |
| 28 | Aurora University | 00163400 | 143118 | Aurora | IL | Private not-for-profit, 4-year or above | Yes | 38.4 | | Yes | No | Yes |
| 29 | Austin Community College District | 01201500 | 222992 | Austin | TX | Public, 4-year or above | Yes | 37.9 | | Yes | Yes | No |
| 30 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private not-for-profit, 4-year or above | Yes | 36.9 | | Yes | Yes | Yes |
| 31 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public, 4-year or above | Yes | 66.4 | | Yes | No | No |
| 32 | Baptist University of the Americas | 03733300 | 444398 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | 32.7 | | Yes | No | No |
| 33 | Barry University | 00146600 | 132471 | Miami | FL | Private not-for-profit, 4-year or above | Yes | 38.5 | | Yes | No | Yes |
| 34 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public, 2-year | Yes | 46.3 | | Yes | No | No |
| 35 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public, 2-year | Yes | 40.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 36 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public, 2-year | Yes | 27.1 | | Yes | No | No |
| 37 | Big Bend Community College | 00377000 | 234711 | Moses Lake | WA | Public, 4-year or above | Yes | 41.4 | | Yes | Yes | No |
| 38 | Bloomfield College | 00259700 | 183822 | Bloomfield | NJ | Private not-for-profit, 4-year or above | Yes | 32.8 | | Yes | No | Yes |
| 39 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public, 2-year | Yes | 27.5 | | Yes | No | No |
| 40 | Boricua College | 01302900 | 189413 | New York | NY | Private not-for-profit, 4-year or above | Yes | 72.4 | | Yes | No | Yes |
| 41 | Brazosport College | 00728700 | 223506 | Lake Jackson | TX | Public, 4-year or above | Yes | 39.4 | | Yes | Yes | No |
| 42 | Broward College | 00150000 | 132709 | Fort Lauderdale | FL | Public, 4-year or above | Yes | 36.9 | | Yes | Yes | No |
| 43 | Bunker Hill Community College | 01121000 | 165112 | Boston | MA | Public, 2-year | Yes | 27.3 | | Yes | Yes | No |
| 44 | Butte College | 00807300 | 110246 | Oroville | CA | Public, 2-year | Yes | 30.2 | | Yes | Yes | No |
| 45 | Cabrillo College | 00112400 | 110334 | Aptos | CA | Public, 2-year | Yes | 52.7 | | Yes | Yes | No |
| 46 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private not-for-profit, 4-year or above | Yes | 31.4 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 47 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private not-for-profit, 4-year or above | Yes | 38.6 | | Yes | No | Yes |
| 48 | California State Polytechnic University-Humboldt | 00114900 | 115755 | Arcata | CA | Public, 4-year or above | Yes | 33.7 | | Yes | Yes | Yes |
| 49 | California State Polytechnic University-Pomona | 00114400 | 110529 | Pomona | CA | Public, 4-year or above | Yes | 50.2 | | Yes | Yes | Yes |
| 50 | California State University-Bakersfield | 00799300 | 110486 | Bakersfield | CA | Public, 4-year or above | Yes | 64.5 | | Yes | Yes | Yes |
| 51 | California State University-Channel Islands | 03980300 | 441937 | Camarillo | CA | Public, 4-year or above | Yes | 57.7 | | Yes | Yes | Yes |
| 52 | California State University-Chico | 00114600 | 110538 | Chico | CA | Public, 4-year or above | Yes | 36.9 | | Yes | Yes | Yes |
| 53 | California State University-Dominguez Hills | 00114100 | 110547 | Carson | CA | Public, 4-year or above | Yes | 69.2 | | Yes | Yes | Yes |
| 54 | California State University-East Bay | 00113800 | 110574 | Hayward | CA | Public, 4-year or above | Yes | 39.8 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 55 | California State University-Fresno | 00114700 | 110556 | Fresno | CA | Public, 4-year or above | Yes | 58.5 | | Yes | Yes | Yes |
| 56 | California State University-Fullerton | 00113700 | 110565 | Fullerton | CA | Public, 4-year or above | Yes | 49 | | Yes | Yes | Yes |
| 57 | California State University-Long Beach | 00113900 | 110583 | Long Beach | CA | Public, 4-year or above | Yes | 46.6 | | Yes | No | Yes |
| 58 | California State University-Los Angeles | 00114000 | 110592 | Los Angeles | CA | Public, 4-year or above | Yes | 72.5 | | Yes | Yes | Yes |
| 59 | California State University-Monterey Bay | 03260300 | 409698 | Seaside | CA | Public, 4-year or above | Yes | 52.1 | | Yes | Yes | Yes |
| 60 | California State University-Northridge | 00115300 | 110608 | Northridge | CA | Public, 4-year or above | Yes | 55 | | Yes | Yes | Yes |
| 61 | California State University-Sacramento | 00115000 | 110617 | Sacramento | CA | Public, 4-year or above | Yes | 37.3 | | Yes | Yes | Yes |
| 62 | California State University-San Bernardino | 00114200 | 110510 | San Bernardino | CA | Public, 4-year or above | Yes | 70.2 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2020-21 Hisp %** | **2021-22 Hisp %** | **Meets the 2023 Title V HSI Definition** | **Open HSI Grant** | **PPOHA Eligible** |
| 63 | California State University-San Marcos | 03011300 | 366711 | San Marcos | CA | Public, 4-year or above | Yes | 50.1 | | Yes | Yes | Yes |
| 64 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public, 4-year or above | Yes | 60.3 | | Yes | Yes | Yes |
| 65 | Calumet College of Saint Joseph | 00183400 | 150172 | Whiting | IN | Private not-for-profit, 4-year or above | Yes | 38.6 | | Yes | Yes | Yes |
| 66 | Canada College | 00697300 | 111434 | Redwood City | CA | Public, 2-year | Yes | 54.7 | | Yes | Yes | No |
| 67 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 68 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 69 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 70 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 71 | Casa Loma College-Van Nuys | 00673100 | 111638 | Van Nuys | CA | Private not-for-profit, 4-year or above | Yes | 53.3 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 72 | CBD College | 03250300 | 439367 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | 35.5 | | Yes | No | No |
| 73 | Central Arizona College | 00728300 | 104346 | Coolidge | AZ | Public, 2-year | Yes | 35.6 | | Yes | Yes | No |
| 74 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public, 2-year | Yes | 56.3 | | Yes | No | No |
| 75 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public, 2-year | Yes | 31.9 | | Yes | No | No |
| 76 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public, 2-year | Yes | 71.8 | | Yes | No | No |
| 77 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public, 2-year | Yes | 40 | | Yes | No | No |
| 78 | Chabot College | 00116200 | 111920 | Hayward | CA | Public, 2-year | No | 42.3 | | No | Yes | No |
| 79 | Chaffey College | 00116300 | 111939 | Rancho Cucamonga | CA | Public, 2-year | Yes | 62.4 | | Yes | Yes | No |
| 80 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public, 2-year | Yes | 29 | | Yes | Yes | No |
| 81 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public, 2-year | Yes | 30.4 | | Yes | Yes | No |
| 82 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | 78.4 | | Yes | No | No |
| 83 | Cisco College | 00355300 | 223898 | Cisco | TX | Public, 2-year | Yes | 27.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 84 | Citrus College | 00116600 | 112172 | Glendora | CA | Public, 2-year | Yes | 65.2 | | Yes | No | No |
| 85 | City College of San Francisco | 00450200 | 112190 | San Francisco | CA | Public, 2-year | Yes | 26.3 | | Yes | No | No |
| 86 | City College-Fort Lauderdale | 02515400 | 244233 | Fort Lauderdale | FL | Private not-for-profit, 4-year or above | Yes | 41.2 | | Yes | No | No |
| 87 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public, 2-year | Yes | 53.4 | | Yes | No | No |
| 88 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public, 2-year | Yes | 37.1 | | Yes | No | No |
| 89 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public, 2-year | Yes | 51.7 | | Yes | Yes | No |
| 90 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public, 2-year | Yes | 69.9 | | Yes | No | No |
| 91 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public, 2-year | Yes | 61 | | Yes | No | No |
| 92 | Clarendon College | 00355400 | 223922 | Clarendon | TX | Public, 2-year | Yes | 26.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 93 | Clovis Community College | 00474300 | 187639 | Clovis | NM | Public, 2-year | Yes | 51.5 | | Yes | Yes | No |
| 94 | Clovis Community College | 04253400 | 489201 | Fresno | CA | Public, 2-year | Yes | 41.7 | | Yes | Yes | No |
| 95 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public, 2-year | Yes | 55.8 | | Yes | No | No |
| 96 | Colegio Universitario de San Juan | 01056700 | 241720 | San Juan | PR | Public, 4-year or above | Yes | 100 | | Yes | Yes | No |
| 97 | College of DuPage | 00665600 | 144865 | Glen Ellyn | IL | Public, 2-year | Yes | 25 | | Yes | No | No |
| 98 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public, 2-year | Yes | 38.5 | | Yes | No | No |
| 99 | College of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private not-for-profit, 4-year or above | Yes | 34.2 | | Yes | Yes | Yes |
| 100 | College of San Mateo | 00118100 | 122791 | San Mateo | CA | Public, 2-year | Yes | 33 | | Yes | Yes | No |
| 101 | College of Southern Nevada | 01036200 | 182005 | Las Vegas | NV | Public, 4-year or above | No | 38.2 | | No | Yes | No |
| 102 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public, 4-year or above | Yes | 26.4 | | Yes | No | Yes |
| 103 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public, 2-year | Yes | 51.9 | | Yes | No | No |
| 104 | College of the Desert | 00118200 | 113573 | Palm Desert | CA | Public, 2-year | Yes | 75.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 105 | College of the Mainland | 00709600 | 226408 | Texas City | TX | Public, 4-year or above | Yes | 38.1 | | Yes | Yes | No |
| 106 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public, 2-year | Yes | 71.3 | | Yes | No | No |
| 107 | College Unbound | 04283600 | 493822 | Providence | RI | Private not-for-profit, 4-year or above | Yes | 46 | | Yes | No | No |
| 108 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public, 4-year or above | Yes | 26.5 | | Yes | No | No |
| 109 | Colorado State University Pueblo | 00136500 | 128106 | Pueblo | CO | Public, 4-year or above | Yes | 34.6 | | Yes | Yes | Yes |
| 110 | Columbia Basin College | 00377400 | 234979 | Pasco | WA | Public, 4-year or above | Yes | 44.9 | | Yes | Yes | No |
| 111 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public, 2-year | Yes | 31.1 | | Yes | Yes | No |
| 112 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public, 4-year or above | Yes | 34.6 | | Yes | No | No |
| 113 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public, 2-year | Yes | 25.3 | | Yes | No | No |
| 114 | Compton College | 04281700 | 112686 | Compton | CA | Public, 2-year | Yes | 56.5 | | Yes | No | No |
| 115 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private not-for-profit, 4-year or above | Yes | 34.7 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 116 | Concordia University-Irvine | 02070500 | 112075 | Irvine | CA | Private not-for-profit, 4-year or above | Yes | 26.5 | | Yes | Yes | Yes |
| 117 | Conservatory of Music of Puerto Rico | 01081900 | 241766 | San Juan | PR | Public, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 118 | Contra Costa College | 00119000 | 112826 | San Pablo | CA | Public, 2-year | Yes | 46.1 | | Yes | Yes | No |
| 119 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public, 2-year | Yes | 28.9 | | Yes | No | No |
| 120 | Cosumnes River College | 00753600 | 113096 | Sacramento | CA | Public, 2-year | Yes | 28.9 | | Yes | Yes | No |
| 121 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public, 2-year | Yes | 26.2 | | Yes | No | No |
| 122 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public, 2-year | Yes | 50.8 | | Yes | No | No |
| 123 | Cuesta College | 00119200 | 113193 | San Luis Obispo | CA | Public, 2-year | Yes | 31 | | Yes | Yes | No |
| 124 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public, 4-year or above | Yes | 26.2 | | Yes | No | Yes |
| 125 | CUNY Borough of Manhattan Community College | 00269100 | 190521 | New York | NY | Public, 2-year | Yes | 45.5 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 126 | CUNY Bronx Community College | 00269200 | 190530 | Bronx | NY | Public, 2-year | Yes | 65.5 | | Yes | Yes | No |
| 127 | CUNY City College | 00268800 | 190567 | New York | NY | Public, 4-year or above | Yes | 37.7 | | Yes | Yes | Yes |
| 128 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public, 2-year | Yes | 61.9 | | Yes | No | No |
| 129 | CUNY Hunter College | 00268900 | 190594 | New York | NY | Public, 4-year or above | Yes | 29.6 | | Yes | No | No |
| 130 | CUNY John Jay College of Criminal Justice | 00269300 | 190600 | New York | NY | Public, 4-year or above | Yes | 50.5 | | Yes | Yes | Yes |
| 131 | CUNY LaGuardia Community College | 01005100 | 190628 | Long Island City | NY | Public, 2-year | Yes | 46.9 | | Yes | Yes | No |
| 132 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public, 4-year or above | Yes | 57.9 | | Yes | No | Yes |
| 133 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public, 4-year or above | Yes | 35.5 | | Yes | Yes | No |
| 134 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public, 4-year or above | Yes | 28.6 | | Yes | No | No |
| 135 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public, 2-year | Yes | 32.7 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 136 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public, 4-year or above | Yes | 27.1 | | Yes | No | Yes |
| 137 | Cypress College | 00119300 | 113236 | Cypress | CA | Public, 4-year or above | Yes | 47 | | Yes | No | No |
| 138 | Dallas College | 00445300 | 224615 | Dallas | TX | Public, 4-year or above | Yes | 45.9 | | Yes | Yes | No |
| 139 | Dalton State College | 00395600 | 139463 | Dalton | GA | Public, 4-year or above | Yes | 34.2 | | Yes | Yes | No |
| 140 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public, 2-year | Yes | 27.5 | | Yes | No | No |
| 141 | Del Mar College | 00356300 | 224350 | Corpus Christi | TX | Public, 4-year or above | Yes | 69.4 | | Yes | Yes | No |
| 142 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 143 | Dewey University-Hato Rey | 03112100 | 443562 | Hato Rey | PR | Private not-for-profit, 4-year or above | Yes | NULL | | NULL | Yes | NULL |
| 144 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 145 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 146 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public, 2-year | Yes | 25.4 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 147 | Dominican College of Blauvelt | 00271300 | 190761 | Orangeburg | NY | Private not-for-profit, 4-year or above | Yes | 39.2 | | Yes | Yes | Yes |
| 148 | Dominican University | 00175000 | 148496 | River Forest | IL | Private not-for-profit, 4-year or above | Yes | 65.3 | | Yes | Yes | Yes |
| 149 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private not-for-profit, 4-year or above | Yes | 28.9 | | Yes | Yes | Yes |
| 150 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private not-for-profit, 4-year or above | Yes | 59.1 | | Yes | Yes | No |
| 151 | Dutchess Community College | 00286400 | 190840 | Poughkeepsie | NY | Public, 2-year | Yes | 25.1 | | Yes | No | No |
| 152 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public, 2-year | Yes | 80.3 | | Yes | No | No |
| 153 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public, 2-year | Yes | 25.5 | | Yes | No | No |
| 154 | Eastern New Mexico University Ruidoso Branch Community College | 00265102 | 383996 | Ruidoso | NM | Public, 2-year | Yes | 30.2 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 155 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public, 4-year or above | Yes | 42.9 | | Yes | No | Yes |
| 156 | Eastern New Mexico University-Roswell Campus | 00265101 | 187666 | Roswell | NM | Public, 2-year | Yes | 56.1 | | Yes | Yes | Yes |
| 157 | East-West University | 02168600 | 144883 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 33.7 | | Yes | No | No |
| 158 | Ecclesia College | 03855300 | 446233 | Springdale | AR | Private not-for-profit, 4-year or above | Yes | 28.9 | | Yes | No | Yes |
| 159 | EDP University of Puerto Rico Inc-San Juan | 02165100 | 243832 | San Juan | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 160 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 161 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 162 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | No |
| 163 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | No |
| 164 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public, 2-year | Yes | 47.4 | | Yes | No | No |
| 165 | El Paso Community College | 01038700 | 224642 | El Paso | TX | Public, 2-year | Yes | 84.1 | | Yes | Yes | No |
| 166 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public, 2-year | Yes | 30.1 | | Yes | No | No |
| 167 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private not-for-profit, 4-year or above | Yes | 26.6 | | Yes | Yes | Yes |
| 168 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 02569400 | 241951 | San Juan | PR | Public, 4-year or above | Yes | 100 | | Yes | Yes | No |
| 169 | Essex County College | 00710700 | 184481 | Newark | NJ | Public, 2-year | Yes | 31.6 | | Yes | No | No |
| 170 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public, 2-year | Yes | 56.9 | | Yes | Yes | No |
| 171 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public, 2-year | Yes | 42.8 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 172 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private not-for-profit, 4-year or above | Yes | 39.9 | | Yes | No | Yes |
| 173 | Farmingdale State College | 00285800 | 196042 | Farmingdale | NY | Public, 4-year or above | Yes | 26.2 | | Yes | No | Yes |
| 174 | Felician University | 00261000 | 184612 | Lodi | NJ | Private not-for-profit, 4-year or above | Yes | 38 | | Yes | Yes | Yes |
| 175 | Fisher College | 00215000 | 165802 | Boston | MA | Private not-for-profit, 4-year or above | Yes | 25.9 | | Yes | No | Yes |
| 176 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public, 4-year or above | Yes | 27.2 | | Yes | Yes | Yes |
| 177 | Florida International University | 00963500 | 133951 | Miami | FL | Public, 4-year or above | Yes | 65 | | Yes | No | Yes |
| 178 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public, 4-year or above | Yes | 35 | | Yes | No | No |
| 179 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public, 4-year or above | Yes | 32.7 | | Yes | No | No |
| 180 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public, 2-year | Yes | 39.9 | | Yes | No | No |
| 181 | Fresno City College | 00130700 | 114789 | Fresno | CA | Public, 2-year | Yes | 63 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 182 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private not-for-profit, 4-year or above | Yes | 57.6 | | Yes | No | Yes |
| 183 | Fullerton College | 00120100 | 114859 | Fullerton | CA | Public, 2-year | Yes | 61.2 | | Yes | Yes | No |
| 184 | Galveston College | 00497200 | 224961 | Galveston | TX | Public, 4-year or above | Yes | 39.6 | | Yes | Yes | No |
| 185 | Garden City Community College | 00191900 | 155104 | Garden City | KS | Public, 2-year | No | 47.4 | | No | Yes | No |
| 186 | Gateway Community College | 00803700 | 130396 | New Haven | CT | Public, 2-year | Yes | 31 | | Yes | No | No |
| 187 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public, 2-year | Yes | 50.6 | | Yes | Yes | No |
| 188 | Gavilan College | 00120200 | 114938 | Gilroy | CA | Public, 2-year | Yes | 68.2 | | Yes | Yes | No |
| 189 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public, 4-year or above | Yes | 26.2 | | Yes | No | No |
| 190 | Glendale Community College | 00120300 | 115001 | Glendale | CA | Public, 2-year | Yes | 26 | | Yes | Yes | No |
| 191 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public, 2-year | Yes | 43 | | Yes | Yes | No |
| 192 | Goshen College | 00179900 | 150668 | Goshen | IN | Private not-for-profit, 4-year or above | Yes | 27.8 | | Yes | No | Yes |
| 193 | Great Basin College | 00697700 | 182306 | Elko | NV | Public, 4-year or above | Yes | 25.2 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 194 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | 46.7 | | Yes | No | Yes |
| 195 | Hartnell College | 00120900 | 115393 | Salinas | CA | Public, 2-year | Yes | 76.9 | | Yes | Yes | No |
| 196 | Heritage University | 00377700 | 235422 | Toppenish | WA | Private not-for-profit, 4-year or above | Yes | 74.6 | | Yes | Yes | Yes |
| 197 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private not-for-profit, 4-year or above | Yes | 29.4 | | Yes | No | Yes |
| 198 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private not-for-profit, 4-year or above | Yes | 26.9 | | Yes | No | Yes |
| 199 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public, 2-year | Yes | 25.8 | | Yes | No | No |
| 200 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public, 2-year | Yes | 36.5 | | Yes | No | No |
| 201 | Hodges University | 03037500 | 367884 | Fort Myers | FL | Private not-for-profit, 4-year or above | Yes | 29.9 | | Yes | No | Yes |
| 202 | Holy Names University | 00118300 | 115728 | Oakland | CA | Private not-for-profit, 4-year or above | Yes | 33.9 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 203 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private not-for-profit, 4-year or above | Yes | 25.2 | | Yes | No | Yes |
| 204 | Housatonic Community College | 00451300 | 129543 | Bridgeport | CT | Public, 2-year | Yes | 41.2 | | Yes | No | No |
| 205 | Houston Baptist University | 00357600 | 225399 | Houston | TX | Private not-for-profit, 4-year or above | Yes | 39.1 | | Yes | Yes | Yes |
| 206 | Houston Community College | 01063300 | 225423 | Houston | TX | Public, 2-year | Yes | 33 | | Yes | No | No |
| 207 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private not-for-profit, 4-year or above | Yes | 27.4 | | Yes | No | Yes |
| 208 | Hudson County Community College | 01295400 | 184995 | Jersey City | NJ | Public, 2-year | Yes | 57.3 | | Yes | Yes | No |
| 209 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | No |
| 210 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private not-for-profit, 4-year or above | Yes | 41.8 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 211 | Huston-Tillotson University | 00357700 | 225575 | Austin | TX | Private not-for-profit, 4-year or above | Yes | 28.4 | | Yes | No | No |
| 212 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public, 2-year | Yes | 93.1 | | Yes | No | No |
| 213 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public, 4-year or above | Yes | 38.9 | | Yes | Yes | No |
| 214 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public, 4-year or above | Yes | 28.7 | | Yes | No | Yes |
| 215 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public, 2-year | Yes | 100 | | Yes | No | No |
| 216 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public, 2-year | Yes | 98.5 | | Yes | No | No |
| 217 | Instituto Tecnologico de Puerto Rico-Recinto de Ponce | 02241908 | 242565 | Ponce | PR | Public, 2-year | Yes | 100 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 218 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public, 2-year | Yes | 100 | | Yes | No | No |
| 219 | Inter American University of Puerto Rico-Aguadilla | 00393900 | 242626 | Aguadilla | PR | Private not-for-profit, 4-year or above | Yes | 99.8 | | Yes | Yes | No |
| 220 | Inter American University of Puerto Rico-Arecibo | 00502600 | 242635 | Arecibo | PR | Private not-for-profit, 4-year or above | Yes | 99.9 | | Yes | Yes | Yes |
| 221 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private not-for-profit, 4-year or above | Yes | 99.8 | | Yes | Yes | Yes |
| 222 | Inter American University of Puerto Rico-Bayamon | 00502800 | 242705 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | 99.4 | | Yes | Yes | Yes |
| 223 | Inter American University of Puerto Rico-Fajardo | 02282800 | 242680 | Fajardo | PR | Private not-for-profit, 4-year or above | Yes | 99.3 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 224 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private not-for-profit, 4-year or above | Yes | 99.3 | | Yes | Yes | Yes |
| 225 | Inter American University of Puerto Rico-Metro | 00394000 | 242653 | San Juan | PR | Private not-for-profit, 4-year or above | Yes | 98.3 | | Yes | Yes | Yes |
| 226 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private not-for-profit, 4-year or above | Yes | 99.6 | | Yes | No | Yes |
| 227 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private not-for-profit, 4-year or above | Yes | 99.7 | | Yes | Yes | Yes |
| 228 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public, 2-year | Yes | 25.5 | | Yes | No | No |
| 229 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private not-for-profit, 4-year or above | Yes | 29.7 | | Yes | No | No |
| 230 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private not-for-profit, 4-year or above | Yes | 26.9 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 231 | Judson University | 00170000 | 146339 | Elgin | IL | Private not-for-profit, 4-year or above | Yes | 32.2 | | Yes | No | Yes |
| 232 | Kean University | 00262200 | 185262 | Union | NJ | Public, 4-year or above | Yes | 35.6 | | Yes | No | Yes |
| 233 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private not-for-profit, 4-year or above | Yes | 31.3 | | Yes | No | Yes |
| 234 | La Sierra University | 00121500 | 117627 | Riverside | CA | Private not-for-profit, 4-year or above | Yes | 46.1 | | Yes | Yes | Yes |
| 235 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public, 2-year | Yes | 39.8 | | Yes | Yes | No |
| 236 | Lamar Community College | 00135500 | 127389 | Lamar | CO | Public, 2-year | Yes | 32 | | Yes | No | No |
| 237 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public, 2-year | Yes | 33.5 | | Yes | Yes | No |
| 238 | Laney College | 00126600 | 117247 | Oakland | CA | Public, 2-year | Yes | | 25.1 | Yes | No | No |
| 239 | Laredo College | 00358200 | 226134 | Laredo | TX | Public, 4-year or above | Yes | 96.2 | | Yes | Yes | No |
| 240 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public, 2-year | Yes | 27.9 | | Yes | No | No |
| 241 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public, 2-year | Yes | 26.1 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 242 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private not-for-profit, 4-year or above | Yes | 95.8 | | Yes | No | No |
| 243 | Lee College | 00358300 | 226204 | Baytown | TX | Public, 2-year | Yes | 40.9 | | Yes | Yes | No |
| 244 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public, 2-year | Yes | 26.2 | | Yes | No | No |
| 245 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private not-for-profit, 4-year or above | Yes | 39.4 | | Yes | No | Yes |
| 246 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private not-for-profit, 4-year or above | Yes | 38.7 | | Yes | No | Yes |
| 247 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public, 4-year or above | Yes | 42.5 | | Yes | No | No |
| 248 | Long Beach City College | 00121900 | 117645 | Long Beach | CA | Public, 2-year | Yes | 59.9 | | Yes | Yes | No |
| 249 | Los Angeles City College | 00122300 | 117788 | Los Angeles | CA | Public, 2-year | Yes | 51.6 | | Yes | Yes | No |
| 250 | Los Angeles Harbor College | 00122400 | 117690 | Wilmington | CA | Public, 2-year | Yes | 66.1 | | Yes | Yes | No |
| 251 | Los Angeles Mission College | 01255000 | 117867 | Sylmar | CA | Public, 2-year | Yes | 83.6 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 252 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private not-for-profit, 4-year or above | Yes | 42.7 | | Yes | Yes | Yes |
| 253 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public, 2-year | Yes | 47.7 | | Yes | Yes | No |
| 254 | Los Angeles Southwest College | 00704700 | 117715 | Los Angeles | CA | Public, 2-year | Yes | 41.3 | | Yes | No | No |
| 255 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public, 2-year | Yes | 74 | | Yes | No | No |
| 256 | Los Angeles Valley College | 00122800 | 117733 | Valley Glen | CA | Public, 2-year | Yes | 51.7 | | Yes | Yes | No |
| 257 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public, 2-year | Yes | 43.8 | | Yes | No | No |
| 258 | Madera Community College | 04296100 | 497046 | Madera | CA | Public, 2-year | Yes | 81 | | Yes | No | No |
| 259 | Manhattan College | 00275800 | 192703 | Riverdale | NY | Private not-for-profit, 4-year or above | Yes | 25.6 | | Yes | No | Yes |
| 260 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private not-for-profit, 4-year or above | Yes | 29.2 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 261 | Marymount California University | 01047400 | 118541 | Rancho Palos Verdes | CA | Private not-for-profit, 4-year or above | Yes | 46.4 | | Yes | No | Yes |
| 262 | Marymount University | 00372400 | 232706 | Arlington | VA | Private not-for-profit, 4-year or above | Yes | | 27.2 | Yes | No | No |
| 263 | McLennan Community College | 00359000 | 226578 | Waco | TX | Public, 2-year | Yes | 33.3 | | Yes | Yes | No |
| 264 | McMurry University | 00359100 | 226587 | Abilene | TX | Private not-for-profit, 4-year or above | Yes | 33.8 | | Yes | Yes | Yes |
| 265 | Mendocino College | 01167200 | 118684 | Ukiah | CA | Public, 2-year | Yes | 46.6 | | Yes | No | No |
| 266 | Menlo College | 00123600 | 118693 | Atherton | CA | Private not-for-profit, 4-year or above | Yes | 31.7 | | Yes | No | No |
| 267 | Merced College | 00123700 | 118718 | Merced | CA | Public, 2-year | Yes | 65.5 | | Yes | Yes | No |
| 268 | Mercy College | 00277200 | 193016 | Dobbs Ferry | NY | Private not-for-profit, 4-year or above | Yes | 45.7 | | Yes | Yes | Yes |
| 269 | Mesa Community College | 00107700 | 105154 | Mesa | AZ | Public, 2-year | Yes | 32.6 | | Yes | Yes | No |
| 270 | Messenger College | 03092600 | 417752 | Bedford | TX | Private not-for-profit, 4-year or above | Yes | 27.6 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 271 | Metropolitan College of New York | 00976900 | 190114 | New York | NY | Private not-for-profit, 4-year or above | Yes | 32.4 | | Yes | No | Yes |
| 272 | Metropolitan State University of Denver | 00136000 | 127565 | Denver | CO | Public, 4-year or above | Yes | 34.3 | | Yes | Yes | Yes |
| 273 | Miami Dade College | 00150600 | 135717 | Miami | FL | Public, 4-year or above | Yes | 72.5 | | Yes | Yes | No |
| 274 | Middlesex College | 00261500 | 185536 | Edison | NJ | Public, 2-year | Yes | 35.1 | | Yes | No | No |
| 275 | Midland College | 00979700 | 226806 | Midland | TX | Public, 4-year or above | Yes | 56.6 | | Yes | No | No |
| 276 | MiraCosta College | 00123900 | 118912 | Oceanside | CA | Public, 4-year or above | Yes | 38.9 | | Yes | Yes | No |
| 277 | Mission College | 02119100 | 118930 | Santa Clara | CA | Public, 2-year | Yes | 33.7 | | Yes | Yes | No |
| 278 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public, 4-year or above | Yes | 53.4 | | Yes | No | No |
| 279 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public, 2-year | Yes | 26.3 | | Yes | No | No |
| 280 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public, 4-year or above | Yes | 31.8 | | Yes | No | Yes |
| 281 | Monterey Peninsula College | 00124200 | 119067 | Monterey | CA | Public, 2-year | Yes | 52.5 | | Yes | Yes | No |
| 282 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public, 2-year | Yes | 26.5 | | Yes | No | No |
| 283 | Moorpark College | 00711500 | 119137 | Moorpark | CA | Public, 2-year | Yes | 36 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 284 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public, 2-year | Yes | 27.2 | | Yes | No | No |
| 285 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public, 2-year | Yes | 70.9 | | Yes | Yes | No |
| 286 | Morgan Community College | 00998100 | 127617 | Fort Morgan | CO | Public, 4-year or above | Yes | 39.2 | | Yes | Yes | No |
| 287 | Morton College | 00172800 | 147411 | Cicero | IL | Public, 2-year | Yes | 79.6 | | Yes | No | No |
| 288 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private not-for-profit, 4-year or above | Yes | 30.8 | | Yes | Yes | No |
| 289 | Mount Saint Mary's University | 00124300 | 119173 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | 56.6 | | Yes | Yes | Yes |
| 290 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public, 2-year | Yes | 59.8 | | Yes | No | No |
| 291 | Mt San Jacinto Community College District | 00124600 | 119216 | San Jacinto | CA | Public, 2-year | Yes | 50.2 | | Yes | Yes | No |
| 292 | Napa Valley College | 00124700 | 119331 | Napa | CA | Public, 2-year | Yes | 49.9 | | Yes | Yes | No |
| 293 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public, 2-year | Yes | 35.2 | | Yes | No | No |
| 294 | National Louis University | 00173300 | 147536 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 60.1 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 295 | National University | 01146000 | 119605 | La Jolla | CA | Private not-for-profit, 4-year or above | Yes | 30.6 | | Yes | Yes | Yes |
| 296 | Nevada State College | 04114300 | 441900 | Henderson | NV | Public, 4-year or above | Yes | 46.7 | | Yes | Yes | Yes |
| 297 | New Jersey City University | 00261300 | 185129 | Jersey City | NJ | Public, 4-year or above | Yes | 45.8 | | Yes | Yes | Yes |
| 298 | New Mexico Highlands University | 00265300 | 187897 | Las Vegas | NM | Public, 4-year or above | No | 56.8 | | No | Yes | No |
| 299 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public, 4-year or above | Yes | 40.6 | | Yes | Yes | Yes |
| 300 | New Mexico State University-Alamogordo | 00265701 | 187994 | Alamogordo | NM | Public, 2-year | Yes | 35.3 | | Yes | Yes | No |
| 301 | New Mexico State University-Dona Ana | 00265702 | 187620 | Las Cruces | NM | Public, 2-year | Yes | 73 | | Yes | Yes | No |
| 302 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public, 2-year | Yes | 44.5 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 303 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public, 4-year or above | Yes | 63 | | Yes | No | Yes |
| 304 | Norco College | 04176100 | 460464 | Norco | CA | Public, 2-year | Yes | 57.9 | | Yes | Yes | No |
| 305 | North Central Texas College | 00355800 | 224110 | Gainesville | TX | Public, 2-year | Yes | 26.2 | | Yes | No | No |
| 306 | North Park University | 00173500 | 147679 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 32.5 | | Yes | No | Yes |
| 307 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public, 2-year | Yes | 25.1 | | Yes | No | No |
| 308 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public, 2-year | Yes | 55.9 | | Yes | No | No |
| 309 | Northeast Texas Community College | 02315400 | 227225 | Mount Pleasant | TX | Public, 2-year | Yes | 33.1 | | Yes | Yes | No |
| 310 | Northeastern Illinois University | 00169300 | 147776 | Chicago | IL | Public, 4-year or above | Yes | 40.5 | | Yes | Yes | Yes |
| 311 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public, 4-year or above | Yes | 25.9 | | Yes | No | Yes |
| 312 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public, 2-year | Yes | 43.6 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 313 | Northern New Mexico College | 02083900 | 188058 | Espanola | NM | Public, 4-year or above | Yes | 69.4 | | Yes | Yes | Yes |
| 314 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public, 2-year | Yes | 68 | | Yes | Yes | No |
| 315 | Notre Dame de Namur University | 00117900 | 120184 | Belmont | CA | Private not-for-profit, 4-year or above | Yes | NULL | | NULL | Yes | NULL |
| 316 | Nova Southeastern University | 00150900 | 136215 | Fort Lauderdale | FL | Private not-for-profit, 4-year or above | Yes | 33.9 | | Yes | Yes | Yes |
| 317 | Nyack College | 00279000 | 194161 | New York | NY | Private not-for-profit, 4-year or above | Yes | 26.7 | | Yes | No | Yes |
| 318 | Oak Point University | 02214100 | 149763 | Oak Brook | IL | Private not-for-profit, 4-year or above | Yes | 30.6 | | Yes | No | Yes |
| 319 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private not-for-profit, 4-year or above | Yes | 51 | | Yes | No | No |
| 320 | Odessa College | 00359600 | 227304 | Odessa | TX | Public, 4-year or above | Yes | 65.2 | | Yes | No | No |
| 321 | Oklahoma Panhandle State University | 00317400 | 207351 | Goodwell | OK | Public, 4-year or above | Yes | 25 | | Yes | Yes | No |
| 322 | Otero College | 00136200 | 127778 | La Junta | CO | Public, 2-year | Yes | 35.5 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 323 | Ottawa University-Phoenix | 00193701 | 105367 | Phoenix | AZ | Private not-for-profit, 4-year or above | Yes | 29.2 | | Yes | No | Yes |
| 324 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private not-for-profit, 4-year or above | Yes | 26.7 | | Yes | No | Yes |
| 325 | Our Lady of the Lake University | 00359800 | 227331 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | 79 | | Yes | Yes | Yes |
| 326 | Oxnard College | 01284200 | 120421 | Oxnard | CA | Public, 2-year | Yes | 80.4 | | Yes | Yes | No |
| 327 | Pacific Oaks College | 00125500 | 120768 | Pasadena | CA | Private not-for-profit, 4-year or above | Yes | | 57.6 | Yes | No | No |
| 328 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private not-for-profit, 4-year or above | Yes | 31.2 | | Yes | No | Yes |
| 329 | Palm Beach State College | 00151200 | 136358 | Lake Worth | FL | Public, 4-year or above | Yes | 34.3 | | Yes | Yes | No |
| 330 | Palo Alto College | 02341300 | 246354 | San Antonio | TX | Public, 2-year | Yes | 87.5 | | Yes | Yes | No |
| 331 | Palo Verde College | 00125900 | 120953 | Blythe | CA | Public, 2-year | Yes | 58.1 | | Yes | Yes | No |
| 332 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public, 2-year | Yes | 46.7 | | Yes | No | No |
| 333 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public, 2-year | Yes | 29.5 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 334 | Pasadena City College | 00126100 | 121044 | Pasadena | CA | Public, 2-year | Yes | 41 | | Yes | Yes | No |
| 335 | Passaic County Community College | 00999400 | 186034 | Paterson | NJ | Public, 2-year | Yes | 64.2 | | Yes | Yes | No |
| 336 | Phoenix College | 00107800 | 105428 | Phoenix | AZ | Public, 2-year | Yes | 58.6 | | Yes | Yes | No |
| 337 | Pillar College | 03666300 | 440794 | Newark | NJ | Private not-for-profit, 4-year or above | Yes | 63.5 | | Yes | No | Yes |
| 338 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public, 2-year | Yes | 49.4 | | Yes | No | No |
| 339 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public, 4-year or above | Yes | 27.7 | | Yes | No | No |
| 340 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 341 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private not-for-profit, 4-year or above | Yes | 97.2 | | Yes | No | Yes |
| 342 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private not-for-profit, 4-year or above | Yes | 99.7 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 343 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private not-for-profit, 4-year or above | Yes | 99.7 | | Yes | No | Yes |
| 344 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private not-for-profit, 4-year or above | Yes | 99.5 | | Yes | No | Yes |
| 345 | Porterville College | 00126800 | 121363 | Porterville | CA | Public, 2-year | Yes | 82.9 | | Yes | Yes | No |
| 346 | Providence Christian College | 04153900 | 455770 | Pasadena | CA | Private not-for-profit, 4-year or above | Yes | 45.5 | | Yes | No | No |
| 347 | Pueblo Community College | 02116300 | 127884 | Pueblo | CO | Public, 4-year or above | Yes | 34.6 | | Yes | Yes | No |
| 348 | Randall University | 01026600 | 207157 | Moore | OK | Private not-for-profit, 4-year or above | Yes | 26.3 | | Yes | No | Yes |
| 349 | Ranger College | 00360300 | 227687 | Ranger | TX | Public, 2-year | Yes | 32.8 | | Yes | Yes | No |
| 350 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public, 2-year | Yes | 25.9 | | Yes | No | No |
| 351 | Reading Area Community College | 01038800 | 215585 | Reading | PA | Public, 2-year | Yes | 40.6 | | Yes | Yes | No |
| 352 | Reedley College | 00130800 | 117052 | Reedley | CA | Public, 2-year | Yes | 76.5 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 353 | Regis University | 00136300 | 127918 | Denver | CO | Private not-for-profit, 4-year or above | Yes | 29.5 | | Yes | No | Yes |
| 354 | Remington College-Dallas Campus | 03026500 | 223463 | Garland | TX | Private not-for-profit, 4-year or above | Yes | 35.6 | | Yes | No | No |
| 355 | Remington College-Houston Southeast Campus | 03026504 | 451857 | Webster | TX | Private not-for-profit, 2-year | Yes | 38.4 | | Yes | No | No |
| 356 | Remington College-North Houston Campus | 03026501 | 445203 | Houston | TX | Private not-for-profit, 4-year or above | Yes | 40.4 | | Yes | No | No |
| 357 | Rio Hondo College | 00126900 | 121886 | Whittier | CA | Public, 4-year or above | Yes | 88.3 | | Yes | Yes | No |
| 358 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public, 2-year | Yes | 27.5 | | Yes | Yes | No |
| 359 | Riverside City College | 00127000 | 121901 | Riverside | CA | Public, 2-year | Yes | 65.7 | | Yes | Yes | No |
| 360 | Rockland Community College | 00287700 | 195058 | Suffern | NY | Public, 2-year | Yes | 32.3 | | Yes | Yes | No |
| 361 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 33.5 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 362 | Rowan College South Jersey Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public, 2-year | Yes | 36.6 | | Yes | No | No |
| 363 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public, 4-year or above | Yes | 32 | | Yes | No | Yes |
| 364 | Sacramento City College | 00123300 | 122180 | Sacramento | CA | Public, 2-year | Yes | 34.9 | | Yes | Yes | No |
| 365 | Saddleback College | 00891800 | 122205 | Mission Viejo | CA | Public, 2-year | Yes | 30.7 | | Yes | Yes | No |
| 366 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private not-for-profit, 4-year or above | Yes | 51.5 | | Yes | No | Yes |
| 367 | Saint Elizabeth University | 00260000 | 186618 | Morristown | NJ | Private not-for-profit, 4-year or above | Yes | 28.6 | | Yes | Yes | Yes |
| 368 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private not-for-profit, 4-year or above | Yes | 30.1 | | Yes | Yes | Yes |
| 369 | Saint Peter's University | 00263800 | 186432 | Jersey City | NJ | Private not-for-profit, 4-year or above | Yes | 45.7 | | Yes | Yes | Yes |
| 370 | Saint Xavier University | 00176800 | 148627 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 48.1 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 371 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public, 4-year or above | Yes | 26.4 | | Yes | No | Yes |
| 372 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public, 2-year | Yes | 29.1 | | Yes | No | No |
| 373 | San Antonio College | 00916300 | 227924 | San Antonio | TX | Public, 2-year | Yes | 71.8 | | Yes | Yes | No |
| 374 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public, 2-year | Yes | 68 | | Yes | No | No |
| 375 | San Diego Christian College | 01203100 | 112084 | Santee | CA | Private not-for-profit, 4-year or above | Yes | 31.2 | | Yes | No | Yes |
| 376 | San Diego City College | 00127300 | 122339 | San Diego | CA | Public, 2-year | Yes | 57.8 | | Yes | No | No |
| 377 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public, 4-year or above | Yes | 41.8 | | Yes | Yes | No |
| 378 | San Diego State University | 00115100 | 122409 | San Diego | CA | Public, 4-year or above | Yes | 32.9 | | Yes | Yes | Yes |
| 379 | San Francisco State University | 00115400 | 122597 | San Francisco | CA | Public, 4-year or above | Yes | 37.4 | | Yes | No | No |
| 380 | San Jacinto Community College | 00360900 | 227979 | Pasadena | TX | Public, 4-year or above | Yes | 62.3 | | Yes | Yes | No |
| 381 | San Jose City College | 00128200 | 122746 | San Jose | CA | Public, 2-year | Yes | 52.3 | | Yes | Yes | No |
| 382 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public, 4-year or above | Yes | 29.6 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 383 | San Juan Bautista School of Medicine | 03177300 | 430670 | Caguas | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 384 | Santa Ana College | 00128400 | 121619 | Santa Ana | CA | Public, 4-year or above | Yes | 71.8 | | Yes | No | No |
| 385 | Santa Barbara City College | 00128500 | 122889 | Santa Barbara | CA | Public, 2-year | Yes | 35.6 | | Yes | Yes | No |
| 386 | Santa Fe Community College | 02278100 | 188137 | Santa Fe | NM | Public, 2-year | Yes | 61.9 | | Yes | Yes | No |
| 387 | Santa Monica College | 00128600 | 122977 | Santa Monica | CA | Public, 4-year or above | Yes | 39.6 | | Yes | Yes | No |
| 388 | Santa Rosa Junior College | 00128700 | 123013 | Santa Rosa | CA | Public, 2-year | Yes | 40.7 | | Yes | Yes | No |
| 389 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public, 2-year | Yes | 49.4 | | Yes | Yes | No |
| 390 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private not-for-profit, 4-year or above | Yes | 37.4 | | Yes | Yes | Yes |
| 391 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public, 2-year | Yes | 26.7 | | Yes | No | No |
| 392 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public, 4-year or above | Yes | 30.4 | | Yes | No | No |
| 393 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public, 2-year | Yes | 54.9 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 394 | Skyline College | 00771300 | 123509 | San Bruno | CA | Public, 4-year or above | Yes | 31.3 | | Yes | Yes | No |
| 395 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public, 4-year or above | Yes | 35.3 | | Yes | No | No |
| 396 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public, 4-year or above | Yes | 38.3 | | Yes | Yes | Yes |
| 397 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public, 4-year or above | Yes | 37.6 | | Yes | No | No |
| 398 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public, 2-year | Yes | 57 | | Yes | No | No |
| 399 | South Plains College | 00361100 | 228158 | Levelland | TX | Public, 2-year | Yes | 51.9 | | Yes | Yes | No |
| 400 | South Suburban College | 00176900 | 149365 | South Holland | IL | Public, 2-year | Yes | 25.5 | | Yes | No | No |
| 401 | South Texas College | 03103400 | 409315 | McAllen | TX | Public, 4-year or above | Yes | 94.9 | | Yes | Yes | No |
| 402 | Southeast Arkansas College | 00570700 | 107637 | Pine Bluff | AR | Public, 2-year | Yes | 27.2 | | Yes | No | No |
| 403 | Southeast New Mexico College | 00265703 | 188003 | Carlsbad | NM | Public, 2-year | Yes | 54.9 | | Yes | Yes | No |
| 404 | Southern Adventist University | 00351800 | 221661 | Collegedale | TN | Private not-for-profit, 4-year or above | Yes | 27.3 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 405 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private not-for-profit, 4-year or above | Yes | 40 | | Yes | No | Yes |
| 406 | Southwest Texas Junior College | 00361400 | 228316 | Uvalde | TX | Public, 2-year | Yes | 89.6 | | Yes | Yes | No |
| 407 | Southwestern Adventist University | 00361900 | 228468 | Keene | TX | Private not-for-profit, 4-year or above | Yes | 47.5 | | Yes | Yes | Yes |
| 408 | Southwestern College | 00129400 | 123800 | Chula Vista | CA | Public, 2-year | Yes | 71.4 | | Yes | Yes | No |
| 409 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private not-for-profit, 4-year or above | Yes | 26.1 | | Yes | No | No |
| 410 | Springfield Technical Community College | 00807800 | 167905 | Springfield | MA | Public, 2-year | No | 28.4 | | No | Yes | No |
| 411 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 87.7 | | Yes | No | No |
| 412 | St. Francis College | 00282000 | 195173 | Brooklyn Heights | NY | Private not-for-profit, 4-year or above | Yes | 28.9 | | Yes | Yes | Yes |
| 413 | St. Mary's University | 00362300 | 228149 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | 66.5 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 414 | Suffolk County Community College | 00287800 | 366395 | Selden | NY | Public, 2-year | Yes | 35.2 | | Yes | No | No |
| 415 | Sul Ross State University | 00362500 | 228501 | Alpine | TX | Public, 4-year or above | Yes | 65.8 | | Yes | Yes | Yes |
| 416 | SUM Bible College and Theological Seminary | 03752400 | 447953 | El Dorado Hills | CA | Private not-for-profit, 4-year or above | Yes | 28.1 | | Yes | No | Yes |
| 417 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public, 4-year or above | Yes | 26 | | Yes | No | Yes |
| 418 | SUNY College at Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public, 4-year or above | Yes | 29 | | Yes | No | Yes |
| 419 | SUNY Westchester Community College | 00288100 | 197294 | Valhalla | NY | Public, 2-year | Yes | 46.3 | | Yes | Yes | No |
| 420 | Taft College | 00130900 | 124113 | Taft | CA | Public, 2-year | Yes | 61.6 | | Yes | No | No |
| 421 | Tallahassee Community College | 00153300 | 137759 | Tallahassee | FL | Public, 4-year or above | Yes | 27.5 | | Yes | No | No |
| 422 | Tarrant County College District | 00362600 | 228547 | Fort Worth | TX | Public, 2-year | Yes | 37.2 | | Yes | Yes | No |
| 423 | Temple College | 00362700 | 228608 | Temple | TX | Public, 2-year | Yes | 32.5 | | Yes | Yes | No |
| 424 | Texas A & M International University | 00965100 | 226152 | Laredo | TX | Public, 4-year or above | Yes | 91.9 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 425 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public, 4-year or above | Yes | 25.2 | | Yes | No | Yes |
| 426 | Texas A & M University-Corpus Christi | 01116100 | 224147 | Corpus Christi | TX | Public, 4-year or above | Yes | 51.4 | | Yes | Yes | Yes |
| 427 | Texas A & M University-Kingsville | 00363900 | 228705 | Kingsville | TX | Public, 4-year or above | Yes | 73.6 | | Yes | Yes | Yes |
| 428 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public, 4-year or above | Yes | 27 | | Yes | No | Yes |
| 429 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public, 4-year or above | Yes | 77.8 | | Yes | Yes | Yes |
| 430 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private not-for-profit, 4-year or above | Yes | 39.6 | | Yes | No | Yes |
| 431 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public, 2-year | Yes | 94.9 | | Yes | No | No |
| 432 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public, 2-year | Yes | 50.6 | | Yes | No | No |
| 433 | Texas State University | 00361500 | 228459 | San Marcos | TX | Public, 4-year or above | Yes | 40.9 | | Yes | Yes | Yes |
| 434 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public, 4-year or above | Yes | 28.7 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 435 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public, 4-year or above | Yes | 28.1 | | Yes | No | Yes |
| 436 | Texas Tech University Health Sciences Center-El Paso | 04280800 | 492689 | El Paso | TX | Public, 4-year or above | Yes | 85.6 | | Yes | Yes | Yes |
| 437 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private not-for-profit, 4-year or above | Yes | 37.8 | | Yes | No | Yes |
| 438 | Texas Woman's University | 00364600 | 229179 | Denton | TX | Public, 4-year or above | Yes | 33.8 | | Yes | Yes | Yes |
| 439 | The Chicago School of Profession al Psycholog y at Chicago | 02155307 | 143978 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 34.8 | | Yes | No | Yes |
| 440 | The Chicago School of Profession al Psycholog y at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | 40 | | Yes | No | Yes |
| 441 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public, 4-year or above | Yes | | 25.9 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 442 | The University of Texas at Arlington | 00365600 | 228769 | Arlington | TX | Public, 4-year or above | Yes | 33.7 | | Yes | Yes | Yes |
| 443 | The University of Texas at Austin | 00365800 | 228778 | Austin | TX | Public, 4-year or above | Yes | 27.4 | | Yes | No | Yes |
| 444 | The University of Texas at El Paso | 00366100 | 228796 | El Paso | TX | Public, 4-year or above | Yes | 86.1 | | Yes | Yes | Yes |
| 445 | The University of Texas at San Antonio | 01011500 | 229027 | San Antonio | TX | Public, 4-year or above | Yes | 59.3 | | Yes | Yes | Yes |
| 446 | The University of Texas Health Science Center at San Antonio | 00365900 | 228644 | San Antonio | TX | Public, 4-year or above | Yes | 56.7 | | Yes | Yes | Yes |
| 447 | The University of Texas Permian Basin | 00993000 | 229018 | Odessa | TX | Public, 4-year or above | Yes | 33.9 | | Yes | Yes | Yes |
| 448 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinburg | TX | Public, 4-year or above | Yes | 93.4 | | Yes | No | Yes |
| 449 | Trinidad State College | 00136800 | 128258 | Trinidad | CO | Public, 4-year or above | Yes | 46 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 450 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private not-for-profit, 4-year or above | Yes | 35.3 | | Yes | No | Yes |
| 451 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public, 4-year or above | Yes | | 25.9 | Yes | No | No |
| 452 | Trinity Washington University | 00146000 | 131876 | Washington | DC | Private not-for-profit, 4-year or above | Yes | 41.9 | | Yes | No | Yes |
| 453 | Triton College | 00177300 | 149532 | River Grove | IL | Public, 2-year | No | 51.6 | | No | Yes | No |
| 454 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public, 4-year or above | Yes | 37.8 | | Yes | No | No |
| 455 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public, 4-year or above | Yes | | 25.5 | Yes | No | No |
| 456 | Union County College | 00264300 | 187198 | Cranford | NJ | Public, 2-year | Yes | 43.4 | | Yes | Yes | No |
| 457 | Union Institute & University | 01092300 | 206279 | Cincinnati | OH | Private not-for-profit, 4-year or above | Yes | 30.7 | | Yes | No | Yes |
| 458 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | No |
| 459 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private not-for-profit, 4-year or above | Yes | 93.3 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 460 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 461 | Universidad Ana G. Mendez-Cupey Campus | 02587500 | 241739 | San Juan | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 462 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 463 | Universidad Central de Bayamon | 00502200 | 241225 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | 98.7 | | Yes | Yes | Yes |
| 464 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | 89.5 | | Yes | No | Yes |
| 465 | Universidad del Sagrado Corazon | 00393700 | 243443 | Santurce | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 466 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private not-for-profit, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 467 | Universidad Politecnica de Puerto Rico | 02100000 | 243577 | Hato Rey | PR | Private not-for-profit, 4-year or above | Yes | 99.4 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 468 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private not-for-profit, 4-year or above | Yes | | 42.9 | Yes | No | No |
| 469 | University of Arizona | 00108300 | 104179 | Tucson | AZ | Public, 4-year or above | Yes | 27.7 | | Yes | Yes | Yes |
| 470 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private not-for-profit, 4-year or above | Yes | 29.2 | | Yes | No | Yes |
| 471 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public, 4-year or above | Yes | 26 | | Yes | Yes | Yes |
| 472 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public, 4-year or above | Yes | 57.5 | | Yes | No | Yes |
| 473 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public, 4-year or above | Yes | 40.7 | | Yes | No | Yes |
| 474 | University of California-Santa Barbara | 00132000 | 110705 | Santa Barbara | CA | Public, 4-year or above | Yes | 25.6 | | Yes | Yes | Yes |
| 475 | University of California-Santa Cruz | 00132100 | 110714 | Santa Cruz | CA | Public, 4-year or above | Yes | 28 | | Yes | Yes | Yes |
| 476 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public, 4-year or above | Yes | 28.1 | | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 477 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public, 4-year or above | Yes | 31.4 | | Yes | No | Yes |
| 478 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public, 4-year or above | Yes | 27.8 | | Yes | No | Yes |
| 479 | University of Dallas | 00365100 | 224323 | Irving | TX | Private not-for-profit, 4-year or above | Yes | 26.4 | | Yes | No | Yes |
| 480 | University of Fort Lauderdale | 04156300 | 457402 | Lauderhill | FL | Private not-for-profit, 4-year or above | Yes | 26.7 | | Yes | No | Yes |
| 481 | University of Houston | 00365200 | 225511 | Houston | TX | Public, 4-year or above | Yes | 34.3 | | Yes | No | Yes |
| 482 | University of Houston-Clear Lake | 01171100 | 225414 | Houston | TX | Public, 4-year or above | Yes | 44.9 | | Yes | Yes | Yes |
| 483 | University of Houston-Downtown | 00361200 | 225432 | Houston | TX | Public, 4-year or above | Yes | 55.2 | | Yes | Yes | Yes |
| 484 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public, 4-year or above | Yes | 46.6 | | Yes | No | Yes |
| 485 | University of Illinois Chicago | 00177600 | 145600 | Chicago | IL | Public, 4-year or above | Yes | 35.3 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 486 | University of La Verne | 00121600 | 117140 | La Verne | CA | Private not-for-profit, 4-year or above | Yes | 61.8 | | Yes | Yes | Yes |
| 487 | University of Nevada-Las Vegas | 00256900 | 182281 | Las Vegas | NV | Public, 4-year or above | Yes | 33.1 | | Yes | No | Yes |
| 488 | University of New Mexico-Los Alamos Campus | 00266303 | 187976 | Los Alamos | NM | Public, 2-year | Yes | 61.1 | | Yes | Yes | Yes |
| 489 | University of New Mexico-Main Campus | 00266300 | 187985 | Albuquerque | NM | Public, 4-year or above | Yes | 50.1 | | Yes | Yes | Yes |
| 490 | University of New Mexico-Taos Campus | 00266304 | 188225 | Ranchos de Taos | NM | Public, 2-year | Yes | 58.7 | | Yes | Yes | Yes |
| 491 | University of New Mexico-Valencia County Campus | 00266302 | 188049 | Los Lunas | NM | Public, 2-year | Yes | 78.3 | | Yes | Yes | Yes |
| 492 | University of North Texas | 00359400 | 227216 | Denton | TX | Public, 4-year or above | Yes | 27.1 | | Yes | No | Yes |
| 493 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public, 4-year or above | Yes | 55.5 | | Yes | No | Yes |
| 494 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public, 4-year or above | Yes | 100 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 495 | University of Puerto Rico-Aguadilla | 01212300 | 243106 | Aguadilla | PR | Public, 4-year or above | Yes | 98.7 | | Yes | Yes | Yes |
| 496 | University of Puerto Rico-Arecibo | 00722800 | 243115 | Arecibo | PR | Public, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 497 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public, 4-year or above | Yes | 100 | | Yes | No | Yes |
| 498 | University of Puerto Rico-Carolina | 03016000 | 243142 | Carolina | PR | Public, 4-year or above | Yes | 95.5 | | Yes | Yes | Yes |
| 499 | University of Puerto Rico-Cayey | 00720600 | 243151 | Cayey | PR | Public, 4-year or above | Yes | 100 | | Yes | Yes | Yes |
| 500 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public, 4-year or above | Yes | 89.7 | | Yes | No | Yes |
| 501 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public, 4-year or above | Yes | 93.3 | | Yes | Yes | Yes |
| 502 | University of Puerto Rico-Medical Sciences | 02460000 | 243203 | San Juan | PR | Public, 4-year or above | Yes | 99.7 | | Yes | Yes | Yes |
| 503 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public, 4-year or above | Yes | 85.2 | | Yes | Yes | Yes |
| 504 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public, 4-year or above | Yes | 81.9 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 505 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private not-for-profit, 4-year or above | Yes | 40 | | Yes | No | Yes |
| 506 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private not-for-profit, 4-year or above | Yes | 46.8 | | Yes | No | Yes |
| 507 | University of St Francis | 00166400 | 148584 | Joliet | IL | Private not-for-profit, 4-year or above | Yes | 27.3 | | Yes | No | Yes |
| 508 | University of St Thomas | 00365400 | 227863 | Houston | TX | Private not-for-profit, 4-year or above | Yes | 49.1 | | Yes | Yes | Yes |
| 509 | University of the Incarnate Word | 00357800 | 225627 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | 64.5 | | Yes | Yes | Yes |
| 510 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private not-for-profit, 4-year or above | Yes | 55.9 | | Yes | No | Yes |
| 511 | University of the West | 03696300 | 449870 | Rosemead | CA | Private not-for-profit, 4-year or above | Yes | 30 | | Yes | No | Yes |
| 512 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private not-for-profit, 2-year | Yes | 58.8 | | Yes | No | No |
| 513 | Valencia College | 00675000 | 138187 | Orlando | FL | Public, 4-year or above | Yes | 39.6 | | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 514 | Valor Christian College | 04224300 | 486257 | Canal Winchester | OH | Private not-for-profit, 4-year or above | Yes | 25.1 | | Yes | No | No |
| 515 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | 30.7 | | Yes | No | Yes |
| 516 | Vanguard University of Southern California | 00129300 | 123651 | Costa Mesa | CA | Private not-for-profit, 4-year or above | Yes | 48.7 | | Yes | Yes | Yes |
| 517 | Vaughn College of Aeronautics and Technology | 00266500 | 188340 | Flushing | NY | Private not-for-profit, 4-year or above | Yes | 31 | | Yes | Yes | Yes |
| 518 | Ventura College | 00133400 | 125028 | Ventura | CA | Public, 2-year | Yes | 64.8 | | Yes | Yes | No |
| 519 | Vernon College | 01006000 | 229504 | Vernon | TX | Public, 2-year | Yes | 31.8 | | Yes | No | No |
| 520 | Victoria College | 00366200 | 229540 | Victoria | TX | Public, 2-year | Yes | 50.5 | | Yes | Yes | No |
| 521 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public, 4-year or above | Yes | 27.2 | | Yes | No | No |
| 522 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private not-for-profit, 4-year or above | Yes | 29 | | Yes | No | Yes |
| 523 | Waubonsee Community College | 00693100 | 149727 | Sugar Grove | IL | Public, 2-year | Yes | 33.2 | | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2020-21 Hisp % | 2021-22 Hisp % | Meets the 2023 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 524 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private not-for-profit, 4-year or above | Yes | 37.2 | | Yes | Yes | Yes |
| 525 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public, 4-year or above | Yes | 44.7 | | Yes | No | No |
| 526 | West Hills College-Coalinga | 00117600 | 125462 | Coalinga | CA | Public, 2-year | Yes | 72.1 | | Yes | No | No |
| 527 | West Hills College-Lemoore | 04111300 | 448594 | Lemoore | CA | Public, 2-year | Yes | 69.9 | | Yes | No | No |
| 528 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public, 4-year or above | Yes | 53.9 | | Yes | Yes | No |
| 529 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public, 4-year or above | Yes | 32.5 | | Yes | No | Yes |
| 530 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public, 4-year or above | Yes | 25.3 | | Yes | No | Yes |
| 531 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public, 4-year or above | Yes | 28 | | Yes | No | No |
| 532 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public, 4-year or above | Yes | 54 | | Yes | Yes | Yes |
| 533 | Wharton County Junior College | 00366800 | 229841 | Wharton | TX | Public, 2-year | Yes | 44.5 | | Yes | Yes | No |
| 534 | Whittier College | 00134200 | 125763 | Whittier | CA | Private not-for-profit, 4-year or above | Yes | 42.3 | | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2020-21 Hisp %** | **2021-22 Hisp %** | **Meets the 2023 Title V HSI Definition** | **Open HSI Grant** | **PPOHA Eligible** |
| 535 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public, 4-year or above | Yes | 35 | | Yes | Yes | Yes |
| 536 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public, 2-year | Yes | 25.2 | | Yes | No | No |
| 537 | Woodbury University | 00134300 | 125897 | Burbank | CA | Private not-for-profit, 4-year or above | Yes | 41.1 | | Yes | Yes | Yes |
| 538 | Woodland Community College | 04143800 | 455512 | Woodland | CA | Public, 2-year | Yes | 59.6 | | Yes | No | No |
| 539 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | 35.5 | | Yes | No | Yes |
| 540 | Yakima Valley College | 00380500 | 237109 | Yakima | WA | Public, 4-year or above | Yes | 58.7 | | Yes | Yes | No |
| 541 | Yuba College | 00134400 | 126119 | Marysville | CA | Public, 2-year | Yes | 38.2 | | Yes | No | No |
| 542 | | | | | | | | | | | 2023 eligible HSIs = 524 | |
| 543 | | | | | | | | | | | 2023 current HSI grantees = 257 | |
| 544 | | | | | | | | | | | 2023 PPOHA Eligible = 242 | |

# Exhibit 15

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under SIP programs and/or meet the Title III definition of an eligible institution in Fiscal Year 2023. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs.** | | | | | | | Note: Institutions may appear in more than one list. | |
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 3 | Abraham Baldwin Agricultural College | 00154100 | 138558 | Tifton | GA | Public, 4-year or above | Yes | Yes | No |
| 4 | Academy for Nursing and Health Occupations | 03346300 | 412173 | West Palm Beach | FL | Private not-for-profit, 2-year | Yes | Yes | No |
| 5 | Adelphi University | 00266600 | 188429 | Garden City | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 6 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 7 | Agape College of Business and Science | 04292900 | 496399 | Fresno | CA | Private not-for-profit, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 8 | Agnes Scott College | 00154200 | 138600 | Decatur | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 9 | Aiken Technical College | 01005600 | 217615 | Graniteville | SC | Public, 2-year | Yes | Yes | No |
| 10 | Alamance Community College | 00546300 | 199786 | Graham | NC | Public, 2-year | Yes | Yes | Yes |
| 11 | Alaska Bible College | 00884300 | 102580 | Palmer | AK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 12 | Alaska Pacific University | 00106100 | 102669 | Anchorage | AK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 13 | Albertus Magnus College | 00137400 | 128498 | New Haven | CT | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 14 | Albion College | 00223500 | 168546 | Albion | MI | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 15 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 16 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 17 | Albright College | 00322900 | 210571 | Reading | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 18 | Alderson Broaddus University | 00380600 | 237118 | Philippi | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 19 | Alfred University | 00266800 | 188641 | Alfred | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 20 | Alice Lloyd College | 00195100 | 156189 | Pippa Passes | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 21 | Allegheny Wesleyan College | 03457300 | 200873 | Salem | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 22 | Alpena Community College | 00223700 | 168607 | Alpena | MI | Public, 4-year or above | Yes | Yes | Yes |
| 23 | Altierus Career College-Bissonnet | 00149916 | 445461 | Houston | TX | Private not-for-profit, 2-year | Yes | Yes | No |
| 24 | Altierus Career College-Norcross | 00149917 | 443748 | Norcross | GA | Private not-for-profit, 2-year | Yes | Yes | No |
| 25 | Altierus Career College-Tampa | 00149900 | 137801 | Tampa | FL | Private not-for-profit, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 26 | Alvernia University | 00323300 | 210775 | Reading | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 27 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 28 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public, 2-year | Yes | Yes | No |
| 29 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public, 2-year | Yes | Yes | No |
| 30 | American International College | 00211400 | 164447 | Springfield | MA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 31 | American Musical and Dramatic Academy | 00757200 | 188854 | New York | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 32 | American River College | 00123200 | 109208 | Sacramento | CA | Public, 2-year | Yes | Yes | No |
| 33 | American Samoa Community College | 01001000 | 240736 | Pago Pago | AS | Public, 4-year or above | Yes | Yes | No |
| 34 | American University of Puerto Rico | 01194100 | 241100 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 35 | American University of Puerto Rico | 01194101 | 241128 | Manati | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 36 | Amridge University | 02503400 | 100690 | Montgomery | AL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 37 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 38 | Anderson University | 00178500 | 150066 | Anderson | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 39 | Andrew College | 00154500 | 138761 | Cuthbert | GA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 40 | Andrews University | 00223800 | 168740 | Berrien Springs | MI | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 41 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public, 2-year | Yes | Yes | No |
| 42 | Anna Maria College | 00211700 | 164492 | Paxton | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 43 | Anne Arundel Community College | 00205800 | 161767 | Arnold | MD | Public, 2-year | Yes | Yes | No |
| 44 | Anoka Technical College | 00735000 | 172954 | Anoka | MN | Public, 2-year | Yes | Yes | No |
| 45 | Anoka-Ramsey Community College | 00233200 | 172963 | Coon Rapids | MN | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 46 | Antelope Valley Community College District | 00111300 | 109350 | Lancaster | CA | Public, 4-year or above | Yes | Yes | No |
| 47 | Antioch University | 00301000 | 245892 | Yellow Springs | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 48 | Antioch University-Los Angeles | 00301002 | 245838 | Culver City | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 49 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 50 | Antioch University-Seattle | 00301005 | 245883 | Seattle | WA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 51 | Appalachian Bible College | 00754400 | 237136 | Mount Hope | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 52 | Arapahoe Community College | 00134600 | 126289 | Littleton | CO | Public, 4-year or above | Yes | Yes | Yes |
| 53 | Arcadia University | 00323500 | 211088 | Glenside | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 54 | Arizona Christian University | 00711300 | 105899 | Glendale | AZ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 55 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public, 4-year or above | Yes | Yes | No |
| 56 | Arizona State University Digital Immersion | 00108159 | 483124 | Scottsdale | AZ | Public, 4-year or above | Yes | Yes | No |
| 57 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public, 2-year | Yes | Yes | No |
| 58 | Arkansas Northeastern College | 01286000 | 107327 | Blytheville | AR | Public, 2-year | Yes | Yes | No |
| 59 | Arkansas State University | 00109000 | 106458 | Jonesboro | AR | Public, 4-year or above | Yes | Yes | No |
| 60 | Arkansas State University Mid-South | 02348200 | 107318 | West Memphis | AR | Public, 2-year | No | No | Yes |
| 61 | Arkansas State University-Beebe | 00109100 | 106449 | Beebe | AR | Public, 2-year | Yes | Yes | Yes |
| 62 | Arkansas State University-Mountain Home | 04254400 | 420538 | Mountain Home | AR | Public, 2-year | Yes | Yes | Yes |
| 63 | Arkansas State University-Newport | 04203400 | 440402 | Newport | AR | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 64 | Arkansas Tech University | 00108900 | 106467 | Russellville | AR | Public, 4-year or above | Yes | Yes | No |
| 65 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 66 | Art Academy of Cincinnati | 00301100 | 201061 | Cincinnati | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 67 | Ascent College | 04153800 | 458113 | Hampton | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 68 | Asheville-Buncombe Technical Community College | 00403300 | 197887 | Asheville | NC | Public, 2-year | Yes | Yes | No |
| 69 | Ashland Community and Technical College | 00199000 | 156231 | Ashland | KY | Public, 2-year | Yes | Yes | No |
| 70 | Associated Beth Rivkah Schools | 02506000 | 188942 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 71 | Atenas College | 03544300 | 440651 | Manati | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 72 | Athens State University | 00100800 | 100812 | Athens | AL | Public, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 73 | Athens Technical College | 00560000 | 246813 | Athens | GA | Public, 2-year | Yes | Yes | No |
| 74 | Atlanta Metropolitan State College | 01216500 | 138901 | Atlanta | GA | Public, 4-year or above | Yes | Yes | No |
| 75 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public, 2-year | Yes | Yes | No |
| 76 | Atlantic University College | 02505400 | 241216 | Guaynabo | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 77 | Auburn University at Montgomery | 00831000 | 100830 | Montgomery | AL | Public, 4-year or above | Yes | Yes | Yes |
| 78 | Augsburg University | 00233400 | 173045 | Minneapolis | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 79 | Aultman College of Nursing and Health Sciences | 00648700 | 201177 | Canton | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 80 | Aurora University | 00163400 | 143118 | Aurora | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 81 | Austin College | 00354300 | 222983 | Sherman | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 82 | Austin Community College District | 01201500 | 222992 | Austin | TX | Public, 4-year or above | Yes | Yes | No |
| 83 | Austin Peay State University | 00347800 | 219602 | Clarksville | TN | Public, 4-year or above | Yes | Yes | Yes |
| 84 | Averett University | 00370200 | 231420 | Danville | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 85 | Avila University | 00244900 | 176628 | Kansas City | MO | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 86 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 87 | Bacone College | 00314700 | 206817 | Muskogee | OK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 88 | Bais Binyomin Academy | 04267800 | 128586 | Monsey | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 89 | Bais Medrash of Dexter Park | 04284600 | 495031 | Chestnut Ridge | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 90 | Baker College | 00467300 | 168847 | Owosso | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 91 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public, 4-year or above | Yes | Yes | No |
| 92 | Ball State University | 00178600 | 150136 | Muncie | IN | Public, 4-year or above | Yes | Yes | No |
| 93 | Baltimore City Community College | 00206100 | 161864 | Baltimore | MD | Public, 2-year | Yes | Yes | No |
| 94 | Baptist Bible College | 01320800 | 176664 | Springfield | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 95 | Baptist Health College Little Rock | 03105200 | 106546 | Little Rock | AR | Private not-for-profit, 2-year | Yes | Yes | No |
| 96 | Baptist Missionary Association Theological Seminary | 02331200 | 223117 | Jacksonville | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 97 | Baptist University of the Americas | 03733300 | 444398 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 98 | Barclay College | 00191700 | 155070 | Haviland | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 99 | Barry University | 00146600 | 132471 | Miami | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 100 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public, 2-year | Yes | Yes | No |
| 101 | Barton College | 00290800 | 197911 | Wilson | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 102 | Barton County Community College | 00460800 | 154697 | Great Bend | KS | Public, 2-year | Yes | Yes | No |
| 103 | Bates Technical College | 00530600 | 235671 | Tacoma | WA | Public, 2-year | No | No | Yes |
| 104 | Baton Rouge Community College | 03730300 | 437103 | Baton Rouge | LA | Public, 2-year | Yes | Yes | No |
| 105 | Bay de Noc Community College | 00224000 | 168883 | Escanaba | MI | Public, 2-year | Yes | Yes | No |
| 106 | Bay Path University | 00212200 | 164632 | Longmeadow | MA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 107 | Beaufort County Community College | 00855800 | 197966 | Washington | NC | Public, 2-year | Yes | Yes | No |
| 108 | Be'er Yaakov Talmudic Seminary | 04192800 | 476717 | Spring Valley | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 109 | Belhaven University | 00239700 | 175421 | Jackson | MS | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 110 | Bellevue College | 00376900 | 234669 | Bellevue | WA | Public, 4-year or above | Yes | Yes | Yes |
| 111 | Bellevue University | 00974300 | 180814 | Bellevue | NE | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 112 | Bellingham Technical College | 00499900 | 234696 | Bellingham | WA | Public, 4-year or above | Yes | Yes | Yes |
| 113 | Bemidji State University | 00233600 | 173124 | Bemidji | MN | Public, 4-year or above | Yes | Yes | No |
| 114 | Benedictine University | 00176700 | 145619 | Lisle | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 115 | Benjamin Franklin Institute of Technology | 00215100 | 165884 | Boston | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 116 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public, 2-year | Yes | Yes | No |
| 117 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public, 2-year | Yes | Yes | No |
| 118 | Berkshire Community College | 00216700 | 164775 | Pittsfield | MA | Public, 2-year | Yes | Yes | No |
| 119 | Bet Medrash Gadol Ateret Torah | 04227200 | 485999 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 120 | Beth Hamedrash Shaarei Yosher Institute | 01119200 | 189273 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 121 | Beth Medrash Govoha | 00794700 | 183804 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 122 | Beth Medrash Meor Yitzchok | 04210400 | 486196 | Monsey | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 123 | Beth Medrash of Asbury Park | 04251500 | 488314 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 124 | Bethany College | 00190400 | 154721 | Lindsborg | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 125 | Bethany College | 00380800 | 237181 | Bethany | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 126 | Bethany Global University | 04227800 | 486284 | Bloomington | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 127 | Bethel College-North Newton | 00190500 | 154749 | North Newton | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 128 | Bethel University | 00348000 | 219718 | McKenzie | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 129 | Bethel University | 00178700 | 150145 | Mishawaka | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 130 | Bevill State Community College | 00573300 | 102429 | Jasper | AL | Public, 2-year | Yes | Yes | No |
| 131 | Big Bend Community College | 00377000 | 234711 | Moses Lake | WA | Public, 4-year or above | Yes | Yes | No |
| 132 | Big Sandy Community and Technical College | 00199600 | 157553 | Prestonsburg | KY | Public, 2-year | Yes | Yes | Yes |
| 133 | Bismarck State College | 00298800 | 200022 | Bismarck | ND | Public, 4-year or above | No | No | Yes |
| 134 | Black Hawk College | 00163800 | 143279 | Moline | IL | Public, 2-year | Yes | Yes | No |
| 135 | Black Hills State University | 00345900 | 219046 | Spearfish | SD | Public, 4-year or above | Yes | Yes | Yes |
| 136 | Black River Technical College | 02052200 | 106625 | Pocahontas | AR | Public, 2-year | Yes | Yes | No |
| 137 | Blackburn College | 00163900 | 143288 | Carlinville | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 138 | Blackhawk Technical College | 00539000 | 238397 | Janesville | WI | Public, 2-year | Yes | Yes | No |
| 139 | Bladen Community College | 00798700 | 198011 | Dublin | NC | Public, 2-year | Yes | Yes | No |
| 140 | Blue Mountain College | 00239800 | 175430 | Blue Mountain | MS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 141 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public, 2-year | Yes | Yes | No |
| 142 | Blue Ridge Community College | 00681900 | 231536 | Weyers Cave | VA | Public, 2-year | Yes | Yes | No |
| 143 | Bluefield University | 00370300 | 231554 | Bluefield | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 144 | Bluegrass Community and Technical College | 00524400 | 156392 | Lexington | KY | Public, 2-year | Yes | Yes | No |
| 145 | Bluffton University | 00301600 | 201371 | Bluffton | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 146 | Bnos Zion Of Bobov Seminary | 02582000 | 491446 | Brooklyn | NY | Private not-for-profit, 2-year | Yes | Yes | No |
| 147 | Boise Bible College | 02234500 | 142090 | Boise | ID | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 148 | Boise State University | 00161600 | 142115 | Boise | ID | Public, 4-year or above | Yes | Yes | No |
| 149 | Bolivar Technical College | 04255700 | 490203 | Bolivar | MO | Private not-for-profit, 2-year | Yes | Yes | No |
| 150 | Boricua College | 01302900 | 189413 | New York | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 151 | Bossier Parish Community College | 02055400 | 158431 | Bossier City | LA | Public, 2-year | Yes | Yes | No |
| 152 | Boston Baptist College | 03248300 | 164614 | Boston | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 153 | Brazosport College | 00728700 | 223506 | Lake Jackson | TX | Public, 4-year or above | Yes | Yes | No |
| 154 | Brenau University | 00155600 | 139199 | Gainesville | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 155 | Brevard College | 00291200 | 198066 | Brevard | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 156 | Brewton-Parker College | 00155700 | 139205 | Mount Vernon | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 157 | Briar Cliff University | 00184600 | 152992 | Sioux City | IA | Private not-for-profit, 4-year or above | No | No | Yes |
| 158 | BridgeValley Community & Technical College | 04038600 | 484932 | South Charleston | WV | Public, 2-year | Yes | Yes | No |
| 159 | Bridgewater State University | 00218300 | 165024 | Bridgewater | MA | Public, 4-year or above | Yes | Yes | No |
| 160 | Brightpoint Community College | 00400400 | 232450 | Chester | VA | Public, 2-year | Yes | Yes | No |
| 161 | Bristol Community College | 00217600 | 165033 | Fall River | MA | Public, 2-year | Yes | Yes | Yes |
| 162 | Brunswick Community College | 02170700 | 198084 | Bolivia | NC | Public, 2-year | Yes | Yes | No |
| 163 | Bryan College-Dayton | 00353600 | 219790 | Dayton | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 164 | Buena Vista University | 00184700 | 153001 | Storm Lake | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 165 | Bunker Hill Community College | 01121000 | 165112 | Boston | MA | Public, 2-year | Yes | Yes | No |
| 166 | Bushnell University | 00320800 | 209409 | Eugene | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 167 | Butte College | 00807300 | 110246 | Oroville | CA | Public, 2-year | Yes | Yes | No |
| 168 | Cabrini University | 00324100 | 211352 | Radnor | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 169 | Cairn University-Langhorne | 00335100 | 215114 | Langhorne | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 170 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 171 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 172 | California Institute of Integral Studies | 01215400 | 110316 | San Francisco | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 173 | California Polytechnic State University-San Luis Obispo | 00114300 | 110422 | San Luis Obispo | CA | Public, 4-year or above | Yes | Yes | No |
| 174 | California State University-East Bay | 00113800 | 110574 | Hayward | CA | Public, 4-year or above | Yes | Yes | No |
| 175 | California State University-Los Angeles | 00114000 | 110592 | Los Angeles | CA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 176 | California State University-Northridge | 00115300 | 110608 | Northridge | CA | Public, 4-year or above | Yes | Yes | No |
| 177 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public, 4-year or above | Yes | Yes | No |
| 178 | California University of Pennsylvania | 00331600 | 211361 | California | PA | Public, 4-year or above | Yes | Yes | Yes |
| 179 | Calvary University | 00245000 | 176789 | Kansas City | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 180 | Cambridge College | 02182900 | 165167 | Boston | MA | Private not-for-profit, 4-year or above | No | No | Yes |
| 181 | Camden County College | 00686500 | 183938 | Blackwood | NJ | Public, 2-year | Yes | Yes | No |
| 182 | Cameron University | 00315000 | 206914 | Lawton | OK | Public, 4-year or above | Yes | Yes | Yes |
| 183 | Campbellsville University | 00195900 | 156365 | Campbellsville | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 184 | Cape Cod Community College | 00216800 | 165194 | West Barnstable | MA | Public, 2-year | Yes | Yes | No |
| 185 | Cape Fear Community College | 00532000 | 198154 | Wilmington | NC | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 186 | Capitol Technology University | 00143600 | 162061 | Laurel | MD | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 187 | Cardinal Stritch University | 00383700 | 238430 | Milwaukee | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 188 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 189 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 190 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 191 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 192 | Carl Albert State College | 00317600 | 206923 | Poteau | OK | Public, 2-year | Yes | Yes | No |
| 193 | Carlow University | 00330300 | 211431 | Pittsburgh | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 194 | Carolina Christian College | 03570300 | 199971 | Winston Salem | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 195 | Carolina College of Biblical Studies | 04154200 | 461032 | Fayetteville | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 196 | Carolina University | 00295600 | 489937 | Winston-Salem | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 197 | Carson-Newman University | 00348100 | 219806 | Jefferson City | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 198 | Carver Career Center | 02073400 | 430795 | Charleston | WV | Public, 2-year | Yes | Yes | No |
| 199 | Casa Loma College-Van Nuys | 00673100 | 111638 | Van Nuys | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 200 | Castleton University | 00368300 | 230834 | Castleton | VT | Public, 4-year or above | Yes | Yes | Yes |
| 201 | Catawba College | 00291400 | 198215 | Salisbury | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 202 | Catawba Valley Community College | 00531800 | 198233 | Hickory | NC | Public, 2-year | Yes | Yes | No |
| 203 | Cazenovia College | 00268500 | 189848 | Cazenovia | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 204 | CBD College | 03250300 | 439367 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 205 | Cedar Crest College | 00324300 | 211468 | Allentown | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 206 | Centenary College of Louisiana | 00200300 | 158477 | Shreveport | LA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 207 | Centenary University | 00259900 | 183974 | Hackettstown | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 208 | Centra College | 02175800 | 232618 | Lynchburg | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 209 | Central Arizona College | 00728300 | 104346 | Coolidge | AZ | Public, 2-year | Yes | Yes | No |
| 210 | Central Baptist College | 00109300 | 106713 | Conway | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 211 | Central Carolina Community College | 00544900 | 198251 | Sanford | NC | Public, 2-year | No | No | Yes |
| 212 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 213 | Central Christian College of the Bible | 02266400 | 176910 | Moberly | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 214 | Central Connecticut State University | 00137800 | 128771 | New Britain | CT | Public, 4-year or above | Yes | Yes | No |
| 215 | Central Georgia Technical College | 00576300 | 483045 | Warner Robins | GA | Public, 2-year | Yes | Yes | Yes |
| 216 | Central Lakes College-Brainerd | 00233900 | 173203 | Brainerd | MN | Public, 2-year | No | No | Yes |
| 217 | Central Louisiana Technical Community College | 00548900 | 158088 | Alexandria | LA | Public, 2-year | Yes | Yes | No |
| 218 | Central Maine Community College | 00527600 | 161077 | Auburn | ME | Public, 2-year | Yes | Yes | No |
| 219 | Central Methodist University-College of Liberal Arts and Sciences | 00245300 | 176947 | Fayette | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 220 | Central Michigan University | 00224300 | 169248 | Mount Pleasant | MI | Public, 4-year or above | Yes | Yes | No |
| 221 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 222 | Central Ohio Technical College | 01104600 | 201672 | Newark | OH | Public, 2-year | Yes | Yes | No |
| 223 | Central Oregon Community College | 00318800 | 208318 | Bend | OR | Public, 2-year | Yes | Yes | No |
| 224 | Central Piedmont Community College | 00291500 | 198260 | Charlotte | NC | Public, 2-year | Yes | Yes | No |
| 225 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public, 2-year | Yes | Yes | No |
| 226 | Central Virginia Community College | 00498800 | 231697 | Lynchburg | VA | Public, 2-year | Yes | Yes | Yes |
| 227 | Central Washington University | 00377100 | 234827 | Ellensburg | WA | Public, 4-year or above | Yes | Yes | No |
| 228 | Central Wyoming College | 00728900 | 240514 | Riverton | WY | Public, 4-year or above | Yes | Yes | No |
| 229 | Central Yeshiva Beth Joseph | 04243200 | 488004 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 230 | Central Yeshiva Tomchei Tmimim Lubavitz | 00477600 | 189857 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 231 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public, 2-year | Yes | Yes | No |
| 232 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 233 | Chadron State College | 00253900 | 180948 | Chadron | NE | Public, 4-year or above | Yes | Yes | No |
| 234 | Chaffey College | 00116300 | 111939 | Rancho Cucamonga | CA | Public, 2-year | Yes | Yes | No |
| 235 | Champion Christian College | 04276100 | 492069 | Hot Springs | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 236 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public, 2-year | Yes | Yes | No |
| 237 | Charleston Southern University | 00341900 | 217688 | Charleston | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 238 | Charlotte Christian College and Theological Seminary | 03827300 | 444778 | Charlotte | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 239 | Charter Oak State College | 03234300 | 128780 | New Britain | CT | Public, 4-year or above | Yes | Yes | No |
| 240 | Chattahoochee Technical College | 00562000 | 140331 | Marietta | GA | Public, 2-year | Yes | Yes | No |
| 241 | Chattahoochee Valley Community College | 01218200 | 101028 | Phenix City | AL | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 242 | Chattanooga State Community College | 00399800 | 219824 | Chattanooga | TN | Public, 2-year | Yes | Yes | No |
| 243 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public, 2-year | Yes | Yes | No |
| 244 | Chestnut Hill College | 00324500 | 211583 | Philadelphia | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 245 | Chipola College | 00147200 | 133021 | Marianna | FL | Public, 4-year or above | Yes | Yes | No |
| 246 | Chippewa Valley Technical College | 00530400 | 240116 | Eau Claire | WI | Public, 2-year | Yes | Yes | Yes |
| 247 | Chowan University | 00291600 | 198303 | Murfreesboro | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 248 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 249 | Cincinnati College of Mortuary Science | 01090600 | 201867 | Cincinnati | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 250 | Cincinnati State Technical and Community College | 01034500 | 201928 | Cincinnati | OH | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 251 | Cisco College | 00355300 | 223898 | Cisco | TX | Public, 2-year | Yes | Yes | No |
| 252 | Citrus College | 00116600 | 112172 | Glendora | CA | Public, 2-year | Yes | Yes | No |
| 253 | City College of San Francisco | 00450200 | 112190 | San Francisco | CA | Public, 2-year | Yes | Yes | No |
| 254 | City College-Altamonte Springs | 03079900 | 417327 | Altamonte Springs | FL | Private not-for-profit, 2-year | Yes | Yes | No |
| 255 | City College-Fort Lauderdale | 02515400 | 244233 | Fort Lauderdale | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 256 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public, 2-year | Yes | Yes | No |
| 257 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public, 2-year | Yes | Yes | No |
| 258 | City Colleges of Chicago-Kennedy-King College | 00165400 | 144157 | Chicago | IL | Public, 2-year | Yes | Yes | No |
| 259 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public, 2-year | Yes | Yes | No |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 260 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public, 2-year | Yes | Yes | No |
| 261 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public, 2-year | Yes | Yes | No |
| 262 | City Vision University | 04119100 | 457697 | Kansas City | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 263 | Clackamas Community College | 00487800 | 208406 | Oregon City | OR | Public, 2-year | Yes | Yes | Yes |
| 264 | Clarendon College | 00355400 | 223922 | Clarendon | TX | Public, 2-year | Yes | Yes | No |
| 265 | Clarion University of Pennsylvania | 00331800 | 211644 | Clarion | PA | Public, 4-year or above | Yes | Yes | No |
| 266 | Clark College | 00377300 | 234933 | Vancouver | WA | Public, 4-year or above | Yes | Yes | No |
| 267 | Clark State College | 00485200 | 201973 | Springfield | OH | Public, 4-year or above | Yes | Yes | Yes |
| 268 | Clarke University | 00185200 | 153126 | Dubuque | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 269 | Clarks Summit University | 00267000 | 211024 | Clarks Summit | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 270 | Clatsop Community College | 00318900 | 208415 | Astoria | OR | Public, 2-year | Yes | Yes | No |
| 271 | Clear Creek Baptist Bible College | 02535600 | 156417 | Pineville | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 272 | Cleveland Community College | 00808200 | 198321 | Shelby | NC | Public, 2-year | Yes | Yes | No |
| 273 | Cleveland Institute of Art | 00398200 | 202046 | Cleveland | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 274 | Cleveland State Community College | 00399900 | 219879 | Cleveland | TN | Public, 2-year | Yes | Yes | No |
| 275 | Cleveland State University | 00303200 | 202134 | Cleveland | OH | Public, 4-year or above | Yes | Yes | No |
| 276 | Cleveland University-Kansas City | 02090700 | 177038 | Overland Park | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 277 | Cloud County Community College | 00190900 | 154907 | Concordia | KS | Public, 2-year | Yes | Yes | No |
| 278 | Clover Park Technical College | 00575200 | 234951 | Lakewood | WA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 279 | Clovis Community College | 00474300 | 187639 | Clovis | NM | Public, 2-year | Yes | Yes | No |
| 280 | Clovis Community College | 04253400 | 489201 | Fresno | CA | Public, 2-year | Yes | Yes | No |
| 281 | Coastal Alabama Community College | 00106000 | 101161 | Bay Minette | AL | Public, 2-year | Yes | Yes | No |
| 282 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public, 2-year | No | No | Yes |
| 283 | Coastal Carolina Community College | 00531600 | 198330 | Jacksonville | NC | Public, 2-year | Yes | Yes | No |
| 284 | Coastal Pines Technical College | 00551100 | 485458 | Waycross | GA | Public, 2-year | Yes | Yes | No |
| 285 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public, 2-year | Yes | Yes | No |
| 286 | Coconino Community College | 03100400 | 404426 | Flagstaff | AZ | Public, 2-year | Yes | Yes | No |
| 287 | Coe College | 00185400 | 153144 | Cedar Rapids | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 288 | Coker University | 00342700 | 217907 | Hartsville | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 289 | Colegio Universitario de San Juan | 01056700 | 241720 | San Juan | PR | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 290 | College of Biblical Studies-Houston | 03422400 | 388520 | Houston | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 291 | College of Central Florida | 00147100 | 132851 | Ocala | FL | Public, 4-year or above | Yes | Yes | No |
| 292 | College of Coastal Georgia | 00155800 | 139250 | Brunswick | GA | Public, 4-year or above | Yes | Yes | No |
| 293 | College of DuPage | 00665600 | 144865 | Glen Ellyn | IL | Public, 2-year | Yes | Yes | No |
| 294 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public, 2-year | Yes | Yes | No |
| 295 | College of Micronesia-FSM | 01034300 | 243638 | Pohnpei | FM | Public, 4-year or above | Yes | Yes | No |
| 296 | College of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 297 | College of Our Lady of the Elms | 00214000 | 167394 | Chicopee | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 298 | College of Saint Mary | 00254000 | 181604 | Omaha | NE | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 299 | College of San Mateo | 00118100 | 122791 | San Mateo | CA | Public, 2-year | Yes | Yes | No |
| 300 | College of Southern Idaho | 00161900 | 142559 | Twin Falls | ID | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 301 | College of Southern Maryland | 00206400 | 162122 | La Plata | MD | Public, 2-year | Yes | Yes | No |
| 302 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public, 4-year or above | Yes | Yes | No |
| 303 | College of the Albemarle | 00291700 | 197814 | Elizabeth City | NC | Public, 2-year | Yes | Yes | No |
| 304 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public, 2-year | Yes | Yes | No |
| 305 | College of the Desert | 00118200 | 113573 | Palm Desert | CA | Public, 2-year | Yes | Yes | No |
| 306 | College of the Mainland | 00709600 | 226408 | Texas City | TX | Public, 4-year or above | Yes | Yes | No |
| 307 | College of the Marshall Islands | 03022400 | 376695 | Majuro | MH | Public, 4-year or above | Yes | Yes | No |
| 308 | College of the Ozarks | 00250000 | 178697 | Point Lookout | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 309 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public, 2-year | Yes | Yes | No |
| 310 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public, 2-year | Yes | Yes | No |
| 311 | College of Western Idaho | 04211800 | 455114 | Nampa | ID | Public, 2-year | Yes | Yes | No |
| 312 | College Unbound | 04283600 | 493822 | Providence | RI | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 313 | Colorado Mesa University | 00135800 | 127556 | Grand Junction | CO | Public, 4-year or above | Yes | Yes | No |
| 314 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public, 4-year or above | Yes | Yes | Yes |
| 315 | Columbia Basin College | 00377400 | 234979 | Pasco | WA | Public, 4-year or above | Yes | Yes | No |
| 316 | Columbia College | 00770700 | 112561 | Sonora | CA | Public, 2-year | No | No | Yes |
| 317 | Columbia College | 00343000 | 217934 | Columbia | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 318 | Columbia College | 00245600 | 177065 | Columbia | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 319 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 320 | Columbia College Hollywood | 02110200 | 112570 | Tarzana | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 321 | Columbia Gorge Community College | 04151900 | 420556 | The Dalles | OR | Public, 2-year | No | No | Yes |
| 322 | Columbia International University | 00342900 | 217925 | Columbia | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 323 | Columbia State Community College | 00348300 | 219888 | Columbia | TN | Public, 2-year | Yes | Yes | No |
| 324 | Columbus College of Art and Design | 00303900 | 202170 | Columbus | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 325 | Columbus State Community College | 00686700 | 202222 | Columbus | OH | Public, 2-year | Yes | Yes | Yes |
| 326 | Columbus State University | 00156100 | 139366 | Columbus | GA | Public, 4-year or above | Yes | Yes | No |
| 327 | Columbus Technical College | 00562400 | 139357 | Columbus | GA | Public, 2-year | Yes | Yes | No |
| 328 | Community Care College | 03367400 | 439570 | Tulsa | OK | Private not-for-profit, 2-year | Yes | Yes | No |
| 329 | Community Christian College | 03874400 | 446163 | Redlands | CA | Private not-for-profit, 2-year | Yes | Yes | No |
| 330 | Community College of Allegheny County | 00323100 | 210605 | Pittsburgh | PA | Public, 2-year | Yes | Yes | No |
| 331 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public, 2-year | Yes | Yes | No |
| 332 | Community College of Baltimore County | 00206300 | 434672 | Baltimore | MD | Public, 2-year | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 333 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public, 4-year or above | Yes | Yes | No |
| 334 | Community College of Philadelphia | 00324900 | 215239 | Philadelphia | PA | Public, 2-year | Yes | Yes | Yes |
| 335 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public, 2-year | Yes | Yes | Yes |
| 336 | Community College of Vermont | 01116700 | 230861 | Montpelier | VT | Public, 2-year | Yes | Yes | No |
| 337 | Compass College of Film and Media | 04163300 | 459417 | Grand Rapids | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 338 | Compton College | 04281700 | 112686 | Compton | CA | Public, 2-year | Yes | Yes | No |
| 339 | Concord University | 00381000 | 237330 | Athens | WV | Public, 4-year or above | Yes | Yes | Yes |
| 340 | Concordia College at Moorhead | 00234600 | 173300 | Moorhead | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 341 | Concordia University Ann Arbor | 00384256 | 169363 | Ann Arbor | MI | Private not-for-profit, 4-year or above | No | No | Yes |
| 342 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 343 | Concordia University-Irvine | 02070500 | 112075 | Irvine | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 344 | Concordia University-Saint Paul | 00234700 | 173328 | Saint Paul | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 345 | Congregation Talmidei Mesivta Tiferes Shmiel Aleksander | 04276900 | 493600 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 346 | Connors State College | 00315300 | 206996 | Warner | OK | Public, 2-year | Yes | Yes | No |
| 347 | Conservatory of Music of Puerto Rico | 01081900 | 241766 | San Juan | PR | Public, 4-year or above | Yes | Yes | No |
| 348 | Contra Costa College | 00119000 | 112826 | San Pablo | CA | Public, 2-year | Yes | Yes | No |
| 349 | Converse University | 00343100 | 217961 | Spartanburg | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 350 | Copiah-Lincoln Community College | 00240200 | 175573 | Wesson | MS | Public, 2-year | Yes | Yes | No |
| 351 | Cornerstone University | 00226600 | 170037 | Grand Rapids | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 352 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public, 2-year | Yes | Yes | Yes |
| 353 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public, 2-year | Yes | Yes | No |
| 354 | Cowley County Community College | 00190200 | 154952 | Arkansas City | KS | Public, 2-year | Yes | Yes | No |
| 355 | Cox College | 02068200 | 176770 | Springfield | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 356 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public, 2-year | Yes | Yes | No |
| 357 | Craven Community College | 00679900 | 198367 | New Bern | NC | Public, 2-year | Yes | Yes | No |
| 358 | Crowder College | 00245900 | 177135 | Neosho | MO | Public, 2-year | Yes | Yes | No |
| 359 | Crowley's Ridge College | 00109500 | 106810 | Paragould | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 360 | Cuesta College | 00119200 | 113193 | San Luis Obispo | CA | Public, 2-year | Yes | Yes | No |
| 361 | Culver-Stockton College | 00246000 | 177144 | Canton | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 362 | Cumberland University | 00348500 | 219949 | Lebanon | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 363 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public, 4-year or above | Yes | Yes | No |
| 364 | CUNY Borough of Manhattan Community College | 00269100 | 190521 | New York | NY | Public, 2-year | Yes | Yes | No |
| 365 | CUNY Bronx Community College | 00269200 | 190530 | Bronx | NY | Public, 2-year | Yes | Yes | No |
| 366 | CUNY Brooklyn College | 00268700 | 190549 | Brooklyn | NY | Public, 4-year or above | Yes | Yes | No |
| 367 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public, 2-year | Yes | Yes | No |
| 368 | CUNY Hunter College | 00268900 | 190594 | New York | NY | Public, 4-year or above | Yes | Yes | No |
| 369 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public, 2-year | Yes | Yes | No |
| 370 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 371 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public, 4-year or above | Yes | Yes | No |
| 372 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public, 4-year or above | Yes | Yes | No |
| 373 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public, 2-year | Yes | Yes | No |
| 374 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public, 4-year or above | Yes | Yes | No |
| 375 | Cuyahoga Community College District | 00304000 | 202356 | Cleveland | OH | Public, 2-year | No | No | Yes |
| 376 | Cypress College | 00119300 | 113236 | Cypress | CA | Public, 4-year or above | Yes | Yes | No |
| 377 | Dabney S Lancaster Community College | 00499600 | 231873 | Clifton Forge | VA | Public, 2-year | Yes | Yes | No |
| 378 | Daemen University | 00280800 | 190725 | Amherst | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 379 | Dakota College at Bottineau | 00299500 | 200314 | Bottineau | ND | Public, 2-year | Yes | Yes | No |
| 380 | Dakota Wesleyan University | 00346100 | 219091 | Mitchell | SD | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 381 | Dallas Christian College | 00694100 | 224244 | Dallas | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 382 | Dallas College | 00445300 | 224615 | Dallas | TX | Public, 4-year or above | Yes | Yes | No |
| 383 | Danville Community College | 00375800 | 231882 | Danville | VA | Public, 2-year | Yes | Yes | No |
| 384 | Davenport University | 00224900 | 169479 | Grand Rapids | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 385 | Davidson-Davie Community College | 00291900 | 198376 | Thomasville | NC | Public, 2-year | Yes | Yes | Yes |
| 386 | Davis & Elkins College | 00381100 | 237358 | Elkins | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 387 | Davis College | 02169100 | 194569 | Johnson City | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 388 | Daytona State College | 00147500 | 133386 | Daytona Beach | FL | Public, 4-year or above | Yes | Yes | Yes |
| 389 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public, 2-year | Yes | Yes | Yes |
| 390 | Defiance College | 00304100 | 202514 | Defiance | OH | Private not-for-profit, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 391 | Del Mar College | 00356300 | 224350 | Corpus Christi | TX | Public, 4-year or above | Yes | Yes | No |
| 392 | Delaware County Community College | 00711000 | 211927 | Media | PA | Public, 2-year | Yes | Yes | Yes |
| 393 | Delaware Technical Community College-Terry | 01172700 | 130907 | Dover | DE | Public, 4-year or above | Yes | Yes | Yes |
| 394 | Delgado Community College | 00462500 | 158662 | New Orleans | LA | Public, 2-year | Yes | Yes | Yes |
| 395 | Delta College | 00225100 | 169521 | University Center | MI | Public, 2-year | Yes | Yes | No |
| 396 | Delta State University | 00240300 | 175616 | Cleveland | MS | Public, 4-year or above | Yes | Yes | No |
| 397 | Des Moines Area Community College | 00712000 | 153214 | Ankeny | IA | Public, 2-year | Yes | Yes | No |
| 398 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 399 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 400 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 401 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public, 2-year | Yes | Yes | No |
| 402 | Dickinson State University | 00298900 | 200059 | Dickinson | ND | Public, 4-year or above | Yes | Yes | No |
| 403 | Doane University | 00254400 | 181020 | Crete | NE | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 404 | Dominican College of Blauvelt | 00271300 | 190761 | Orangeburg | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 405 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 406 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 407 | Durham Technical Community College | 00544800 | 198455 | Durham | NC | Public, 2-year | Yes | Yes | No |
| 408 | Dutchess Community College | 00286400 | 190840 | Poughkeepsie | NY | Public, 2-year | Yes | Yes | Yes |
| 409 | Dyersburg State Community College | 00683500 | 220057 | Dyersburg | TN | Public, 2-year | Yes | Yes | No |
| 410 | D'Youville College | 00271200 | 190716 | Buffalo | NY | Private not-for-profit, 4-year or above | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP** | **OPEN SIP GRANT** |
| 411 | East Arkansas Community College | 01226000 | 106883 | Forrest City | AR | Public, 2-year | Yes | Yes | No |
| 412 | East Central College | 00886200 | 177250 | Union | MO | Public, 2-year | Yes | Yes | No |
| 413 | East Central Community College | 00240400 | 175643 | Decatur | MS | Public, 2-year | Yes | Yes | No |
| 414 | East Central University | 00315400 | 207041 | Ada | OK | Public, 4-year or above | Yes | Yes | No |
| 415 | East Georgia State College | 01099700 | 139621 | Swainsboro | GA | Public, 4-year or above | Yes | Yes | No |
| 416 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public, 2-year | Yes | Yes | No |
| 417 | East Stroudsburg University of Pennsylvania | 00332000 | 212115 | East Stroudsburg | PA | Public, 4-year or above | Yes | Yes | Yes |
| 418 | East Tennessee State University | 00348700 | 220075 | Johnson City | TN | Public, 4-year or above | Yes | Yes | No |
| 419 | East Texas Baptist University | 00356400 | 224527 | Marshall | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 420 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 421 | Eastern Connecticut State University | 00142500 | 129215 | Willimantic | CT | Public, 4-year or above | Yes | Yes | No |
| 422 | Eastern Florida State College | 00147000 | 132693 | Cocoa | FL | Public, 4-year or above | Yes | Yes | No |
| 423 | Eastern Gateway Community College | 00727500 | 203331 | Steubenville | OH | Public, 2-year | Yes | Yes | No |
| 424 | Eastern Iowa Community College District | 00407500 | 153311 | Davenport | IA | Public, 2-year | Yes | Yes | No |
| 425 | Eastern Kentucky University | 00196300 | 156620 | Richmond | KY | Public, 4-year or above | Yes | Yes | No |
| 426 | Eastern Maine Community College | 00527700 | 161138 | Bangor | ME | Public, 2-year | Yes | Yes | No |
| 427 | Eastern Michigan University | 00225900 | 169798 | Ypsilanti | MI | Public, 4-year or above | Yes | Yes | No |
| 428 | Eastern Nazarene College | 00214500 | 165644 | Quincy | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 429 | Eastern New Mexico University Ruidoso Branch Community College | 00265102 | 383996 | Ruidoso | NM | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 430 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public, 4-year or above | Yes | Yes | No |
| 431 | Eastern Oregon University | 00319300 | 208646 | La Grande | OR | Public, 4-year or above | Yes | Yes | Yes |
| 432 | Eastern Shore Community College | 00374800 | 232052 | Melfa | VA | Public, 2-year | Yes | Yes | No |
| 433 | Eastern University | 00325900 | 212133 | Saint Davids | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 434 | Eastern Washington University | 00377500 | 235097 | Cheney | WA | Public, 4-year or above | Yes | Yes | Yes |
| 435 | Eastern West Virginia Community and Technical College | 04119000 | 438708 | Moorefield | WV | Public, 2-year | No | No | Yes |
| 436 | East-West University | 02168600 | 144883 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 437 | Ecclesia College | 03855300 | 446233 | Springdale | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 438 | Edinboro University of Pennsylvania | 00332100 | 212160 | Edinboro | PA | Public, 4-year or above | Yes | Yes | No |
| 439 | Edmonds College | 00500100 | 235103 | Lynnwood | WA | Public, 4-year or above | Yes | Yes | Yes |
| 440 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 441 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 442 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 443 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 444 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public, 2-year | Yes | Yes | No |
| 445 | El Paso Community College | 01038700 | 224642 | El Paso | TX | Public, 2-year | Yes | Yes | No |
| 446 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 447 | Elizabethtown Community and Technical College | 00199100 | 156648 | Elizabethtown | KY | Public, 2-year | Yes | Yes | No |
| 448 | Ellsworth Community College | 00186200 | 153296 | Iowa Falls | IA | Public, 2-year | Yes | Yes | No |
| 449 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 450 | Elyon College | 04262200 | 490346 | Brooklyn | NY | Private not-for-profit, 2-year | Yes | Yes | No |
| 451 | Emmanuel College | 00156300 | 139630 | Franklin Springs | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 452 | Emmaus Bible College | 02328900 | 153302 | Dubuque | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 453 | Emory & Henry College | 00370900 | 232025 | Emory | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 454 | Emporia State University | 00192700 | 155025 | Emporia | KS | Public, 4-year or above | Yes | Yes | No |
| 455 | Enterprise State Community College | 00101500 | 101143 | Enterprise | AL | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 456 | Epic Bible College & Graduate School | 03403300 | 124487 | Sacramento | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 457 | Erie Community College | 01068400 | 191083 | Buffalo | NY | Public, 2-year | Yes | Yes | No |
| 458 | Erskine College | 00343200 | 217998 | Due West | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 459 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 02569400 | 241951 | San Juan | PR | Public, 4-year or above | Yes | Yes | No |
| 460 | Essex County College | 00710700 | 184481 | Newark | NJ | Public, 2-year | Yes | Yes | No |
| 461 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public, 2-year | Yes | Yes | No |
| 462 | Eureka College | 00167800 | 144971 | Eureka | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 463 | Evangel University | 00246300 | 177339 | Springfield | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 464 | Everett Community College | 00377600 | 235149 | Everett | WA | Public, 2-year | No | No | Yes |
| 465 | Everglades University | 03108500 | 385619 | Boca Raton | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 466 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public, 2-year | Yes | Yes | No |
| 467 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 468 | Fairmont State University | 00381200 | 237367 | Fairmont | WV | Public, 4-year or above | Yes | Yes | No |
| 469 | Faith International University | 03689400 | 443049 | Tacoma | WA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 470 | Farmingdale State College | 00285800 | 196042 | Farmingdale | NY | Public, 4-year or above | Yes | Yes | No |
| 471 | Fayetteville Technical Community College | 00764000 | 198534 | Fayetteville | NC | Public, 2-year | Yes | Yes | No |
| 472 | Felician University | 00261000 | 184612 | Lodi | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 473 | Ferris State University | 00226000 | 169910 | Big Rapids | MI | Public, 4-year or above | Yes | Yes | No |
| 474 | Ferrum College | 00371100 | 232089 | Ferrum | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 475 | Finger Lakes Community College | 00753200 | 191199 | Canandaigua | NY | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 476 | Finlandia University | 00232200 | 172440 | Hancock | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 477 | Fisher College | 00215000 | 165802 | Boston | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 478 | Fitchburg State University | 00218400 | 165820 | Fitchburg | MA | Public, 4-year or above | Yes | Yes | No |
| 479 | Fletcher Technical Community College | 00576100 | 160481 | Schriever | LA | Public, 2-year | Yes | Yes | No |
| 480 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public, 4-year or above | Yes | Yes | No |
| 481 | Florida Gateway College | 00150100 | 135160 | Lake City | FL | Public, 4-year or above | Yes | Yes | No |
| 482 | Florida International University | 00963500 | 133951 | Miami | FL | Public, 4-year or above | Yes | Yes | No |
| 483 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public, 4-year or above | Yes | Yes | No |
| 484 | Florida State College at Jacksonville | 00148400 | 133702 | Jacksonville | FL | Public, 4-year or above | Yes | Yes | Yes |
| 485 | Folsom Lake College | 03871300 | 444219 | Folsom | CA | Public, 2-year | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 486 | Fontbonne University | 00246400 | 177418 | Saint Louis | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 487 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public, 4-year or above | Yes | Yes | No |
| 488 | Forsyth Technical Community College | 00531700 | 198552 | Winston-Salem | NC | Public, 2-year | Yes | Yes | No |
| 489 | Fort Hays State University | 00191500 | 155061 | Hays | KS | Public, 4-year or above | Yes | Yes | No |
| 490 | Fort Lewis College | 00135300 | 127185 | Durango | CO | Public, 4-year or above | Yes | Yes | No |
| 491 | Framingham State University | 00218500 | 165866 | Framingham | MA | Public, 4-year or above | Yes | Yes | No |
| 492 | Francis Marion University | 00922600 | 218061 | Florence | SC | Public, 4-year or above | Yes | Yes | No |
| 493 | Franciscan Missionaries of Our Lady University | 03106200 | 160074 | Baton Rouge | LA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 494 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public, 2-year | Yes | Yes | Yes |
| 495 | Franklin College | 00179800 | 150604 | Franklin | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 496 | Freed-Hardeman University | 00349200 | 220215 | Henderson | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 497 | Fresno City College | 00130700 | 114789 | Fresno | CA | Public, 2-year | Yes | Yes | No |
| 498 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 499 | Friends University | 00191800 | 155089 | Wichita | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 500 | Front Range Community College | 00793300 | 127200 | Westminster | CO | Public, 4-year or above | Yes | Yes | Yes |
| 501 | Frostburg State University | 00207200 | 162584 | Frostburg | MD | Public, 4-year or above | Yes | Yes | No |
| 502 | Fullerton College | 00120100 | 114859 | Fullerton | CA | Public, 2-year | Yes | Yes | No |
| 503 | Fulton-Montgomery Community College | 00286700 | 191302 | Johnstown | NY | Public, 2-year | Yes | Yes | No |
| 504 | Galveston College | 00497200 | 224961 | Galveston | TX | Public, 4-year or above | Yes | Yes | No |
| 505 | Gardner-Webb University | 00292900 | 198561 | Boiling Springs | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 506 | Garrett College | 01001400 | 162609 | McHenry | MD | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 507 | Gaston College | 00297300 | 198570 | Dallas | NC | Public, 2-year | Yes | Yes | No |
| 508 | Gateway Community College | 00803700 | 130396 | New Haven | CT | Public, 2-year | Yes | Yes | No |
| 509 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public, 2-year | Yes | Yes | No |
| 510 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public, 2-year | No | No | Yes |
| 511 | Genesee Community College | 00678200 | 191339 | Batavia | NY | Public, 2-year | Yes | Yes | No |
| 512 | Geneva College | 00326700 | 212656 | Beaver Falls | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 513 | George C Wallace Community College-Dothan | 00101800 | 101286 | Dothan | AL | Public, 2-year | No | No | Yes |
| 514 | George C Wallace State Community College-Hanceville | 00787100 | 101295 | Hanceville | AL | Public, 2-year | Yes | Yes | Yes |
| 515 | George C Wallace State Community College-Selma | 00569900 | 101301 | Selma | AL | Public, 2-year | Yes | Yes | No |
| 516 | George Mason University | 00374900 | 232186 | Fairfax | VA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 517 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public, 4-year or above | Yes | Yes | No |
| 518 | Georgia Highlands College | 00950700 | 139700 | Rome | GA | Public, 4-year or above | Yes | Yes | No |
| 519 | Georgia Military College | 00157100 | 485111 | Milledgeville | GA | Public, 4-year or above | Yes | Yes | Yes |
| 520 | Georgia Northwestern Technical College | 00402400 | 139384 | Rome | GA | Public, 2-year | Yes | Yes | Yes |
| 521 | Georgia Piedmont Technical College | 00562200 | 244446 | Clarkston | GA | Public, 2-year | Yes | Yes | No |
| 522 | Georgia Southern University | 00157200 | 139931 | Statesboro | GA | Public, 4-year or above | Yes | Yes | No |
| 523 | Georgia Southwestern State University | 00157300 | 139764 | Americus | GA | Public, 4-year or above | Yes | Yes | No |
| 524 | Georgia State University-Perimeter College | 00157406 | 244437 | Atlanta | GA | Public, 2-year | Yes | Yes | No |
| 525 | Georgian Court University | 00260800 | 184773 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 526 | Germanna Community College | 00866000 | 232195 | Locust Grove | VA | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 527 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public, 2-year | Yes | Yes | No |
| 528 | Glenville State University | 00381300 | 237385 | Glenville | WV | Public, 4-year or above | Yes | Yes | Yes |
| 529 | Goddard College | 00368600 | 230889 | Plainfield | VT | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 530 | Gods Bible School and College | 02220500 | 202903 | Cincinnati | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 531 | Gogebic Community College | 00226400 | 169992 | Ironwood | MI | Public, 2-year | Yes | Yes | No |
| 532 | Goldey-Beacom College | 00142900 | 130989 | Wilmington | DE | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 533 | Goodwin University | 02244900 | 129154 | East Hartford | CT | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 534 | Gordon State College | 00157500 | 139968 | Barnesville | GA | Public, 4-year or above | Yes | Yes | No |
| 535 | Goshen College | 00179900 | 150668 | Goshen | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 536 | Governors State University | 00914500 | 145336 | University Park | IL | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 537 | Grace Christian University | 00226500 | 170000 | Wyoming | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 538 | Grace Mission University | 04157800 | 481058 | Fullerton | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 539 | Graceland University-Lamoni | 00186600 | 153366 | Lamoni | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 540 | Grand Rapids Community College | 00226700 | 170055 | Grand Rapids | MI | Public, 2-year | No | No | Yes |
| 541 | Grand Valley State University | 00226800 | 170082 | Allendale | MI | Public, 4-year or above | Yes | Yes | No |
| 542 | Grand View University | 00186700 | 153375 | Des Moines | IA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 543 | Granite State College | 03101300 | 183257 | Concord | NH | Public, 4-year or above | Yes | Yes | No |
| 544 | Grays Harbor College | 00377900 | 235334 | Aberdeen | WA | Public, 4-year or above | Yes | Yes | No |
| 545 | Grayson College | 00357000 | 225070 | Denison | TX | Public, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 546 | Great Basin College | 00697700 | 182306 | Elko | NV | Public, 4-year or above | Yes | Yes | No |
| 547 | Great Lakes Christian College | 00226900 | 170091 | Lansing | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 548 | Green River College | 00378000 | 235343 | Auburn | WA | Public, 4-year or above | Yes | Yes | No |
| 549 | Greenfield Community College | 00216900 | 165981 | Greenfield | MA | Public, 2-year | Yes | Yes | No |
| 550 | Greensboro College | 00293000 | 198598 | Greensboro | NC | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 551 | Greenville Technical College | 00399100 | 218113 | Greenville | SC | Public, 4-year or above | Yes | Yes | Yes |
| 552 | Greenville University | 00168400 | 145372 | Greenville | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 553 | Guam Community College | 01536100 | 240745 | Mangilao | GU | Public, 4-year or above | Yes | Yes | No |
| 554 | Guilford College | 00293100 | 198613 | Greensboro | NC | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 555 | Guilford Technical Community College | 00483800 | 198622 | Jamestown | NC | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 556 | Gulf Coast State College | 00149000 | 134343 | Panama City | FL | Public, 4-year or above | Yes | Yes | Yes |
| 557 | Gupton Jones College of Funeral Service | 01077100 | 139995 | Decatur | GA | Private not-for-profit, 2-year | Yes | Yes | No |
| 558 | Gwinnett Technical College | 02288400 | 140012 | Lawrenceville | GA | Public, 2-year | Yes | Yes | No |
| 559 | Hagerstown Community College | 00207400 | 162690 | Hagerstown | MD | Public, 2-year | Yes | Yes | Yes |
| 560 | Halifax Community College | 00798600 | 198640 | Weldon | NC | Public, 2-year | Yes | Yes | No |
| 561 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 562 | Hamline University | 00235400 | 173665 | Saint Paul | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 563 | Hannibal-LaGrange University | 00908900 | 177542 | Hannibal | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 564 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 565 | Harrisburg Area Community College | 00327300 | 212878 | Harrisburg | PA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 566 | Harrisburg University of Science and Technology | 03948300 | 446640 | Harrisburg | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 567 | Hartnell College | 00120900 | 115393 | Salinas | CA | Public, 2-year | Yes | Yes | No |
| 568 | Hartwick College | 00272900 | 191533 | Oneonta | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 569 | Haverford College | 00327400 | 212911 | Haverford | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 570 | Hawaii Community College | 00525800 | 383190 | Hilo | HI | Public, 2-year | Yes | Yes | No |
| 571 | Hawkeye Community College | 00459500 | 153445 | Waterloo | IA | Public, 2-year | Yes | Yes | No |
| 572 | Haywood Community College | 00808300 | 198668 | Clyde | NC | Public, 2-year | Yes | Yes | No |
| 573 | Hazard Community and Technical College | 00696200 | 156790 | Hazard | KY | Public, 2-year | Yes | Yes | No |
| 574 | Heidelberg University | 00304800 | 203085 | Tiffin | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 575 | Helena College University of Montana | 00757000 | 180276 | Helena | MT | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 576 | Helene Fuld College of Nursing | 01015300 | 191597 | New York | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 577 | Helms College | 04206400 | 481155 | Macon | GA | Private not-for-profit, 2-year | Yes | Yes | No |
| 578 | Henderson Community College | 00199300 | 156851 | Henderson | KY | Public, 2-year | Yes | Yes | No |
| 579 | Henderson State University | 00109800 | 107071 | Arkadelphia | AR | Public, 4-year or above | Yes | Yes | No |
| 580 | Henry Ford College | 00227000 | 170240 | Dearborn | MI | Public, 4-year or above | Yes | Yes | No |
| 581 | Heritage Bible College | 03089300 | 198677 | Dunn | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 582 | Heritage Christian University | 02199700 | 101453 | Florence | AL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 583 | Herkimer County Community College | 00478800 | 191612 | Herkimer | NY | Public, 2-year | Yes | Yes | No |
| 584 | Herzing University-Akron | 00962105 | 200785 | Akron | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 585 | Herzing University-Atlanta | 00962106 | 140340 | Atlanta | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 586 | Herzing University-Birmingham | 00962107 | 101365 | Birmingham | AL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 587 | Herzing University-Brookfield | 00962104 | 459851 | Brookfield | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 588 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 589 | Herzing University-Madison | 00962100 | 240392 | Madison | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 590 | Herzing University-Minneapolis | 00962108 | 174154 | St. Louis Park | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 591 | Herzing University-New Orleans | 00962110 | 433536 | Metairie | LA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 592 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 593 | Hesston College | 00192000 | 155177 | Hesston | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 594 | Highland Community College | 00168100 | 145521 | Freeport | IL | Public, 2-year | Yes | Yes | No |
| 595 | Highline College | 00378100 | 235431 | Des Moines | WA | Public, 4-year or above | No | No | Yes |
| 596 | Hilbert College | 00273500 | 191621 | Hamburg | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 597 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public, 2-year | Yes | Yes | No |
| 598 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public, 2-year | Yes | Yes | No |
| 599 | Hiram College | 00304900 | 203128 | Hiram | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 600 | Hobe Sound Bible College | 02188900 | 134510 | Hobe Sound | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 601 | Hocking College | 00759800 | 203155 | Nelsonville | OH | Public, 2-year | No | No | Yes |
| 602 | Hodges University | 03037500 | 367884 | Fort Myers | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 603 | Hollins University | 00371500 | 232308 | Roanoke | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 604 | Holmes Community College | 00240800 | 175810 | Goodman | MS | Public, 2-year | Yes | Yes | No |
| 605 | Holy Apostles College and Seminary | 00138900 | 129534 | Cromwell | CT | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 606 | Holy Cross College | 00726300 | 150774 | Notre Dame | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 607 | Holy Family University | 00327500 | 212984 | Philadelphia | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 608 | Holy Names University | 00118300 | 115728 | Oakland | CA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 609 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public, 2-year | Yes | Yes | Yes |
| 610 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 611 | Hood College | 00207600 | 162760 | Frederick | MD | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 612 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 613 | Hopkinsville Community College | 00199400 | 156860 | Hopkinsville | KY | Public, 2-year | Yes | Yes | No |
| 614 | Horry-Georgetown Technical College | 00492500 | 218140 | Conway | SC | Public, 2-year | Yes | Yes | No |
| 615 | Houghton College | 00273400 | 191676 | Houghton | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 616 | Housatonic Community College | 00451300 | 129543 | Bridgeport | CT | Public, 2-year | Yes | Yes | No |
| 617 | Houston Baptist University | 00357600 | 225399 | Houston | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 618 | Houston Community College | 01063300 | 225423 | Houston | TX | Public, 2-year | Yes | Yes | No |
| 619 | Howard Community College | 00817500 | 162779 | Columbia | MD | Public, 2-year | Yes | Yes | No |
| 620 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 621 | Hudson County Community College | 01295400 | 184995 | Jersey City | NJ | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 622 | Hudson Valley Community College | 00286800 | 191719 | Troy | NY | Public, 2-year | Yes | Yes | No |
| 623 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 624 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 625 | Huntingdon College | 00101900 | 101435 | Montgomery | AL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 626 | Husson University | 00204300 | 487524 | Bangor | ME | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 627 | Hutchinson Community College | 00192300 | 155195 | Hutchinson | KS | Public, 2-year | Yes | Yes | No |
| 628 | Illinois Central College | 00675300 | 145682 | East Peoria | IL | Public, 2-year | No | No | Yes |
| 629 | Illinois College | 00168800 | 145691 | Jacksonville | IL | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 630 | Immaculata University | 00327600 | 213011 | Immaculata | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 631 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public, 2-year | Yes | Yes | No |
| 632 | Independence Community College | 00192400 | 155201 | Independence | KS | Public, 2-year | Yes | Yes | Yes |
| 633 | Indian Hills Community College | 00840300 | 153472 | Ottumwa | IA | Public, 2-year | Yes | Yes | Yes |
| 634 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public, 4-year or above | Yes | Yes | No |
| 635 | Indiana Institute of Technology | 00180500 | 151290 | Fort Wayne | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 636 | Indiana State University | 00180700 | 151324 | Terre Haute | IN | Public, 4-year or above | Yes | Yes | Yes |
| 637 | Indiana University of Pennsylvania-Main Campus | 00327700 | 213020 | Indiana | PA | Public, 4-year or above | Yes | Yes | No |
| 638 | Indiana University-Bloomington | 00180900 | 151351 | Bloomington | IN | Public, 4-year or above | No | No | Yes |
| 639 | Indiana University-East | 00181100 | 151388 | Richmond | IN | Public, 4-year or above | Yes | Yes | No |
| 640 | Indiana University-Kokomo | 00181400 | 151333 | Kokomo | IN | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 641 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public, 4-year or above | Yes | Yes | No |
| 642 | Indiana University-South Bend | 00181600 | 151342 | South Bend | IN | Public, 4-year or above | Yes | Yes | No |
| 643 | Indiana University-Southeast | 00181700 | 151379 | New Albany | IN | Public, 4-year or above | Yes | Yes | No |
| 644 | Indiana Wesleyan University-National & Global | 30182251 | 488679 | Marion | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 645 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public, 2-year | Yes | Yes | No |
| 646 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public, 2-year | Yes | Yes | No |
| 647 | Instituto Tecnologico de Puerto Rico-Recinto de Ponce | 02241908 | 242565 | Ponce | PR | Public, 2-year | Yes | Yes | No |
| 648 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 649 | Inter American University of Puerto Rico-Aguadilla | 00393900 | 242626 | Aguadilla | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 650 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 651 | Inter American University of Puerto Rico-Bayamon | 00502800 | 242705 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 652 | Inter American University of Puerto Rico-Fajardo | 02282800 | 242680 | Fajardo | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 653 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 654 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 655 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 656 | International Baptist College and Seminary | 03347300 | 436614 | Chandler | AZ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 657 | Iowa Central Community College | 00186500 | 153524 | Fort Dodge | IA | Public, 2-year | Yes | Yes | No |
| 658 | Iowa Wesleyan University | 00187100 | 153621 | Mount Pleasant | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 659 | Iowa Western Community College | 00459800 | 153630 | Council Bluffs | IA | Public, 2-year | Yes | Yes | No |
| 660 | Isothermal Community College | 00293400 | 198710 | Spindale | NC | Public, 2-year | Yes | Yes | No |
| 661 | Itawamba Community College | 00240900 | 175829 | Fulton | MS | Public, 2-year | Yes | Yes | No |
| 662 | Ivy Tech Community College | 00991700 | 150987 | Indianapolis | IN | Public, 2-year | Yes | Yes | No |
| 663 | J Sargeant Reynolds Community College | 00375900 | 232414 | Richmond | VA | Public, 2-year | Yes | Yes | No |
| 664 | Jackson College | 00227400 | 170444 | Jackson | MI | Public, 4-year or above | Yes | Yes | No |
| 665 | Jackson State Community College | 00493700 | 220400 | Jackson | TN | Public, 2-year | Yes | Yes | No |
| 666 | Jacksonville State University | 00102000 | 101480 | Jacksonville | AL | Public, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 667 | James A. Rhodes State College | 01002700 | 203678 | Lima | OH | Public, 2-year | Yes | Yes | No |
| 668 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public, 2-year | Yes | Yes | No |
| 669 | Jamestown Community College | 00286900 | 191986 | Jamestown | NY | Public, 2-year | Yes | Yes | No |
| 670 | Jefferson College | 00246800 | 177676 | Hillsboro | MO | Public, 2-year | Yes | Yes | No |
| 671 | Jefferson Community and Technical College | 00696100 | 156921 | Louisville | KY | Public, 2-year | Yes | Yes | No |
| 672 | Jefferson Community College | 00287000 | 192022 | Watertown | NY | Public, 2-year | Yes | Yes | Yes |
| 673 | Jefferson State Community College | 00102200 | 101505 | Birmingham | AL | Public, 2-year | Yes | Yes | No |
| 674 | John C Calhoun State Community College | 00101300 | 101514 | Tanner | AL | Public, 2-year | Yes | Yes | Yes |
| 675 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 676 | Johnson & Wales University-Charlotte | 00340410 | 445708 | Charlotte | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 677 | Johnson & Wales University-Providence | 00340400 | 217235 | Providence | RI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 678 | Johnson College | 02114200 | 213233 | Scranton | PA | Private not-for-profit, 2-year | Yes | Yes | No |
| 679 | Johnson University | 00349500 | 220473 | Knoxville | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 680 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 681 | Johnston Community College | 00933600 | 198774 | Smithfield | NC | Public, 2-year | Yes | Yes | No |
| 682 | Jones County Junior College | 00241100 | 175883 | Ellisville | MS | Public, 2-year | Yes | Yes | No |
| 683 | Judson University | 00170000 | 146339 | Elgin | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 684 | Kankakee Community College | 00769000 | 146348 | Kankakee | IL | Public, 2-year | Yes | Yes | No |
| 685 | Kansas Christian College | 02168900 | 155308 | Overland Park | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 686 | Kansas City Art Institute | 00247300 | 177746 | Kansas City | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 687 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public, 2-year | Yes | Yes | Yes |
| 688 | Kansas Wesleyan University | 00192900 | 155414 | Salina | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 689 | Kaskaskia College | 00170100 | 146366 | Centralia | IL | Public, 2-year | Yes | Yes | Yes |
| 690 | Kauai Community College | 00161400 | 141802 | Lihue | HI | Public, 2-year | Yes | Yes | No |
| 691 | Kean University | 00262200 | 185262 | Union | NJ | Public, 4-year or above | Yes | Yes | Yes |
| 692 | Kehilath Yakov Rabbinical Seminary | 01054900 | 192165 | Ossining | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 693 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 694 | Kennebec Valley Community College | 00982600 | 161192 | Fairfield | ME | Public, 2-year | Yes | Yes | No |
| 695 | Kennesaw State University | 00157700 | 486840 | Kennesaw | GA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 696 | Kent State University at Ashtabula | 00305105 | 203447 | Ashtabula | OH | Public, 4-year or above | Yes | Yes | No |
| 697 | Kent State University at Trumbull | 00305104 | 203474 | Warren | OH | Public, 4-year or above | Yes | Yes | No |
| 698 | Kentucky Christian University | 00196500 | 157100 | Grayson | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 699 | Kentucky Mountain Bible College | 03002100 | 157030 | Jackson | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 700 | Kentucky Wesleyan College | 00196900 | 157076 | Owensboro | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 701 | Keuka College | 00274400 | 192192 | Keuka Park | NY | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 702 | Keystone College | 00328000 | 213303 | La Plume | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 703 | Kilgore College | 00358000 | 226019 | Kilgore | TX | Public, 2-year | Yes | Yes | No |
| 704 | King University | 00349600 | 220516 | Bristol | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 705 | Kirkwood Community College | 00407600 | 153737 | Cedar Rapids | IA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 706 | Kirtland Community College | 00717100 | 170587 | Grayling | MI | Public, 2-year | Yes | Yes | No |
| 707 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public, 2-year | Yes | Yes | No |
| 708 | Klamath Community College | 03428300 | 428392 | Klamath Falls | OR | Public, 2-year | No | No | Yes |
| 709 | Kutztown University of Pennsylvania | 00332200 | 213349 | Kutztown | PA | Public, 4-year or above | Yes | Yes | No |
| 710 | Kuyper College | 00231100 | 171881 | Grand Rapids | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 711 | La Roche University | 00398700 | 213358 | Pittsburgh | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 712 | La Salle University | 00328700 | 213367 | Philadelphia | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 713 | La Sierra University | 00121500 | 117627 | Riverside | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 714 | Laboure College | 00632400 | 165264 | Milton | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 715 | Lackawanna College | 00328300 | 213376 | Scranton | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 716 | LaGrange College | 00157800 | 140234 | Lagrange | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 717 | Laguna College of Art and Design | 02330500 | 117168 | Laguna Beach | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 718 | Lake Area Technical College | 00530900 | 219143 | Watertown | SD | Public, 2-year | Yes | Yes | No |
| 719 | Lake Erie College | 00306600 | 203580 | Painesville | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 720 | Lake Forest College | 00170600 | 146481 | Lake Forest | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 721 | Lake Land College | 00764400 | 146506 | Mattoon | IL | Public, 2-year | Yes | Yes | No |
| 722 | Lake Region State College | 00299100 | 200192 | Devils Lake | ND | Public, 2-year | Yes | Yes | No |
| 723 | Lake Superior State University | 00229300 | 170639 | Sault Ste Marie | MI | Public, 4-year or above | Yes | Yes | Yes |
| 724 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public, 2-year | Yes | Yes | No |
| 725 | Lake Washington Institute of Technology | 00537300 | 235699 | Kirkland | WA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 726 | Lakeland Community College | 00680400 | 203599 | Kirtland | OH | Public, 2-year | Yes | Yes | No |
| 727 | Lakeshore Technical College | 00919400 | 239008 | Cleveland | WI | Public, 2-year | Yes | Yes | Yes |
| 728 | Lakeview College of Nursing | 01050100 | 146533 | Danville | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 729 | Lamar Community College | 00135500 | 127389 | Lamar | CO | Public, 2-year | Yes | Yes | Yes |
| 730 | Lamar Institute of Technology | 03627300 | 441760 | Beaumont | TX | Public, 2-year | Yes | Yes | No |
| 731 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public, 2-year | Yes | Yes | No |
| 732 | Lamar University | 00358100 | 226091 | Beaumont | TX | Public, 4-year or above | Yes | Yes | No |
| 733 | Lancaster County Career and Technology Center | 02310800 | 418533 | Willow Street | PA | Public, 2-year | Yes | Yes | No |
| 734 | Lander University | 00343500 | 218229 | Greenwood | SC | Public, 4-year or above | Yes | Yes | No |
| 735 | Lane Community College | 00319600 | 209038 | Eugene | OR | Public, 2-year | No | No | Yes |
| 736 | Laney College | 00126600 | 117247 | Oakland | CA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 737 | Laredo College | 00358200 | 226134 | Laredo | TX | Public, 4-year or above | Yes | Yes | No |
| 738 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public, 2-year | Yes | Yes | No |
| 739 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public, 2-year | Yes | Yes | No |
| 740 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 741 | Lawrence University | 00385600 | 239017 | Appleton | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 742 | Lee College | 00358300 | 226204 | Baytown | TX | Public, 2-year | Yes | Yes | No |
| 743 | Lee University | 00350000 | 220613 | Cleveland | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 744 | Lees-McRae College | 00293900 | 198808 | Banner Elk | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 745 | Leeward Community College | 00454900 | 141811 | Pearl City | HI | Public, 2-year | Yes | Yes | No |
| 746 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public, 2-year | Yes | Yes | Yes |
| 747 | Lenoir Community College | 00294000 | 198817 | Kinston | NC | Public, 2-year | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 748 | Lenoir-Rhyne University | 00294100 | 198835 | Hickory | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 749 | LeTourneau University | 00358400 | 226231 | Longview | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 750 | Lewis-Clark State College | 00162100 | 142328 | Lewiston | ID | Public, 4-year or above | Yes | Yes | No |
| 751 | Liberty University | 02053000 | 232557 | Lynchburg | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 752 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 753 | Life University | 02074800 | 140252 | Marietta | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 754 | Limestone University | 00343600 | 218238 | Gaffney | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 755 | Lincoln Christian University | 00170800 | 146667 | Lincoln | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 756 | Lincoln College | 00170900 | 146676 | Lincoln | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 757 | Lincoln Land Community College | 00717000 | 146685 | Springfield | IL | Public, 2-year | Yes | Yes | No |
| 758 | Lincoln Memorial University | 00350200 | 220631 | Harrogate | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 759 | Lindsey Wilson College | 00197200 | 157216 | Columbia | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 760 | Linn-Benton Community College | 00693800 | 209074 | Albany | OR | Public, 2-year | No | No | Yes |
| 761 | Lock Haven University | 00332300 | 213613 | Lock Haven | PA | Public, 4-year or above | Yes | Yes | No |
| 762 | Logan University | 00470300 | 177986 | Chesterfield | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 763 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 764 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 765 | Long Beach City College | 00121900 | 117645 | Long Beach | CA | Public, 2-year | Yes | Yes | No |
| 766 | Long Island University | 00275100 | 192448 | Brookville | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 767 | Longwood University | 00371900 | 232566 | Farmville | VA | Public, 4-year or above | Yes | Yes | No |
| 768 | Lorain County Community College | 00306800 | 203748 | Elyria | OH | Public, 4-year or above | No | No | Yes |
| 769 | Los Angeles City College | 00122300 | 117788 | Los Angeles | CA | Public, 2-year | Yes | Yes | No |
| 770 | Los Angeles Harbor College | 00122400 | 117690 | Wilmington | CA | Public, 2-year | Yes | Yes | No |
| 771 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 772 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public, 2-year | Yes | Yes | No |
| 773 | Los Angeles Southwest College | 00704700 | 117715 | Los Angeles | CA | Public, 2-year | Yes | Yes | No |
| 774 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 775 | Los Angeles Valley College | 00122800 | 117733 | Valley Glen | CA | Public, 2-year | Yes | Yes | No |
| 776 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public, 2-year | Yes | Yes | No |
| 777 | Louisburg College | 00294300 | 198871 | Louisburg | NC | Private not-for-profit, 2-year | Yes | Yes | No |
| 778 | Louisiana College | 00200700 | 159568 | Pineville | LA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 779 | Louisiana Delta Community College | 04130100 | 483212 | Monroe | LA | Public, 2-year | Yes | Yes | No |
| 780 | Louisiana State University-Alexandria | 00201100 | 159382 | Alexandria | LA | Public, 4-year or above | Yes | Yes | No |
| 781 | Louisiana State University-Eunice | 00201200 | 159407 | Eunice | LA | Public, 2-year | Yes | Yes | No |
| 782 | Louisiana State University-Shreveport | 00201300 | 159416 | Shreveport | LA | Public, 4-year or above | Yes | Yes | No |
| 783 | Lourdes University | 00306900 | 203757 | Sylvania | OH | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 784 | Loyola Marymount University | 01164900 | 117946 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 785 | Loyola University New Orleans | 00201600 | 159656 | New Orleans | LA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 786 | Lurleen B Wallace Community College | 00898800 | 101602 | Andalusia | AL | Public, 2-year | Yes | Yes | No |
| 787 | Luther Rice College & Seminary | 03100900 | 135364 | Lithonia | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 788 | Lycoming College | 00329300 | 213668 | Williamsport | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 789 | Lyon College | 00108800 | 106342 | Batesville | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 790 | MacCormac College | 00171600 | 146816 | Chicago | IL | Private not-for-profit, 2-year | Yes | Yes | No |
| 791 | Machzikei Hadath Rabbinical College | 01302600 | 192624 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 792 | Macomb Community College | 00890600 | 170790 | Warren | MI | Public, 2-year | Yes | Yes | No |
| 793 | Madison Area Technical College | 00400700 | 238263 | Madison | WI | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 794 | Madisonville Community College | 00901000 | 157304 | Madisonvill e | KY | Public, 2-year | Yes | Yes | Yes |
| 795 | Magdalen College | 02223300 | 182917 | Warner | NH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 796 | Maharishi International University | 01111300 | 153861 | Fairfield | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 797 | Maine College of Art & Design | 01167300 | 161509 | Portland | ME | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 798 | Maine College of Health Professions | 00630500 | 161022 | Lewiston | ME | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 799 | Malone University | 00307200 | 203775 | Canton | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 800 | Manchester University | 00182000 | 151777 | North Manchester | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 801 | Manhattan Area Technical College | 00550000 | 155487 | Manhattan | KS | Public, 2-year | Yes | Yes | No |
| 802 | Manhattan Christian College | 00193100 | 155496 | Manhattan | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 803 | Manhattan College | 00275800 | 192703 | Riverdale | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 804 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 805 | Manna University | 04173700 | 461528 | Fayetteville | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 806 | Manor College | 00329400 | 213774 | Jenkintown | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 807 | Mansfield University of Pennsylvania | 00332400 | 213783 | Mansfield | PA | Public, 4-year or above | Yes | Yes | No |
| 808 | Maranatha Baptist University | 02317200 | 239071 | Watertown | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 809 | Maria College of Albany | 00276300 | 192785 | Albany | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 810 | Marian University | 00182100 | 151786 | Indianapolis | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 811 | Marian University | 00386100 | 239080 | Fond Du Lac | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 812 | Marion Technical College | 01073600 | 203881 | Marion | OH | Public, 2-year | Yes | Yes | Yes |
| 813 | Mars Hill University | 00294400 | 198899 | Mars Hill | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 814 | Marshall University | 00381500 | 237525 | Huntington | WV | Public, 4-year or above | Yes | Yes | No |
| 815 | Marshalltown Community College | 00187500 | 153922 | Marshalltown | IA | Public, 2-year | Yes | Yes | No |
| 816 | Martin Community College | 00798800 | 198905 | Williamston | NC | Public, 2-year | Yes | Yes | No |
| 817 | Martin University | 02140800 | 151810 | Indianapolis | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 818 | Mary Baldwin University | 00372300 | 232672 | Staunton | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 819 | Marymount California University | 01047400 | 118541 | Rancho Palos Verdes | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 820 | Marymount University | 00372400 | 232706 | Arlington | VA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 821 | Maryville College | 00350500 | 220710 | Maryville | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 822 | Maryville University of Saint Louis | 00248200 | 178059 | Saint Louis | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 823 | Massachusetts Bay Community College | 00217100 | 166647 | Wellesley Hills | MA | Public, 2-year | No | No | Yes |
| 824 | Massasoit Community College | 00217700 | 166823 | Brockton | MA | Public, 2-year | Yes | Yes | No |
| 825 | Mayland Community College | 01119700 | 198914 | Spruce Pine | NC | Public, 2-year | Yes | Yes | No |
| 826 | Maysville Community and Technical College | 00696000 | 157331 | Maysville | KY | Public, 2-year | Yes | Yes | No |
| 827 | Mayville State University | 00299300 | 200226 | Mayville | ND | Public, 4-year or above | No | No | Yes |
| 828 | McDaniel College | 00210900 | 164270 | Westminster | MD | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 829 | McDowell Technical Community College | 00808500 | 198923 | Marion | NC | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 830 | McHenry County College | 00769100 | 147004 | Crystal Lake | IL | Public, 2-year | No | No | Yes |
| 831 | McLennan Community College | 00359000 | 226578 | Waco | TX | Public, 2-year | Yes | Yes | No |
| 832 | McMurry University | 00359100 | 226587 | Abilene | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 833 | McNeese State University | 00201700 | 159717 | Lake Charles | LA | Public, 4-year or above | Yes | Yes | No |
| 834 | Mechon L'hoyroa | 04261500 | 490328 | Monsey | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 835 | Medaille College | 00277700 | 192925 | Buffalo | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 836 | Mendocino College | 01167200 | 118684 | Ukiah | CA | Public, 2-year | Yes | Yes | No |
| 837 | Menlo College | 00123600 | 118693 | Atherton | CA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 838 | Merced College | 00123700 | 118718 | Merced | CA | Public, 2-year | Yes | Yes | No |
| 839 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public, 2-year | Yes | Yes | No |
| 840 | Mercy College of Health Sciences | 00627300 | 153977 | Des Moines | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 841 | Mercy College of Ohio | 03097000 | 203960 | Toledo | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 842 | Mesivta of Eastern Parkway-Yeshiva Zichron Meilech | 00933500 | 193061 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 843 | Mesivta Torah Vodaath Rabbinical Seminary | 00726400 | 193052 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 844 | Messenger College | 03092600 | 417752 | Bedford | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 845 | Methodist College | 00622800 | 147129 | Peoria | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 846 | Methodist University | 00294600 | 198969 | Fayetteville | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 847 | Metropolitan College of New York | 00976900 | 190114 | New York | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 848 | Metropolitan Community College Area | 01258600 | 181303 | Omaha | NE | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 849 | Metropolitan Community College-Kansas City | 00248400 | 177995 | Kansas City | MO | Public, 2-year | Yes | Yes | No |
| 850 | Metropolitan State University | 01037400 | 174020 | Saint Paul | MN | Public, 4-year or above | Yes | Yes | No |
| 851 | Metropolitan State University of Denver | 00136000 | 127565 | Denver | CO | Public, 4-year or above | Yes | Yes | No |
| 852 | Mid Michigan College | 00676800 | 171155 | Harrison | MI | Public, 2-year | Yes | Yes | Yes |
| 853 | Mid-America Christian University | 00694200 | 245953 | Oklahoma City | OK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 854 | Mid-America College of Funeral Service | 01061800 | 151962 | Jeffersonville | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 855 | MidAmerica Nazarene University | 00703200 | 155520 | Olathe | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 856 | Mid-Atlantic Christian University | 02280900 | 199458 | Elizabeth City | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 857 | Middle Georgia State University | 00158100 | 482158 | Macon | GA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 858 | Middle Tennessee State University | 00351000 | 220978 | Murfreesboro | TN | Public, 4-year or above | Yes | Yes | No |
| 859 | Middlesex College | 00261500 | 185536 | Edison | NJ | Public, 2-year | Yes | Yes | No |
| 860 | Middlesex Community College | 00993600 | 166887 | Bedford | MA | Public, 2-year | Yes | Yes | No |
| 861 | Midland College | 00979700 | 226806 | Midland | TX | Public, 4-year or above | Yes | Yes | No |
| 862 | Midlands Technical College | 00399300 | 218353 | West Columbia | SC | Public, 2-year | Yes | Yes | No |
| 863 | Mid-State Technical College | 00538000 | 239220 | Wisconsin Rapids | WI | Public, 2-year | Yes | Yes | No |
| 864 | Midway University | 00197500 | 157377 | Midway | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 865 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public, 4-year or above | Yes | Yes | No |
| 866 | Midwives College of Utah | 04218300 | 480985 | Salt Lake City | UT | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 867 | Millikin University | 00172400 | 147244 | Decatur | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 868 | Milwaukee Institute of Art & Design | 02077100 | 239309 | Milwaukee | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 869 | Mineral Area College | 00248600 | 178217 | Park Hills | MO | Public, 2-year | Yes | Yes | No |
| 870 | Minneapolis College of Art and Design | 00236500 | 174127 | Minneapolis | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 871 | Minneapolis Community and Technical College | 00236200 | 174136 | Minneapolis | MN | Public, 2-year | Yes | Yes | No |
| 872 | Minnesota State College Southeast | 00239300 | 175263 | Winona | MN | Public, 2-year | Yes | Yes | No |
| 873 | Minnesota State Community and Technical College | 00554100 | 173559 | Fergus Falls | MN | Public, 2-year | No | No | Yes |
| 874 | Minnesota State University Moorhead | 00236700 | 174358 | Moorhead | MN | Public, 4-year or above | Yes | Yes | No |
| 875 | Minot State University | 00299400 | 200253 | Minot | ND | Public, 4-year or above | Yes | Yes | No |
| 876 | MiraCosta College | 00123900 | 118912 | Oceanside | CA | Public, 4-year or above | Yes | Yes | No |
| 877 | Mirrer Yeshiva Cent Institute | 00479800 | 193247 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 878 | Mississippi Delta Community College | 00241600 | 176008 | Moorhead | MS | Public, 2-year | Yes | Yes | No |
| 879 | Mississippi Gulf Coast Community College | 00241700 | 176071 | Perkinston | MS | Public, 2-year | Yes | Yes | No |
| 880 | Mississippi University for Women | 00242200 | 176035 | Columbus | MS | Public, 4-year or above | Yes | Yes | Yes |
| 881 | Missouri Baptist University | 00754000 | 178244 | Saint Louis | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 882 | Missouri Southern State University | 00248800 | 178341 | Joplin | MO | Public, 4-year or above | Yes | Yes | No |
| 883 | Missouri State University-Springfield | 00250300 | 179566 | Springfield | MO | Public, 4-year or above | No | No | Yes |
| 884 | Missouri State University-West Plains | 03106000 | 179344 | West Plains | MO | Public, 2-year | Yes | Yes | No |
| 885 | Missouri Valley College | 00248900 | 178369 | Marshall | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 886 | Missouri Western State University | 00249000 | 178387 | Saint Joseph | MO | Public, 4-year or above | Yes | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 887 | Mitchell College | 00139300 | 129774 | New London | CT | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 888 | Mitchell Community College | 00294700 | 198987 | Statesville | NC | Public, 2-year | Yes | Yes | No |
| 889 | Mitchell Technical College | 00828400 | 219189 | Mitchell | SD | Public, 2-year | Yes | Yes | No |
| 890 | Moberly Area Community College | 00249100 | 178448 | Moberly | MO | Public, 2-year | Yes | Yes | No |
| 891 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public, 4-year or above | Yes | Yes | No |
| 892 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public, 2-year | Yes | Yes | No |
| 893 | Mohawk Valley Community College | 00287100 | 193283 | Utica | NY | Public, 2-year | Yes | Yes | No |
| 894 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 895 | Monroe Community College | 00287200 | 193326 | Rochester | NY | Public, 2-year | Yes | Yes | Yes |
| 896 | Monroe County Community College | 00229400 | 171225 | Monroe | MI | Public, 2-year | No | No | Yes |
| 897 | Montana State University Billings | 00253000 | 180179 | Billings | MT | Public, 4-year or above | Yes | Yes | Yes |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 898 | Montana State University-Northern | 00253300 | 180522 | Havre | MT | Public, 4-year or above | Yes | Yes | No |
| 899 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public, 4-year or above | Yes | Yes | Yes |
| 900 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public, 2-year | Yes | Yes | No |
| 901 | Montgomery Community College | 00808700 | 199023 | Troy | NC | Public, 2-year | Yes | Yes | No |
| 902 | Montgomery County Community College | 00445200 | 214111 | Blue Bell | PA | Public, 2-year | Yes | Yes | Yes |
| 903 | Montreat College | 00294800 | 199032 | Montreat | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 904 | Montserrat College of Art | 02063000 | 166911 | Beverly | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 905 | Moody Bible Institute | 00172700 | 147369 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 906 | Moore College of Art and Design | 00330000 | 214148 | Philadelphia | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 907 | Moorpark College | 00711500 | 119137 | Moorpark | CA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 908 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public, 2-year | Yes | Yes | No |
| 909 | Morehead State University | 00197600 | 157386 | Morehead | KY | Public, 4-year or above | Yes | Yes | No |
| 910 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public, 2-year | Yes | Yes | No |
| 911 | Morrison Institute of Technology | 00888000 | 147396 | Morrison | IL | Private not-for-profit, 2-year | Yes | Yes | No |
| 912 | Morton College | 00172800 | 147411 | Cicero | IL | Public, 2-year | Yes | Yes | Yes |
| 913 | Motlow State Community College | 00683600 | 221096 | Tullahoma | TN | Public, 2-year | Yes | Yes | No |
| 914 | Mount Aloysius College | 00330200 | 214166 | Cresson | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 915 | Mount Marty University | 00346500 | 219198 | Yankton | SD | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 916 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 917 | Mount Mercy University | 00188000 | 154013 | Cedar Rapids | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 918 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 919 | Mount Saint Mary's University | 00124300 | 119173 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 920 | Mount St. Mary's University | 00208600 | 163462 | Emmitsburg | MD | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 921 | Mount Vernon Nazarene University | 00708500 | 204194 | Mount Vernon | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 922 | Mount Wachusett Community College | 00217200 | 166957 | Gardner | MA | Public, 2-year | Yes | Yes | No |
| 923 | Mountain Empire Community College | 00962900 | 232788 | Big Stone Gap | VA | Public, 2-year | Yes | Yes | Yes |
| 924 | Mountwest Community and Technical College | 04041400 | 444954 | Huntington | WV | Public, 2-year | Yes | Yes | No |
| 925 | Mt Hood Community College | 00320400 | 209250 | Gresham | OR | Public, 2-year | Yes | Yes | No |
| 926 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 927 | Mt San Jacinto Community College District | 00124600 | 119216 | San Jacinto | CA | Public, 2-year | Yes | Yes | No |
| 928 | Multnomah University | 00320600 | 209287 | Portland | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 929 | Murray State College | 00315800 | 207236 | Tishomingo | OK | Public, 2-year | Yes | Yes | No |
| 930 | Muskingum University | 00308400 | 204264 | New Concord | OH | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 931 | Naropa University | 02117500 | 127653 | Boulder | CO | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 932 | Nash Community College | 00855700 | 199087 | Rocky Mount | NC | Public, 2-year | Yes | Yes | No |
| 933 | Nashville State Community College | 00814500 | 221184 | Nashville | TN | Public, 2-year | Yes | Yes | No |
| 934 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public, 2-year | Yes | Yes | No |
| 935 | National Park College | 01210500 | 106980 | Hot Springs | AR | Public, 2-year | Yes | Yes | No |
| 936 | National University | 01146000 | 119605 | La Jolla | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 937 | National University of Natural Medicine | 02534000 | 209296 | Portland | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 938 | Navarro College | 00359300 | 227146 | Corsicana | TX | Public, 2-year | Yes | Yes | No |
| 939 | Nazarene Bible College | 01300700 | 127714 | Colorado Springs | CO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 940 | Nazareth College | 00277900 | 193584 | Rochester | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 941 | Nebraska Methodist College of Nursing & Allied Health | 00640400 | 181297 | Omaha | NE | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 942 | Neosho County Community College | 00193600 | 155566 | Chanute | KS | Public, 2-year | No | No | Yes |
| 943 | Neumann University | 00398800 | 214272 | Aston | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 944 | Nevada State College | 04114300 | 441900 | Henderson | NV | Public, 4-year or above | Yes | Yes | No |
| 945 | New England College | 00257900 | 182980 | Henniker | NH | Private not-for-profit, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 946 | New England Institute of Technology | 00784500 | 217305 | East Greenwich | RI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 947 | New Hope Christian College-Eugene | 02159700 | 208725 | Eugene | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 948 | New Jersey Institute of Technology | 00262100 | 185828 | Newark | NJ | Public, 4-year or above | Yes | Yes | No |
| 949 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public, 4-year or above | Yes | Yes | No |
| 950 | New Mexico State University-Alamogordo | 00265701 | 187994 | Alamogordo | NM | Public, 2-year | Yes | Yes | No |
| 951 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public, 2-year | Yes | Yes | No |
| 952 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 953 | New River Community and Technical College | 03960300 | 447582 | Beaver | WV | Public, 2-year | Yes | Yes | No |
| 954 | New River Community College | 00522300 | 232867 | Dublin | VA | Public, 2-year | Yes | Yes | No |
| 955 | New York Institute of Technology | 00278200 | 194091 | Old Westbury | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 956 | Newberry College | 00344000 | 218414 | Newberry | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 957 | Newman University | 00193900 | 155335 | Wichita | KS | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 958 | Niagara County Community College | 00287400 | 193946 | Sanborn | NY | Public, 2-year | Yes | Yes | No |
| 959 | Niagara University | 00278800 | 193973 | Niagara University | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 960 | Nicholls State University | 00200500 | 159966 | Thibodaux | LA | Public, 4-year or above | Yes | Yes | No |
| 961 | Norco College | 04176100 | 460464 | Norco | CA | Public, 2-year | Yes | Yes | No |
| 962 | Normandale Community College | 00795400 | 174428 | Bloomington | MN | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 963 | North American University | 04179500 | 461795 | Stafford | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 964 | North Carolina Wesleyan College | 00295100 | 199209 | Rocky Mount | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 965 | North Central Missouri College | 00251400 | 179715 | Trenton | MO | Public, 2-year | Yes | Yes | No |
| 966 | North Central State College | 00531300 | 204422 | Mansfield | OH | Public, 4-year or above | Yes | Yes | Yes |
| 967 | North Central Texas College | 00355800 | 224110 | Gainesville | TX | Public, 2-year | Yes | Yes | No |
| 968 | North Central University | 00236900 | 174437 | Minneapolis | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 969 | North Country Community College | 00711100 | 194028 | Saranac Lake | NY | Public, 2-year | Yes | Yes | No |
| 970 | North Florida College | 00150800 | 136145 | Madison | FL | Public, 4-year or above | Yes | Yes | No |
| 971 | North Georgia Technical College | 00561900 | 140678 | Clarkesville | GA | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 972 | North Greenville University | 00344100 | 218441 | Tigerville | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 973 | North Idaho College | 00162300 | 142443 | Coeur d'Alene | ID | Public, 2-year | Yes | Yes | No |
| 974 | North Iowa Area Community College | 00187700 | 154059 | Mason City | IA | Public, 2-year | No | No | Yes |
| 975 | North Park University | 00173500 | 147679 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 976 | North Seattle College | 00970400 | 236072 | Seattle | WA | Public, 4-year or above | Yes | Yes | Yes |
| 977 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public, 2-year | No | No | Yes |
| 978 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public, 2-year | Yes | Yes | No |
| 979 | Northcentral Technical College | 00538700 | 239460 | Wausau | WI | Public, 2-year | Yes | Yes | Yes |
| 980 | Northeast Alabama Community College | 00103100 | 101897 | Rainsville | AL | Public, 2-year | Yes | Yes | No |
| 981 | Northeast Iowa Community College | 00458700 | 154110 | Calmar | IA | Public, 2-year | Yes | Yes | Yes |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 982 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public, 2-year | Yes | Yes | No |
| 983 | Northeast State Community College | 00537800 | 221908 | Blountville | TN | Public, 2-year | Yes | Yes | Yes |
| 984 | Northeast Texas Community College | 02315400 | 227225 | Mount Pleasant | TX | Public, 2-year | Yes | Yes | No |
| 985 | Northeast Wisconsin Technical College | 00530100 | 239488 | Green Bay | WI | Public, 2-year | Yes | Yes | Yes |
| 986 | Northeastern Oklahoma A&M College | 00316000 | 207290 | Miami | OK | Public, 2-year | Yes | Yes | No |
| 987 | Northeastern State University | 00316100 | 207263 | Tahlequah | OK | Public, 4-year or above | Yes | Yes | No |
| 988 | Northeastern Technical College | 00760200 | 217837 | Cheraw | SC | Public, 2-year | Yes | Yes | No |
| 989 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public, 4-year or above | Yes | Yes | No |
| 990 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public, 2-year | Yes | Yes | No |
| 991 | Northern Illinois University | 00173700 | 147703 | Dekalb | IL | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 992 | Northern Maine Community College | 00576000 | 161484 | Presque Isle | ME | Public, 2-year | Yes | Yes | No |
| 993 | Northern Marianas College | 03033000 | 240790 | Saipan | MP | Public, 4-year or above | Yes | Yes | No |
| 994 | Northern Oklahoma College | 00316200 | 207281 | Tonkawa | OK | Public, 2-year | Yes | Yes | No |
| 995 | Northern State University | 00346600 | 219259 | Aberdeen | SD | Public, 4-year or above | Yes | Yes | No |
| 996 | Northern Vermont University | 00368800 | 230913 | Johnson | VT | Public, 4-year or above | Yes | Yes | Yes |
| 997 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public, 2-year | Yes | Yes | No |
| 998 | Northland College | 00387500 | 239512 | Ashland | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 999 | Northpoint Bible College | 03570500 | 217606 | Haverhill | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1000 | Northshore Technical Community College | 00675600 | 160667 | Lacombe | LA | Public, 2-year | Yes | Yes | No |
| 1001 | NorthWest Arkansas Community College | 03063300 | 367459 | Bentonville | AR | Public, 2-year | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1002 | Northwest Florida State College | 00151000 | 136233 | Niceville | FL | Public, 4-year or above | Yes | Yes | Yes |
| 1003 | Northwest Iowa Community College | 00460000 | 154129 | Sheldon | IA | Public, 2-year | Yes | Yes | No |
| 1004 | Northwest Kansas Technical College | 00526700 | 155618 | Goodland | KS | Public, 2-year | Yes | Yes | Yes |
| 1005 | Northwest Louisiana Technical Community College | 00997500 | 160010 | Minden | LA | Public, 2-year | Yes | Yes | No |
| 1006 | Northwest Mississippi Community College | 00242700 | 176178 | Senatobia | MS | Public, 2-year | Yes | Yes | No |
| 1007 | Northwest Missouri State University | 00249600 | 178624 | Maryville | MO | Public, 4-year or above | Yes | Yes | No |
| 1008 | Northwestern Oklahoma State University | 00316300 | 207306 | Alva | OK | Public, 4-year or above | Yes | Yes | Yes |
| 1009 | Northwestern State University of Louisiana | 00202100 | 160038 | Natchitoche s | LA | Public, 4-year or above | Yes | Yes | No |
| 1010 | Notre Dame College | 00308500 | 204468 | Cleveland | OH | Private not-for-profit, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1011 | Notre Dame de Namur University | 00117900 | 120184 | Belmont | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1012 | Notre Dame of Maryland University | 00206500 | 163578 | Baltimore | MD | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1013 | Nova Southeastern University | 00150900 | 136215 | Fort Lauderdale | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1014 | Nunez Community College | 02166100 | 158884 | Chalmette | LA | Public, 2-year | Yes | Yes | No |
| 1015 | Nyack College | 00279000 | 194161 | New York | NY | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1016 | Oak Hills Christian College | 00999200 | 174525 | Bemidji | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1017 | Oak Point University | 02214100 | 149763 | Oak Brook | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1018 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1019 | Oakland City University | 00182400 | 152099 | Oakland City | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1020 | Oakton Community College | 00989600 | 147800 | Des Plaines | IL | Public, 2-year | Yes | Yes | No |
| 1021 | Ocean County College | 00262400 | 185873 | Toms River | NJ | Public, 2-year | Yes | Yes | Yes |
| 1022 | Odessa College | 00359600 | 227304 | Odessa | TX | Public, 4-year or above | Yes | Yes | No |
| 1023 | Ogeechee Technical College | 03030000 | 366465 | Statesboro | GA | Public, 2-year | Yes | Yes | No |
| 1024 | Oglethorpe University | 00158600 | 140696 | Atlanta | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1025 | Ohel Margulia Seminary | 04278300 | 493646 | Monsey | NY | Private not-for-profit, 2-year | Yes | Yes | No |
| 1026 | Ohio Christian University | 00303000 | 201964 | Circleville | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1027 | Ohio Dominican University | 00303500 | 204617 | Columbus | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1028 | Ohio Institute of Allied Health | 03583300 | 483647 | Huber Heights | OH | Private not-for-profit, 2-year | Yes | Yes | No |
| 1029 | Ohio State University-Lima Campus | 00309001 | 204671 | Lima | OH | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1030 | Ohio State University-Mansfield Campus | 00309002 | 204680 | Mansfield | OH | Public, 4-year or above | Yes | Yes | No |
| 1031 | Ohio State University-Newark Campus | 00309004 | 204705 | Newark | OH | Public, 4-year or above | Yes | Yes | No |
| 1032 | Ohio University-Chillicothe Campus | 00310005 | 204820 | Chillicothe | OH | Public, 4-year or above | Yes | Yes | No |
| 1033 | Ohio University-Eastern Campus | 00310006 | 204802 | Saint Clairsville | OH | Public, 4-year or above | Yes | Yes | No |
| 1034 | Ohio University-Lancaster Campus | 00310003 | 204848 | Lancaster | OH | Public, 4-year or above | Yes | Yes | No |
| 1035 | Ohio University-Southern Campus | 00310004 | 204839 | Ironton | OH | Public, 4-year or above | Yes | Yes | No |
| 1036 | Ohio University-Zanesville Campus | 00310002 | 204866 | Zanesville | OH | Public, 4-year or above | Yes | Yes | No |
| 1037 | Ohr Hameir Theological Seminary | 01198400 | 194189 | Peekskill | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1038 | Oklahoma Baptist University | 00316400 | 207403 | Shawnee | OK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1039 | Oklahoma City Community College | 01039100 | 207449 | Oklahoma City | OK | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1040 | Oklahoma Panhandle State University | 00317400 | 207351 | Goodwell | OK | Public, 4-year or above | Yes | Yes | No |
| 1041 | Oklahoma State University Institute of Technology | 00317200 | 207564 | Okmulgee | OK | Public, 4-year or above | Yes | Yes | Yes |
| 1042 | Oklahoma State University-Main Campus | 00317000 | 207388 | Stillwater | OK | Public, 4-year or above | Yes | Yes | No |
| 1043 | Oklahoma State University-Oklahoma City | 00964700 | 207397 | Oklahoma City | OK | Public, 4-year or above | Yes | Yes | No |
| 1044 | Oklahoma Technical College | 03367402 | 469629 | Tulsa | OK | Private not-for-profit, 2-year | Yes | Yes | No |
| 1045 | Old Dominion University | 00372800 | 232982 | Norfolk | VA | Public, 4-year or above | Yes | Yes | No |
| 1046 | Olivet College | 00230800 | 171599 | Olivet | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1047 | Olivet Nazarene University | 00174100 | 147828 | Bourbonnais | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1048 | Olney Central College | 00174200 | 145707 | Olney | IL | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1049 | Onondaga Community College | 00287500 | 194222 | Syracuse | NY | Public, 2-year | Yes | Yes | Yes |
| 1050 | Oral Roberts University | 00398500 | 207582 | Tulsa | OK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1051 | Orangeburg Calhoun Technical College | 00681500 | 218487 | Orangeburg | SC | Public, 2-year | Yes | Yes | No |
| 1052 | Oregon Coast Community College | 04283700 | 423652 | Newport | OR | Public, 2-year | Yes | Yes | No |
| 1053 | Otero College | 00136200 | 127778 | La Junta | CO | Public, 2-year | Yes | Yes | No |
| 1054 | Otis College of Art and Design | 00125100 | 120403 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1055 | Ottawa University-Kansas City | 00193702 | 155636 | Overland Park | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1056 | Ottawa University-Milwaukee | 00193704 | 428259 | Brookfield | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1057 | Ottawa University-Ottawa | 00193700 | 155627 | Ottawa | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1058 | Ottawa University-Phoenix | 00193701 | 105367 | Phoenix | AZ | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1059 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1060 | Otterbein University | 00311000 | 204936 | Westerville | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1061 | Our Lady of the Lake University | 00359800 | 227331 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1062 | Owens Community College | 00575300 | 204945 | Perrysburg | OH | Public, 2-year | Yes | Yes | No |
| 1063 | Owensboro Community and Technical College | 03034500 | 247940 | Owensboro | KY | Public, 2-year | Yes | Yes | Yes |
| 1064 | Ozark Christian College | 02202700 | 178679 | Joplin | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1065 | Ozarks Technical Community College | 03083000 | 177472 | Springfield | MO | Public, 2-year | Yes | Yes | Yes |
| 1066 | Pacific Bible College | 04251300 | 407610 | Medford | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1067 | Pacific Islands University | 03438300 | 439862 | Mangilao | GU | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1068 | Pacific Northwest College of Art | 00320700 | 209603 | Portland | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1069 | Pacific Oaks College | 00125500 | 120768 | Pasadena | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1070 | Pacific Rim Christian University | 04252700 | 457484 | Honolulu | HI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1071 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1072 | Pacific University | 00321200 | 209612 | Forest Grove | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1073 | Palau Community College | 01100900 | 243647 | Koror | PW | Public, 2-year | Yes | Yes | No |
| 1074 | Palm Beach State College | 00151200 | 136358 | Lake Worth | FL | Public, 4-year or above | Yes | Yes | No |
| 1075 | Palmer College of Chiropractic | 01230000 | 154174 | Davenport | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1076 | Palo Alto College | 02341300 | 246354 | San Antonio | TX | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1077 | Palo Alto University | 02138300 | 120698 | Palo Alto | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1078 | Palo Verde College | 00125900 | 120953 | Blythe | CA | Public, 2-year | Yes | Yes | No |
| 1079 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public, 2-year | Yes | Yes | No |
| 1080 | Pamlico Community College | 00703100 | 199263 | Grantsboro | NC | Public, 2-year | Yes | Yes | No |
| 1081 | Panola College | 00360000 | 227386 | Carthage | TX | Public, 2-year | Yes | Yes | No |
| 1082 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public, 2-year | Yes | Yes | No |
| 1083 | Paris Junior College | 00360100 | 227401 | Paris | TX | Public, 2-year | Yes | Yes | No |
| 1084 | Park University | 00249800 | 178721 | Parkville | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1085 | Parker University | 02305300 | 243823 | Dallas | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1086 | Parkland College | 00711800 | 147916 | Champaign | IL | Public, 2-year | Yes | Yes | No |
| 1087 | Patrick Henry Community College | 00375100 | 233019 | Martinsville | VA | Public, 2-year | Yes | Yes | No |
| 1088 | Paul Smiths College of Arts and Science | 00279500 | 194392 | Paul Smiths | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1089 | Pearl River Community College | 00243000 | 176239 | Poplarville | MS | Public, 2-year | Yes | Yes | No |
| 1090 | Pellissippi State Community College | 01269300 | 221643 | Knoxville | TN | Public, 2-year | Yes | Yes | No |
| 1091 | Peninsula College | 00378600 | 236258 | Port Angeles | WA | Public, 4-year or above | Yes | Yes | Yes |
| 1092 | Pennsylvania College of Art and Design | 02269900 | 215053 | Lancaster | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1093 | Pennsylvania College of Technology | 00339500 | 366252 | Williamsport | PA | Public, 4-year or above | Yes | Yes | No |
| 1094 | Pennsylvania Highlands Community College | 03180400 | 414911 | Johnstown | PA | Public, 2-year | Yes | Yes | No |
| 1095 | Pennsylvania Institute of Technology | 01099800 | 214582 | Media | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1096 | Pensacola State College | 00151300 | 136473 | Pensacola | FL | Public, 4-year or above | Yes | Yes | Yes |
| 1097 | Peru State College | 00255900 | 181534 | Peru | NE | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1098 | Pfeiffer University | 00295500 | 199306 | Misenheimer | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1099 | Phillips Community College of the University of Arkansas | 00110400 | 107619 | Helena | AR | Public, 2-year | No | No | Yes |
| 1100 | Phoenix College | 00107800 | 105428 | Phoenix | AZ | Public, 2-year | Yes | Yes | No |
| 1101 | Piedmont Community College | 00964600 | 199324 | Roxboro | NC | Public, 2-year | No | No | Yes |
| 1102 | Piedmont Technical College | 00399200 | 218520 | Greenwood | SC | Public, 2-year | Yes | Yes | No |
| 1103 | Piedmont University | 00158800 | 140818 | Demorest | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1104 | Piedmont Virginia Community College | 00992800 | 233116 | Charlottesville | VA | Public, 2-year | Yes | Yes | No |
| 1105 | Pikes Peak State College | 00889600 | 127820 | Colorado Springs | CO | Public, 4-year or above | Yes | Yes | No |
| 1106 | Pillar College | 03666300 | 440794 | Newark | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1107 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1108 | Pine Manor College | 00220100 | 167455 | Chestnut Hill | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1109 | Pitt Community College | 00406200 | 199333 | Winterville | NC | Public, 2-year | Yes | Yes | No |
| 1110 | Pittsburg State University | 00192600 | 155681 | Pittsburg | KS | Public, 4-year or above | Yes | Yes | No |
| 1111 | Pittsburgh Technical College | 00743700 | 215415 | Oakdale | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1112 | Point Park University | 00335700 | 215442 | Pittsburgh | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1113 | Point University | 00154700 | 138868 | West Point | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1114 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public, 4-year or above | Yes | Yes | No |
| 1115 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1116 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1117 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1118 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1119 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1120 | Porterville College | 00126800 | 121363 | Porterville | CA | Public, 2-year | Yes | Yes | No |
| 1121 | Portland Community College | 00321300 | 209746 | Portland | OR | Public, 2-year | Yes | Yes | Yes |
| 1122 | Portland State University | 00321600 | 209807 | Portland | OR | Public, 4-year or above | Yes | Yes | No |
| 1123 | Potomac State College of West Virginia University | 00382711 | 237701 | Keyser | WV | Public, 4-year or above | Yes | Yes | No |
| 1124 | Prairie State College | 00164000 | 148007 | Chicago Heights | IL | Public, 2-year | Yes | Yes | No |
| 1125 | Pratt Community College | 00193800 | 155715 | Pratt | KS | Public, 2-year | Yes | Yes | No |
| 1126 | Presbyterian Theological Seminary in America | 04122800 | 490045 | Santa Fe Springs | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1127 | Prescott College | 02065300 | 105589 | Prescott | AZ | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1128 | Presentation College | 00346700 | 219295 | Aberdeen | SD | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1129 | Prince George's Community College | 00208900 | 163657 | Largo | MD | Public, 2-year | Yes | Yes | No |
| 1130 | Providence Christian College | 04153900 | 455770 | Pasadena | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1131 | Purdue University Global | 00458600 | 489779 | West Lafayette | IN | Public, 4-year or above | Yes | Yes | No |
| 1132 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public, 4-year or above | Yes | Yes | No |
| 1133 | Quincy College | 00220500 | 167525 | Quincy | MA | Public, 2-year | Yes | Yes | No |
| 1134 | Quincy University | 00174500 | 148131 | Quincy | IL | Private not-for-profit, 4-year or above | No | No | Yes |
| 1135 | Quinsigamond Community College | 00217500 | 167534 | Worcester | MA | Public, 2-year | Yes | Yes | Yes |
| 1136 | Rabbinical College Bobover Yeshiva Bnei Zion | 00861400 | 194666 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1137 | Rabbinical College of America | 00860900 | 186186 | Morristown | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1138 | Rabbinical College of Long Island | 01037800 | 194736 | Long Beach | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1139 | Rabbinical College of Ohr Shimon Yisroel | 03129200 | 405854 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1140 | Rabbinical College Ohr Yisroel | 04230100 | 484871 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1141 | Rabbinical College Telshe | 00311500 | 205124 | Wickliffe | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1142 | Radford University | 00373200 | 233277 | Radford | VA | Public, 4-year or above | Yes | Yes | No |
| 1143 | Ramapo College of New Jersey | 00934400 | 186201 | Mahwah | NJ | Public, 4-year or above | Yes | Yes | No |
| 1144 | Randall University | 01026600 | 207157 | Moore | OK | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1145 | Randolph College | 00373400 | 233301 | Lynchburg | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1146 | Randolph Community College | 00544700 | 199421 | Asheboro | NC | Public, 2-year | Yes | Yes | No |
| 1147 | Ranger College | 00360300 | 227687 | Ranger | TX | Public, 2-year | Yes | Yes | No |
| 1148 | Ranken Technical College | 01250000 | 178891 | Saint Louis | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1149 | Rappahannock Community College | 00916000 | 233310 | Glenns | VA | Public, 2-year | Yes | Yes | No |
| 1150 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public, 2-year | Yes | Yes | No |
| 1151 | Reading Area Community College | 01038800 | 215585 | Reading | PA | Public, 2-year | Yes | Yes | No |
| 1152 | Red Rocks Community College | 00954300 | 127909 | Lakewood | CO | Public, 4-year or above | Yes | Yes | No |
| 1153 | Reedley College | 00130800 | 117052 | Reedley | CA | Public, 2-year | Yes | Yes | No |
| 1154 | Regent University | 03091300 | 231651 | Virginia Beach | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1155 | Regis University | 00136300 | 127918 | Denver | CO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1156 | Reid State Technical College | 00569200 | 101994 | Evergreen | AL | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1157 | Reinhardt University | 00158900 | 140872 | Waleska | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1158 | Remington College-Baton Rouge Campus | 03026515 | 440271 | Baton Rouge | LA | Private not-for-profit, 2-year | Yes | Yes | No |
| 1159 | Remington College-Cleveland Campus | 03026511 | 375416 | Cleveland | OH | Private not-for-profit, 2-year | Yes | Yes | No |
| 1160 | Remington College-Dallas Campus | 03026500 | 223463 | Garland | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1161 | Remington College-Fort Worth Campus | 03026506 | 377111 | Fort Worth | TX | Private not-for-profit, 2-year | Yes | Yes | No |
| 1162 | Remington College-Houston Southeast Campus | 03026504 | 451857 | Webster | TX | Private not-for-profit, 2-year | Yes | Yes | No |
| 1163 | Remington College-Knoxville | 03026523 | 497000 | Knoxville | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1164 | Remington College-Lafayette Campus | 03026514 | 160524 | Lafayette | LA | Private not-for-profit, 2-year | Yes | Yes | No |
| 1165 | Remington College-Memphis Campus | 03026517 | 412599 | Memphis | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1166 | Remington College-Mobile Campus | 03026516 | 366535 | Mobile | AL | Private not-for-profit, 2-year | Yes | Yes | No |
| 1167 | Remington College-Nashville Campus | 03026519 | 445249 | Nashville | TN | Private not-for-profit, 2-year | Yes | Yes | No |
| 1168 | Remington College-North Houston Campus | 03026501 | 445203 | Houston | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1169 | Remington College-Shreveport Campus | 03026513 | 451866 | Shreveport | LA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1170 | Rend Lake College | 00711900 | 148256 | Ina | IL | Public, 2-year | Yes | Yes | No |
| 1171 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public, 4-year or above | Yes | Yes | No |
| 1172 | Richmond Community College | 00546400 | 199449 | Hamlet | NC | Public, 2-year | Yes | Yes | No |
| 1173 | Ridgewater College | 00525200 | 175236 | Willmar | MN | Public, 2-year | Yes | Yes | No |
| 1174 | Rio Hondo College | 00126900 | 121886 | Whittier | CA | Public, 4-year or above | Yes | Yes | No |
| 1175 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public, 2-year | Yes | Yes | No |
| 1176 | Ripon College | 00388400 | 239628 | Ripon | WI | Private not-for-profit, 4-year or above | Yes | Yes | No |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1177 | River Parishes Community College | 03789400 | 436304 | Gonzales | LA | Public, 2-year | Yes | Yes | No |
| 1178 | Riverland Community College | 00233500 | 173063 | Austin | MN | Public, 2-year | Yes | Yes | No |
| 1179 | Roane State Community College | 00991400 | 221397 | Harriman | TN | Public, 2-year | Yes | Yes | No |
| 1180 | Roberts Wesleyan College | 00280500 | 194958 | Rochester | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1181 | Robeson Community College | 00861200 | 199476 | Lumberton | NC | Public, 2-year | Yes | Yes | No |
| 1182 | Rockford University | 00174800 | 148405 | Rockford | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1183 | Rockland Community College | 00287700 | 195058 | Suffern | NY | Public, 2-year | Yes | Yes | No |
| 1184 | Rogers State University | 00316800 | 207661 | Claremore | OK | Public, 4-year or above | Yes | Yes | No |
| 1185 | Rogue Community College | 01018200 | 209940 | Grants Pass | OR | Public, 2-year | Yes | Yes | No |
| 1186 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1187 | Rosemont College | 00336000 | 215691 | Rosemont | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1188 | Rowan College at Burlington County | 00773000 | 183877 | Mount Laurel | NJ | Public, 2-year | No | No | Yes |
| 1189 | Rowan College of South Jersey Gloucester Campus | 00690100 | 184791 | Sewell | NJ | Public, 2-year | Yes | Yes | No |
| 1190 | Rowan College South Jersey Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public, 2-year | Yes | Yes | No |
| 1191 | Rowan University | 00260900 | 184782 | Glassboro | NJ | Public, 4-year or above | Yes | Yes | No |
| 1192 | Rowan-Cabarrus Community College | 00575400 | 199494 | Salisbury | NC | Public, 2-year | Yes | Yes | No |
| 1193 | Russell Sage College | 00281000 | 195128 | Troy | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1194 | Rutgers University-Camden | 00262901 | 186371 | Camden | NJ | Public, 4-year or above | Yes | Yes | No |
| 1195 | Rutgers University-New Brunswick | 00262900 | 186380 | New Brunswick | NJ | Public, 4-year or above | No | No | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1196 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public, 4-year or above | Yes | Yes | No |
| 1197 | Sacramento City College | 00123300 | 122180 | Sacramento | CA | Public, 2-year | Yes | Yes | No |
| 1198 | Saddleback College | 00891800 | 122205 | Mission Viejo | CA | Public, 2-year | Yes | Yes | No |
| 1199 | Saint Ambrose University | 00188900 | 154235 | Davenport | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1200 | Saint Anthony College of Nursing | 00998700 | 149028 | Rockford | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1201 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1202 | Saint Elizabeth University | 00260000 | 186618 | Morristown | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1203 | Saint Johns River State College | 00152300 | 137281 | Palatka | FL | Public, 4-year or above | Yes | Yes | No |
| 1204 | Saint Leo University | 00152600 | 137032 | Saint Leo | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1205 | Saint Louis Christian College | 01258000 | 179256 | Florissant | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1206 | Saint Martin's University | 00379400 | 236452 | Lacey | WA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1207 | Saint Mary-of-the-Woods College | 00183500 | 152381 | Saint Mary of the Woods | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1208 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1209 | Saint Paul College | 00553300 | 175041 | Saint Paul | MN | Public, 2-year | Yes | Yes | Yes |
| 1210 | Salem College | 00296000 | 199607 | Winston-Salem | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1211 | Salem State University | 00218800 | 167729 | Salem | MA | Public, 4-year or above | Yes | Yes | No |
| 1212 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public, 4-year or above | Yes | Yes | Yes |
| 1213 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public, 2-year | Yes | Yes | No |
| 1214 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public, 2-year | Yes | Yes | No |
| 1215 | San Diego Christian College | 01203100 | 112084 | Santee | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1216 | San Diego City College | 00127300 | 122339 | San Diego | CA | Public, 2-year | Yes | Yes | No |
| 1217 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public, 4-year or above | Yes | Yes | No |
| 1218 | San Jose City College | 00128200 | 122746 | San Jose | CA | Public, 2-year | Yes | Yes | No |
| 1219 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public, 4-year or above | Yes | Yes | No |
| 1220 | San Juan Bautista School of Medicine | 03177300 | 430670 | Caguas | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1221 | San Juan College | 00266000 | 188100 | Farmington | NM | Public, 2-year | Yes | Yes | No |
| 1222 | Sandhills Community College | 00296100 | 199634 | Pinehurst | NC | Public, 2-year | Yes | Yes | No |
| 1223 | Santa Ana College | 00128400 | 121619 | Santa Ana | CA | Public, 4-year or above | Yes | Yes | No |
| 1224 | Santa Fe College | 00151900 | 137096 | Gainesville | FL | Public, 4-year or above | Yes | Yes | Yes |
| 1225 | Santa Fe Community College | 02278100 | 188137 | Santa Fe | NM | Public, 2-year | Yes | Yes | No |
| 1226 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public, 2-year | Yes | Yes | No |
| 1227 | Sauk Valley Community College | 00175200 | 148672 | Dixon | IL | Public, 2-year | No | No | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1228 | Savannah Technical College | 00561800 | 140942 | Savannah | GA | Public, 2-year | Yes | Yes | No |
| 1229 | Schenectady County Community College | 00678500 | 195322 | Schenectady | NY | Public, 2-year | Yes | Yes | Yes |
| 1230 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1231 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public, 2-year | Yes | Yes | No |
| 1232 | Seattle Central College | 00378700 | 236513 | Seattle | WA | Public, 4-year or above | Yes | Yes | Yes |
| 1233 | Seminar L'moros Bais Yaakov | 02556700 | 386153 | Brooklyn | NY | Private not-for-profit, 2-year | Yes | Yes | No |
| 1234 | Seminary Bnos Chaim | 04271200 | 491817 | Lakewood | NJ | Private not-for-profit, 2-year | Yes | Yes | No |
| 1235 | Seminole State College | 00317800 | 207740 | Seminole | OK | Public, 2-year | Yes | Yes | No |
| 1236 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public, 4-year or above | Yes | Yes | Yes |
| 1237 | Seton Hill University | 00336200 | 215947 | Greensburg | PA | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1238 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1239 | Shasta Bible College and Graduate School | 02359300 | 123280 | Redding | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1240 | Shasta College | 00128900 | 123299 | Redding | CA | Public, 4-year or above | Yes | Yes | No |
| 1241 | Shawnee State University | 00994200 | 205443 | Portsmouth | OH | Public, 4-year or above | Yes | Yes | No |
| 1242 | Shoreline Community College | 00379100 | 236610 | Shoreline | WA | Public, 2-year | Yes | Yes | Yes |
| 1243 | Shorter University | 00159100 | 140988 | Rome | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1244 | Simpson College | 00188700 | 154350 | Indianola | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1245 | Simpson University | 00129100 | 123457 | Redding | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1246 | Sinclair Community College | 00311900 | 205470 | Dayton | OH | Public, 4-year or above | Yes | Yes | No |
| 1247 | Skyline College | 00771300 | 123509 | San Bruno | CA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1248 | Snead State Community College | 00103800 | 102076 | Boaz | AL | Public, 2-year | Yes | Yes | No |
| 1249 | Snow College | 00367900 | 230597 | Ephraim | UT | Public, 4-year or above | Yes | Yes | No |
| 1250 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public, 4-year or above | Yes | Yes | No |
| 1251 | Somerset Community College | 00199700 | 157711 | Somerset | KY | Public, 2-year | Yes | Yes | Yes |
| 1252 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public, 4-year or above | Yes | Yes | No |
| 1253 | South Arkansas Community College | 02074600 | 107974 | El Dorado | AR | Public, 2-year | Yes | Yes | No |
| 1254 | South Central College | 00553700 | 173911 | North Mankato | MN | Public, 2-year | Yes | Yes | Yes |
| 1255 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public, 4-year or above | Yes | Yes | No |
| 1256 | South Georgia State College | 00159200 | 482699 | Douglas | GA | Public, 4-year or above | Yes | Yes | No |
| 1257 | South Louisiana Community College | 03956300 | 434061 | Lafayette | LA | Public, 2-year | Yes | Yes | No |
| 1258 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1259 | South Piedmont Community College | 00798500 | 197850 | Polkton | NC | Public, 2-year | Yes | Yes | No |
| 1260 | South Plains College | 00361100 | 228158 | Levelland | TX | Public, 2-year | Yes | Yes | No |
| 1261 | South Seattle College | 00970600 | 236504 | Seattle | WA | Public, 4-year or above | Yes | Yes | Yes |
| 1262 | South Suburban College | 00176900 | 149365 | South Holland | IL | Public, 2-year | Yes | Yes | No |
| 1263 | South Texas College | 03103400 | 409315 | McAllen | TX | Public, 4-year or above | Yes | Yes | No |
| 1264 | Southcentral Kentucky Community and Technical College | 00527100 | 156338 | Bowling Green | KY | Public, 2-year | Yes | Yes | No |
| 1265 | Southeast Arkansas College | 00570700 | 107637 | Pine Bluff | AR | Public, 2-year | Yes | Yes | No |
| 1266 | Southeast Kentucky Community & Technical College | 00199800 | 157739 | Cumberland | KY | Public, 2-year | Yes | Yes | Yes |
| 1267 | Southeast Missouri Hospital College of Nursing and Health Sciences | 03070900 | 417734 | Cape Girardeau | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1268 | Southeast Missouri State University | 00250100 | 179557 | Cape Girardeau | MO | Public, 4-year or above | Yes | Yes | Yes |
| 1269 | Southeast Technical College | 00776400 | 219426 | Sioux Falls | SD | Public, 2-year | Yes | Yes | No |
| 1270 | Southeastern Baptist College | 00243500 | 176336 | Laurel | MS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1271 | Southeastern Community College | 00296400 | 199722 | Whiteville | NC | Public, 2-year | Yes | Yes | No |
| 1272 | Southeastern Community College | 00184800 | 154378 | West Burlington | IA | Public, 2-year | Yes | Yes | Yes |
| 1273 | Southeastern Free Will Baptist Bible College | 04274000 | 233602 | Wendell | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1274 | Southeastern Illinois College | 00175700 | 148937 | Harrisburg | IL | Public, 2-year | No | No | Yes |
| 1275 | Southeastern Louisiana University | 00202400 | 160612 | Hammond | LA | Public, 4-year or above | Yes | Yes | No |
| 1276 | Southeastern Oklahoma State University | 00317900 | 207847 | Durant | OK | Public, 4-year or above | Yes | Yes | No |
| 1277 | Southern Adventist University | 00351800 | 221661 | Collegedale | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1278 | Southern Arkansas University Main Campus | 00110700 | 107983 | Magnolia | AR | Public, 4-year or above | Yes | Yes | No |
| 1279 | Southern Arkansas University Tech | 00773800 | 107992 | Camden | AR | Public, 2-year | Yes | Yes | No |
| 1280 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1281 | Southern Connecticut State University | 00140600 | 130493 | New Haven | CT | Public, 4-year or above | Yes | Yes | Yes |
| 1282 | Southern Nazarene University | 00314900 | 206862 | Bethany | OK | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1283 | Southern New Hampshire University | 00258000 | 183026 | Manchester | NH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1284 | Southern Regional Technical College | 00561500 | 487162 | Thomasville | GA | Public, 2-year | Yes | Yes | No |
| 1285 | Southern State Community College | 01287000 | 205966 | Hillsboro | OH | Public, 2-year | Yes | Yes | No |
| 1286 | Southern Union State Community College | 00104000 | 251260 | Wadley | AL | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1287 | Southern Virginia University | 00373800 | 233611 | Buena Vista | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1288 | Southern Wesleyan University | 00342200 | 217776 | Central | SC | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1289 | Southside Virginia Community College | 00866100 | 233639 | Alberta | VA | Public, 2-year | Yes | Yes | No |
| 1290 | Southwest Baptist University | 00250200 | 179326 | Bolivar | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1291 | Southwest Mississippi Community College | 00243600 | 176354 | Summit | MS | Public, 2-year | Yes | Yes | Yes |
| 1292 | Southwest Tennessee Community College | 01043900 | 221485 | Memphis | TN | Public, 2-year | Yes | Yes | Yes |
| 1293 | Southwest Virginia Community College | 00726000 | 233648 | Cedar Bluff | VA | Public, 2-year | Yes | Yes | Yes |
| 1294 | Southwestern Assemblies of God University | 00361600 | 228325 | Waxahachie | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1295 | Southwestern Christian University | 00318000 | 207856 | Bethany | OK | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1296 | Southwestern College | 00194000 | 155900 | Winfield | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1297 | Southwestern College | 00129400 | 123800 | Chula Vista | CA | Public, 2-year | Yes | Yes | No |
| 1298 | Southwestern Community College | 00185700 | 154396 | Creston | IA | Public, 2-year | Yes | Yes | No |
| 1299 | Southwestern Community College | 00846600 | 199731 | Sylva | NC | Public, 2-year | Yes | Yes | No |
| 1300 | Southwestern Oklahoma State University | 00318100 | 207865 | Weatherford | OK | Public, 4-year or above | Yes | Yes | Yes |
| 1301 | Southwestern Oregon Community College | 00322000 | 210155 | Coos Bay | OR | Public, 2-year | Yes | Yes | No |
| 1302 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1303 | SOWELA Technical Community College | 00546700 | 160579 | Lake Charles | LA | Public, 2-year | Yes | Yes | No |
| 1304 | Spalding University | 00196000 | 157757 | Louisville | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1305 | Spartanburg Community College | 00399400 | 218830 | Spartanburg | SC | Public, 2-year | Yes | Yes | No |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1306 | Spartanburg Methodist College | 00344700 | 218821 | Spartanburg | SC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1307 | Spokane Community College | 00379300 | 236692 | Spokane | WA | Public, 4-year or above | Yes | Yes | No |
| 1308 | Spokane Falls Community College | 00954400 | 236708 | Spokane | WA | Public, 4-year or above | Yes | Yes | Yes |
| 1309 | Spring Hill College | 00104100 | 102234 | Mobile | AL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1310 | St Catherine University | 00234200 | 175005 | Saint Paul | MN | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1311 | St Cloud Technical and Community College | 00553400 | 174756 | Saint Cloud | MN | Public, 2-year | Yes | Yes | No |
| 1312 | St Luke's College | 00729100 | 154262 | Sioux City | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1313 | St Petersburg College | 00152800 | 137078 | St. Petersburg | FL | Public, 4-year or above | Yes | Yes | No |
| 1314 | St. Andrews University | 00154001 | 199698 | Laurinburg | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1315 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1316 | St. Francis College | 00282000 | 195173 | Brooklyn Heights | NY | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1317 | St. John's College | 00209200 | 163976 | Annapolis | MD | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1318 | St. John's College | 00209300 | 245652 | Santa Fe | NM | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1319 | St. John's University-New York | 00282300 | 195809 | Queens | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1320 | St. Mary's University | 00362300 | 228149 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1321 | Stanly Community College | 01119400 | 199740 | Albemarle | NC | Public, 2-year | Yes | Yes | No |
| 1322 | Stark State College | 01088100 | 205841 | North Canton | OH | Public, 2-year | Yes | Yes | No |
| 1323 | State College of Florida-Manatee-Sarasota | 00150400 | 135391 | Bradenton | FL | Public, 4-year or above | Yes | Yes | No |
| 1324 | State Fair Community College | 00808000 | 179539 | Sedalia | MO | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1325 | State University of New York at New Paltz | 00284600 | 196176 | New Paltz | NY | Public, 4-year or above | Yes | Yes | No |
| 1326 | Stephen F Austin State University | 00362400 | 228431 | Nacogdoches | TX | Public, 4-year or above | Yes | Yes | No |
| 1327 | Stephens College | 00251200 | 179548 | Columbia | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1328 | Sterling College | 00194500 | 155937 | Sterling | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1329 | Sterling College | 02143500 | 231095 | Craftsbury Common | VT | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1330 | Stetson University | 00153100 | 137546 | DeLand | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1331 | Stockton University | 00934500 | 186876 | Galloway | NJ | Public, 4-year or above | Yes | Yes | No |
| 1332 | Suffolk County Community College | 00287800 | 366395 | Selden | NY | Public, 2-year | Yes | Yes | No |
| 1333 | SUM Bible College and Theological Seminary | 03752400 | 447953 | El Dorado Hills | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1334 | SUNY Adirondack | 00286000 | 188438 | Queensbury | NY | Public, 2-year | Yes | Yes | Yes |
| 1335 | SUNY at Albany | 00283500 | 196060 | Albany | NY | Public, 4-year or above | Yes | Yes | No |
| 1336 | SUNY at Fredonia | 00284400 | 196158 | Fredonia | NY | Public, 4-year or above | Yes | Yes | No |
| 1337 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public, 4-year or above | Yes | Yes | No |
| 1338 | SUNY Brockport | 00284100 | 196121 | Brockport | NY | Public, 4-year or above | Yes | Yes | No |
| 1339 | SUNY Broome Community College | 00286200 | 189547 | Binghamton | NY | Public, 2-year | Yes | Yes | No |
| 1340 | SUNY Buffalo State | 00284200 | 196130 | Buffalo | NY | Public, 4-year or above | Yes | Yes | Yes |
| 1341 | SUNY College at Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public, 4-year or above | Yes | Yes | Yes |
| 1342 | SUNY College at Oswego | 00284800 | 196194 | Oswego | NY | Public, 4-year or above | Yes | Yes | No |
| 1343 | SUNY College at Plattsburgh | 00284900 | 196246 | Plattsburgh | NY | Public, 4-year or above | Yes | Yes | No |
| 1344 | SUNY College at Potsdam | 00285000 | 196200 | Potsdam | NY | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1345 | SUNY College of Agriculture and Technology at Cobleskill | 00285600 | 196033 | Cobleskill | NY | Public, 4-year or above | Yes | Yes | No |
| 1346 | SUNY College of Technology at Alfred | 00285400 | 196006 | Alfred | NY | Public, 4-year or above | Yes | Yes | Yes |
| 1347 | SUNY College of Technology at Canton | 00285500 | 196015 | Canton | NY | Public, 4-year or above | Yes | Yes | No |
| 1348 | SUNY College of Technology at Delhi | 00285700 | 196024 | Delhi | NY | Public, 4-year or above | Yes | Yes | No |
| 1349 | SUNY Corning Community College | 00286300 | 190442 | Corning | NY | Public, 2-year | Yes | Yes | No |
| 1350 | SUNY Morrisville | 00285900 | 196051 | Morrisville | NY | Public, 4-year or above | Yes | Yes | No |
| 1351 | SUNY Oneonta | 00284700 | 196185 | Oneonta | NY | Public, 4-year or above | Yes | Yes | No |
| 1352 | SUNY Westchester Community College | 00288100 | 197294 | Valhalla | NY | Public, 2-year | Yes | Yes | No |
| 1353 | Surry Community College | 00297000 | 199768 | Dobson | NC | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1354 | Susquehanna University | 00336900 | 216278 | Selinsgrove | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1355 | Sussex County Community College | 02568800 | 247603 | Newton | NJ | Public, 2-year | Yes | Yes | No |
| 1356 | Tabor College | 00194600 | 155973 | Hillsboro | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1357 | Taft College | 00130900 | 124113 | Taft | CA | Public, 2-year | Yes | Yes | No |
| 1358 | Tallahassee Community College | 00153300 | 137759 | Tallahassee | FL | Public, 4-year or above | Yes | Yes | No |
| 1359 | Talmudical Academy-New Jersey | 01198900 | 186900 | Adelphia | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1360 | Talmudical Institute of Upstate New York | 02550600 | 196440 | Rochester | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1361 | Talmudical Seminary of Bobov | 04115500 | 451404 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1362 | Talmudical Seminary Oholei Torah | 01201100 | 196431 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1363 | Tarleton State University | 00363100 | 228529 | Stephenville | TX | Public, 4-year or above | Yes | Yes | Yes |
| 1364 | Tarrant County College District | 00362600 | 228547 | Fort Worth | TX | Public, 2-year | Yes | Yes | No |
| 1365 | Technical College of the Lowcountry | 00991000 | 217712 | Beaufort | SC | Public, 2-year | Yes | Yes | Yes |
| 1366 | Telshe Yeshiva-Chicago | 02073200 | 149329 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1367 | Temple College | 00362700 | 228608 | Temple | TX | Public, 2-year | Yes | Yes | No |
| 1368 | Tennessee Technological University | 00352300 | 221847 | Cookeville | TN | Public, 4-year or above | Yes | Yes | No |
| 1369 | Tennessee Wesleyan University | 00352500 | 221731 | Athens | TN | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1370 | Terra State Community College | 00827800 | 206011 | Fremont | OH | Public, 2-year | Yes | Yes | No |
| 1371 | Texarkana College | 00362800 | 228699 | Texarkana | TX | Public, 2-year | Yes | Yes | No |
| 1372 | Texas A & M International University | 00965100 | 226152 | Laredo | TX | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1373 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public, 4-year or above | Yes | Yes | No |
| 1374 | Texas A & M University-Commerce | 00356500 | 224554 | Commerce | TX | Public, 4-year or above | Yes | Yes | No |
| 1375 | Texas A & M University-Corpus Christi | 01116100 | 224147 | Corpus Christi | TX | Public, 4-year or above | Yes | Yes | No |
| 1376 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public, 4-year or above | Yes | Yes | No |
| 1377 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public, 4-year or above | Yes | Yes | No |
| 1378 | Texas A&M University-Texarkana | 03170300 | 224545 | Texarkana | TX | Public, 4-year or above | Yes | Yes | No |
| 1379 | Texas County Technical College | 03579300 | 441487 | Houston | MO | Private not-for-profit, 2-year | Yes | Yes | No |
| 1380 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1381 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1382 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public, 2-year | Yes | Yes | No |
| 1383 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public, 4-year or above | Yes | Yes | No |
| 1384 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public, 4-year or above | Yes | Yes | No |
| 1385 | Texas Tech University Health Sciences Center-El Paso | 04280800 | 492689 | El Paso | TX | Public, 4-year or above | Yes | Yes | No |
| 1386 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1387 | Texas Woman's University | 00364600 | 229179 | Denton | TX | Public, 4-year or above | Yes | Yes | No |
| 1388 | The Baptist College of Florida | 02159600 | 132408 | Graceville | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1389 | The Chicago School of Professional Psychology at Chicago | 02155307 | 143978 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1390 | The Chicago School of Professional Psychology at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1391 | The Christ College of Nursing and Health Sciences | 00648900 | 201821 | Cincinnati | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1392 | The College of Saint Rose | 00270500 | 195234 | Albany | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1393 | The College of Saint Scholastica | 00234300 | 174899 | Duluth | MN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1394 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public, 4-year or above | Yes | Yes | No |
| 1395 | The Evergreen State College | 00815500 | 235167 | Olympia | WA | Public, 4-year or above | No | No | Yes |
| 1396 | The King's University | 03516300 | 439701 | Southlake | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1397 | The University of Montana-Western | 00253700 | 180692 | Dillon | MT | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1398 | The University of Tennessee Southern | 00350400 | 220701 | Pulaski | TN | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1399 | The University of Tennessee-Chattanooga | 00352900 | 221740 | Chattanooga | TN | Public, 4-year or above | Yes | Yes | No |
| 1400 | The University of Tennessee-Martin | 00353100 | 221768 | Martin | TN | Public, 4-year or above | Yes | Yes | No |
| 1401 | The University of Texas at Arlington | 00365600 | 228769 | Arlington | TX | Public, 4-year or above | Yes | Yes | No |
| 1402 | The University of Texas at Austin | 00365800 | 228778 | Austin | TX | Public, 4-year or above | Yes | Yes | No |
| 1403 | The University of Texas at San Antonio | 01011500 | 229027 | San Antonio | TX | Public, 4-year or above | Yes | Yes | No |
| 1404 | The University of Texas at Tyler | 01116300 | 228802 | Tyler | TX | Public, 4-year or above | Yes | Yes | No |
| 1405 | The University of Texas Health Science Center at San Antonio | 00365900 | 228644 | San Antonio | TX | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1406 | The University of Texas MD Anderson Cancer Center | 02555400 | 416801 | Houston | TX | Public, 4-year or above | Yes | Yes | No |
| 1407 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinburg | TX | Public, 4-year or above | Yes | Yes | No |
| 1408 | The University of the Arts | 00335000 | 215105 | Philadelphia | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1409 | The University of West Florida | 00395500 | 138354 | Pensacola | FL | Public, 4-year or above | Yes | Yes | Yes |
| 1410 | Thiel College | 00337600 | 216357 | Greenville | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1411 | Thomas College | 00205200 | 161563 | Waterville | ME | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1412 | Thomas More College of Liberal Arts | 03043100 | 183275 | Merrimack | NH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1413 | Thomas University | 00155500 | 141167 | Thomasville | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1414 | Three Rivers College | 00471300 | 179645 | Poplar Bluff | MO | Public, 2-year | Yes | Yes | No |
| 1415 | Tidewater Community College | 00371200 | 233772 | Norfolk | VA | Public, 2-year | Yes | Yes | Yes |
| 1416 | Tiffin University | 00312100 | 206048 | Tiffin | OH | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1417 | Tillamook Bay Community College | 04194900 | 420723 | Tillamook | OR | Public, 2-year | No | No | Yes |
| 1418 | Toccoa Falls College | 00159600 | 141185 | Toccoa Falls | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1419 | Torah Temimah Talmudical Seminary | 02191600 | 196583 | Staten Island | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1420 | Touro College | 01014200 | 196592 | New York | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1421 | Touro University Worldwide | 04142500 | 459727 | Los Alamitos | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1422 | Trevecca Nazarene University | 00352600 | 221892 | Nashville | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1423 | Tri-County Community College | 00943000 | 199795 | Murphy | NC | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1424 | Tri-County Technical College | 00492600 | 218885 | Pendleton | SC | Public, 2-year | Yes | Yes | No |
| 1425 | Trident Technical College | 00492000 | 218894 | Charleston | SC | Public, 2-year | Yes | Yes | No |
| 1426 | Trinidad State College | 00136800 | 128258 | Trinidad | CO | Public, 4-year or above | Yes | Yes | No |
| 1427 | Trinity Baptist College | 03101900 | 137953 | Jacksonville | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1428 | Trinity Bible College and Graduate School | 01205900 | 200484 | Ellendale | ND | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1429 | Trinity College of Florida | 03028200 | 137962 | Trinity | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1430 | Trinity College of Nursing & Health Sciences | 00622500 | 146755 | Rock Island | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1431 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1432 | Trinity International University-Illinois | 00177200 | 149514 | Deerfield | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1433 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public, 4-year or above | Yes | Yes | No |
| 1434 | Trinity Washington University | 00146000 | 131876 | Washington | DC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1435 | Tri-State Bible College | 03475400 | 206154 | South Point | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1436 | Trocaire College | 00281200 | 196653 | Buffalo | NY | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1437 | Troy University | 00104700 | 102368 | Troy | AL | Public, 4-year or above | Yes | Yes | Yes |
| 1438 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public, 4-year or above | Yes | Yes | No |
| 1439 | Tulsa Community College | 00976300 | 207935 | Tulsa | OK | Public, 2-year | Yes | Yes | Yes |
| 1440 | Tusculum University | 00352700 | 221953 | Greeneville | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1441 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public, 4-year or above | Yes | Yes | No |
| 1442 | Ulster County Community College | 00288000 | 196699 | Stone Ridge | NY | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1443 | Ultimate Medical Academy | 03549300 | 441371 | Clearwater | FL | Private not-for-profit, 2-year | Yes | Yes | No |
| 1444 | Umpqua Community College | 00322200 | 210270 | Roseburg | OR | Public, 2-year | No | No | Yes |
| 1445 | Union Bible College | 04250000 | 491525 | Westfield | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1446 | Union College | 00256300 | 181738 | Lincoln | NE | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1447 | Union College | 00198800 | 157863 | Barbourville | KY | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1448 | Union County College | 00264300 | 187198 | Cranford | NJ | Public, 2-year | Yes | Yes | No |
| 1449 | Union Institute & University | 01092300 | 206279 | Cincinnati | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1450 | United Talmudical Seminary | 01118900 | 197018 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1451 | Unity College | 00685800 | 161572 | New Gloucester | ME | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1452 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1453 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1454 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1455 | Universidad Ana G. Mendez-Cupey Campus | 02587500 | 241739 | San Juan | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1456 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1457 | Universidad Central de Bayamon | 00502200 | 241225 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1458 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1459 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1460 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1461 | University of Alabama at Birmingham | 00105200 | 100663 | Birmingham | AL | Public, 4-year or above | Yes | Yes | No |
| 1462 | University of Alaska Anchorage | 01146200 | 102553 | Anchorage | AK | Public, 4-year or above | Yes | Yes | No |
| 1463 | University of Alaska Fairbanks | 00106300 | 102614 | Fairbanks | AK | Public, 4-year or above | No | No | Yes |
| 1464 | University of Arkansas at Little Rock | 00110100 | 106245 | Little Rock | AR | Public, 4-year or above | Yes | Yes | No |
| 1465 | University of Arkansas at Monticello | 00108500 | 106485 | Monticello | AR | Public, 4-year or above | Yes | Yes | No |
| 1466 | University of Arkansas Community College Rich Mountain | 02111100 | 107743 | Mena | AR | Public, 2-year | Yes | Yes | No |
| 1467 | University of Arkansas Community College-Batesville | 02073500 | 106999 | Batesville | AR | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1468 | University of Arkansas Community College-Morrilton | 00524500 | 107585 | Morrilton | AR | Public, 2-year | Yes | Yes | No |
| 1469 | University of Arkansas Hope-Texarkana | 00573200 | 107725 | Hope | AR | Public, 2-year | No | No | Yes |
| 1470 | University of Arkansas System eVersity | 04280200 | 493725 | Little Rock | AR | Public, 4-year or above | Yes | Yes | No |
| 1471 | University of Arkansas-Fort Smith | 00111000 | 108092 | Fort Smith | AR | Public, 4-year or above | Yes | Yes | Yes |
| 1472 | University of Arkansas-Pulaski Technical College | 02075300 | 107664 | North Little Rock | AR | Public, 2-year | Yes | Yes | No |
| 1473 | University of Baltimore | 00210200 | 161873 | Baltimore | MD | Public, 4-year or above | Yes | Yes | No |
| 1474 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1475 | University of California-Berkeley | 00131200 | 110635 | Berkeley | CA | Public, 4-year or above | Yes | Yes | No |
| 1476 | University of California-Davis | 00131300 | 110644 | Davis | CA | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1477 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public, 4-year or above | Yes | Yes | No |
| 1478 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public, 4-year or above | Yes | Yes | No |
| 1479 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public, 4-year or above | Yes | Yes | No |
| 1480 | University of California-San Diego | 00131700 | 110680 | La Jolla | CA | Public, 4-year or above | Yes | Yes | No |
| 1481 | University of California-Santa Barbara | 00132000 | 110705 | Santa Barbara | CA | Public, 4-year or above | Yes | Yes | No |
| 1482 | University of California-Santa Cruz | 00132100 | 110714 | Santa Cruz | CA | Public, 4-year or above | Yes | Yes | No |
| 1483 | University of Central Arkansas | 00109200 | 106704 | Conway | AR | Public, 4-year or above | Yes | Yes | Yes |
| 1484 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public, 4-year or above | Yes | Yes | No |
| 1485 | University of Central Missouri | 00245400 | 176965 | Warrensburg | MO | Public, 4-year or above | Yes | Yes | Yes |
| 1486 | University of Central Oklahoma | 00315200 | 206941 | Edmond | OK | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1487 | University of Charleston | 00381800 | 237312 | Charleston | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1488 | University of Cincinnati-Blue Ash College | 00312502 | 201955 | Blue Ash | OH | Public, 4-year or above | Yes | Yes | No |
| 1489 | University of Colorado Colorado Springs | 00450900 | 126580 | Colorado Springs | CO | Public, 4-year or above | Yes | Yes | No |
| 1490 | University of Colorado Denver/Anschutz Medical Campus | 00450800 | 126562 | Denver | CO | Public, 4-year or above | Yes | Yes | No |
| 1491 | University of Connecticut-Hartford Campus | 00141701 | 463056 | Hartford | CT | Public, 4-year or above | Yes | Yes | No |
| 1492 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public, 4-year or above | Yes | Yes | No |
| 1493 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public, 4-year or above | Yes | Yes | No |
| 1494 | University of Dallas | 00365100 | 224323 | Irving | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1495 | University of Detroit Mercy | 00232300 | 169716 | Detroit | MI | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1496 | University of Dubuque | 00189100 | 153278 | Dubuque | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1497 | University of Fort Lauderdale | 04156300 | 457402 | Lauderhill | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1498 | University of Guam | 00393500 | 240754 | Mangilao | GU | Public, 4-year or above | No | No | Yes |
| 1499 | University of Holy Cross | 00202300 | 160065 | New Orleans | LA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1500 | University of Houston | 00365200 | 225511 | Houston | TX | Public, 4-year or above | Yes | Yes | No |
| 1501 | University of Houston-Downtown | 00361200 | 225432 | Houston | TX | Public, 4-year or above | Yes | Yes | No |
| 1502 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public, 4-year or above | Yes | Yes | Yes |
| 1503 | University of Illinois Springfield | 00933300 | 148654 | Springfield | IL | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1504 | University of Indianapolis | 00180400 | 151263 | Indianapolis | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1505 | University of Louisiana at Lafayette | 00203100 | 160658 | Lafayette | LA | Public, 4-year or above | Yes | Yes | No |
| 1506 | University of Louisiana at Monroe | 00202000 | 159993 | Monroe | LA | Public, 4-year or above | Yes | Yes | No |
| 1507 | University of Maine at Augusta | 00676000 | 161217 | Augusta | ME | Public, 4-year or above | Yes | Yes | No |
| 1508 | University of Maine at Farmington | 00204000 | 161226 | Farmington | ME | Public, 4-year or above | Yes | Yes | No |
| 1509 | University of Maine at Fort Kent | 00204100 | 161235 | Fort Kent | ME | Public, 4-year or above | Yes | Yes | No |
| 1510 | University of Maine at Presque Isle | 00203300 | 161341 | Presque Isle | ME | Public, 4-year or above | Yes | Yes | Yes |
| 1511 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1512 | University of Maryland Global Campus | 01164400 | 163204 | Adelphi | MD | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1513 | University of Maryland-Baltimore County | 00210500 | 163268 | Baltimore | MD | Public, 4-year or above | Yes | Yes | No |
| 1514 | University of Massachusetts-Boston | 00222200 | 166638 | Boston | MA | Public, 4-year or above | Yes | Yes | No |
| 1515 | University of Massachusetts-Dartmouth | 00221000 | 167987 | North Dartmouth | MA | Public, 4-year or above | Yes | Yes | No |
| 1516 | University of Massachusetts-Lowell | 00216100 | 166513 | Lowell | MA | Public, 4-year or above | Yes | Yes | No |
| 1517 | University of Memphis | 00350900 | 220862 | Memphis | TN | Public, 4-year or above | Yes | Yes | No |
| 1518 | University of Michigan-Dearborn | 00232600 | 171137 | Dearborn | MI | Public, 4-year or above | Yes | Yes | No |
| 1519 | University of Michigan-Flint | 00232700 | 171146 | Flint | MI | Public, 4-year or above | Yes | Yes | No |
| 1520 | University of Minnesota-Morris | 00238900 | 174251 | Morris | MN | Public, 4-year or above | Yes | Yes | No |
| 1521 | University of Missouri-Kansas City | 00251800 | 178402 | Kansas City | MO | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1522 | University of Missouri-St Louis | 00251900 | 178420 | Saint Louis | MO | Public, 4-year or above | Yes | Yes | No |
| 1523 | University of Montevallo | 00100400 | 101709 | Montevallo | AL | Public, 4-year or above | Yes | Yes | No |
| 1524 | University of Mount Olive | 00294900 | 199069 | Mount Olive | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1525 | University of Nebraska at Kearney | 00255100 | 181215 | Kearney | NE | Public, 4-year or above | Yes | Yes | No |
| 1526 | University of Nebraska at Omaha | 00255400 | 181394 | Omaha | NE | Public, 4-year or above | Yes | Yes | No |
| 1527 | University of New Hampshire at Manchester | 00258901 | 183071 | Manchester | NH | Public, 4-year or above | Yes | Yes | No |
| 1528 | University of New Mexico-Gallup Campus | 00266301 | 187958 | Gallup | NM | Public, 2-year | Yes | Yes | No |
| 1529 | University of New Mexico-Los Alamos Campus | 00266303 | 187976 | Los Alamos | NM | Public, 2-year | Yes | Yes | No |
| 1530 | University of New Mexico-Taos Campus | 00266304 | 188225 | Ranchos de Taos | NM | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1531 | University of New Mexico-Valencia County Campus | 00266302 | 188049 | Los Lunas | NM | Public, 2-year | Yes | Yes | No |
| 1532 | University of New Orleans | 00201500 | 159939 | New Orleans | LA | Public, 4-year or above | Yes | Yes | No |
| 1533 | University of North Alabama | 00101600 | 101879 | Florence | AL | Public, 4-year or above | Yes | Yes | No |
| 1534 | University of North Carolina at Asheville | 00290700 | 199111 | Asheville | NC | Public, 4-year or above | Yes | Yes | No |
| 1535 | University of North Carolina at Charlotte | 00297500 | 199139 | Charlotte | NC | Public, 4-year or above | Yes | Yes | No |
| 1536 | University of North Carolina at Greensboro | 00297600 | 199148 | Greensboro | NC | Public, 4-year or above | Yes | Yes | No |
| 1537 | University of North Georgia | 00158500 | 482680 | Dahlonega | GA | Public, 4-year or above | Yes | Yes | Yes |
| 1538 | University of North Texas | 00359400 | 227216 | Denton | TX | Public, 4-year or above | Yes | Yes | No |
| 1539 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1540 | University of Northwestern Ohio | 00486100 | 204486 | Lima | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1541 | University of Pikeville | 00198000 | 157535 | Pikeville | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1542 | University of Pittsburgh-Bradford | 00337903 | 215266 | Bradford | PA | Public, 4-year or above | Yes | Yes | No |
| 1543 | University of Pittsburgh-Greensburg | 00337904 | 215275 | Greensburg | PA | Public, 4-year or above | Yes | Yes | No |
| 1544 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public, 4-year or above | Yes | Yes | No |
| 1545 | University of Puerto Rico-Aguadilla | 01212300 | 243106 | Aguadilla | PR | Public, 4-year or above | Yes | Yes | No |
| 1546 | University of Puerto Rico-Arecibo | 00722800 | 243115 | Arecibo | PR | Public, 4-year or above | Yes | Yes | No |
| 1547 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public, 4-year or above | Yes | Yes | No |
| 1548 | University of Puerto Rico-Carolina | 03016000 | 243142 | Carolina | PR | Public, 4-year or above | Yes | Yes | No |
| 1549 | University of Puerto Rico-Cayey | 00720600 | 243151 | Cayey | PR | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1550 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public, 4-year or above | Yes | Yes | No |
| 1551 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public, 4-year or above | Yes | Yes | No |
| 1552 | University of Puerto Rico-Medical Sciences | 02460000 | 243203 | San Juan | PR | Public, 4-year or above | Yes | Yes | No |
| 1553 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public, 4-year or above | Yes | Yes | No |
| 1554 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public, 4-year or above | Yes | Yes | No |
| 1555 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1556 | University of Rio Grande | 00311600 | 205203 | Rio Grande | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1557 | University of Saint Francis-Fort Wayne | 00183200 | 152336 | Fort Wayne | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1558 | University of Saint Joseph | 00140900 | 130314 | West Hartford | CT | Private not-for-profit, 4-year or above | Yes | Yes | No |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1559 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1560 | University of Saint Mary | 00194300 | 155812 | Leavenworth | KS | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1561 | University of San Francisco | 00132500 | 122612 | San Francisco | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1562 | University of Science and Arts of Oklahoma | 00316700 | 207722 | Chickasha | OK | Public, 4-year or above | Yes | Yes | No |
| 1563 | University of South Alabama | 00105700 | 102094 | Mobile | AL | Public, 4-year or above | Yes | Yes | Yes |
| 1564 | University of South Carolina Aiken | 00344900 | 218645 | Aiken | SC | Public, 4-year or above | Yes | Yes | No |
| 1565 | University of South Carolina Beaufort | 00345000 | 218654 | Bluffton | SC | Public, 4-year or above | Yes | Yes | No |
| 1566 | University of South Carolina-Upstate | 00695100 | 218742 | Spartanburg | SC | Public, 4-year or above | Yes | Yes | No |
| 1567 | University of Southern Mississippi | 00244100 | 176372 | Hattiesburg | MS | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1568 | University of St Francis | 00166400 | 148584 | Joliet | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1569 | University of St Thomas | 00365400 | 227863 | Houston | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1570 | University of the Cumberlands | 00196200 | 156541 | Williamsburg | KY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1571 | University of the Incarnate Word | 00357800 | 225627 | San Antonio | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1572 | University of the Ozarks | 00109400 | 107558 | Clarksville | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1573 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1574 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1575 | University of the West | 03696300 | 449870 | Rosemead | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1576 | University of Valley Forge | 00330600 | 216542 | Phoenixville | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1577 | University of Washington-Bothell Campus | 00379802 | 377555 | Bothell | WA | Public, 4-year or above | Yes | Yes | No |
| 1578 | University of Washington-Tacoma Campus | 00379801 | 377564 | Tacoma | WA | Public, 4-year or above | Yes | Yes | No |
| 1579 | University of West Georgia | 00160100 | 141334 | Carrollton | GA | Public, 4-year or above | Yes | Yes | No |
| 1580 | University of Wisconsin-Eau Claire | 00391700 | 240268 | Eau Claire | WI | Public, 4-year or above | Yes | Yes | No |
| 1581 | University of Wisconsin-Green Bay | 00389900 | 240277 | Green Bay | WI | Public, 4-year or above | Yes | Yes | No |
| 1582 | University of Wisconsin-La Crosse | 00391900 | 240329 | La Crosse | WI | Public, 4-year or above | Yes | Yes | No |
| 1583 | University of Wisconsin-Parkside | 00501500 | 240374 | Kenosha | WI | Public, 4-year or above | Yes | Yes | Yes |
| 1584 | University of Wisconsin-Stout | 00391500 | 240417 | Menomonie | WI | Public, 4-year or above | Yes | Yes | No |
| 1585 | University of Wisconsin-Superior | 00392500 | 240426 | Superior | WI | Public, 4-year or above | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1586 | Upper Iowa University | 00189300 | 154493 | Fayette | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1587 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private not-for-profit, 2-year | Yes | Yes | No |
| 1588 | Urshan College | 04282700 | 494685 | Wentzville | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1589 | Ursuline College | 00313400 | 206349 | Pepper Pike | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1590 | Uta Mesivta of Kiryas Joel | 03802300 | 446604 | Monroe | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1591 | Utah Tech University | 00367100 | 230171 | Saint George | UT | Public, 4-year or above | Yes | Yes | No |
| 1592 | Valdosta State University | 00159900 | 141264 | Valdosta | GA | Public, 4-year or above | Yes | Yes | No |
| 1593 | Valencia College | 00675000 | 138187 | Orlando | FL | Public, 4-year or above | Yes | Yes | No |
| 1594 | Valor Christian College | 04224300 | 486257 | Canal Winchester | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1595 | Valparaiso University | 00184200 | 152600 | Valparaiso | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1596 | Vance-Granville Community College | 00990300 | 199838 | Henderson | NC | Public, 2-year | Yes | Yes | No |
| 1597 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1598 | Vanguard University of Southern California | 00129300 | 123651 | Costa Mesa | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1599 | Ventura College | 00133400 | 125028 | Ventura | CA | Public, 2-year | Yes | Yes | No |
| 1600 | Veritas Baptist College | 03862600 | 482228 | Greendale | IN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1601 | Vermont Technical College | 00369800 | 231165 | Randolph | VT | Public, 4-year or above | Yes | Yes | No |
| 1602 | Vernon College | 01006000 | 229504 | Vernon | TX | Public, 2-year | Yes | Yes | No |
| 1603 | Villa Maria College | 00289600 | 197142 | Buffalo | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1604 | Vincennes University | 00184300 | 152637 | Vincennes | IN | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1605 | Virginia Commonwealth University | 00373500 | 234030 | Richmond | VA | Public, 4-year or above | Yes | Yes | No |
| 1606 | Virginia Highlands Community College | 00709900 | 233903 | Abingdon | VA | Public, 2-year | Yes | Yes | No |
| 1607 | Virginia Polytechnic Institute and State University | 00375400 | 233921 | Blacksburg | VA | Public, 4-year or above | Yes | Yes | No |
| 1608 | Virginia Wesleyan University | 00376700 | 234173 | Virginia Beach | VA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1609 | Virginia Western Community College | 00376000 | 233949 | Roanoke | VA | Public, 2-year | Yes | Yes | Yes |
| 1610 | Volunteer State Community College | 00991200 | 222053 | Gallatin | TN | Public, 2-year | Yes | Yes | No |
| 1611 | Wake Technical Community College | 00484400 | 199856 | Raleigh | NC | Public, 2-year | Yes | Yes | No |
| 1612 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public, 4-year or above | Yes | Yes | Yes |
| 1613 | Walsh College | 00407100 | 172608 | Troy | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1614 | Walters State Community College | 00886300 | 222062 | Morristown | TN | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1615 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1616 | Warner University | 00884800 | 138275 | Lake Wales | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1617 | Warren County Community College | 02503900 | 245625 | Washington | NJ | Public, 2-year | Yes | Yes | No |
| 1618 | Warren Wilson College | 00297900 | 199865 | Swannanoa | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1619 | Washburn University | 00194900 | 156082 | Topeka | KS | Public, 4-year or above | No | No | Yes |
| 1620 | Washington Adventist University | 00206700 | 162210 | Takoma Park | MD | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1621 | Washington County Community College | 00923100 | 161581 | Calais | ME | Public, 2-year | Yes | Yes | No |
| 1622 | Washington State Community College | 01045300 | 206446 | Marietta | OH | Public, 2-year | Yes | Yes | No |
| 1623 | Washtenaw Community College | 00232800 | 172617 | Ann Arbor | MI | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1624 | Waubonsee Community College | 00693100 | 149727 | Sugar Grove | IL | Public, 2-year | Yes | Yes | No |
| 1625 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1626 | Wayne Community College | 00298000 | 199892 | Goldsboro | NC | Public, 2-year | Yes | Yes | Yes |
| 1627 | Wayne County Community College District | 00923000 | 172635 | Detroit | MI | Public, 2-year | Yes | Yes | No |
| 1628 | Wayne State College | 00256600 | 181783 | Wayne | NE | Public, 4-year or above | Yes | Yes | Yes |
| 1629 | Wayne State University | 00232900 | 172644 | Detroit | MI | Public, 4-year or above | Yes | Yes | No |
| 1630 | Weatherford College | 00366400 | 229799 | Weatherford | TX | Public, 4-year or above | Yes | Yes | No |
| 1631 | Webber International University | 00154000 | 138293 | Babson Park | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1632 | Weber State University | 00368000 | 230782 | Ogden | UT | Public, 4-year or above | No | No | Yes |
| 1633 | Wells College | 00290100 | 197230 | Aurora | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1634 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public, 4-year or above | Yes | Yes | No |
| 1635 | Wesleyan College | 00160000 | 141325 | Macon | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1636 | West Georgia Technical College | 01048700 | 139278 | Waco | GA | Public, 2-year | Yes | Yes | No |
| 1637 | West Hills College-Coalinga | 00117600 | 125462 | Coalinga | CA | Public, 2-year | Yes | Yes | No |
| 1638 | West Hills College-Lemoore | 04111300 | 448594 | Lemoore | CA | Public, 2-year | Yes | Yes | No |
| 1639 | West Kentucky Community and Technical College | 00197900 | 157483 | Paducah | KY | Public, 2-year | Yes | Yes | No |
| 1640 | West Liberty University | 00382300 | 237932 | West Liberty | WV | Public, 4-year or above | Yes | Yes | No |
| 1641 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public, 4-year or above | Yes | Yes | No |
| 1642 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public, 4-year or above | Yes | Yes | No |
| 1643 | West Virginia Northern Community College | 00905400 | 238014 | Wheeling | WV | Public, 2-year | Yes | Yes | Yes |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1644 | West Virginia University | 00382700 | 238032 | Morgantown | WV | Public, 4-year or above | No | No | Yes |
| 1645 | West Virginia Wesleyan College | 00383000 | 237969 | Buckhannon | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1646 | Western Carolina University | 00298100 | 200004 | Cullowhee | NC | Public, 4-year or above | Yes | Yes | No |
| 1647 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public, 4-year or above | Yes | Yes | No |
| 1648 | Western Dakota Technical College | 01017000 | 219480 | Rapid City | SD | Public, 2-year | Yes | Yes | No |
| 1649 | Western Illinois University | 00178000 | 149772 | Macomb | IL | Public, 4-year or above | Yes | Yes | No |
| 1650 | Western Iowa Tech Community College | 00731600 | 154572 | Sioux City | IA | Public, 2-year | Yes | Yes | Yes |
| 1651 | Western Kentucky University | 00200200 | 157951 | Bowling Green | KY | Public, 4-year or above | Yes | Yes | No |
| 1652 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public, 4-year or above | Yes | Yes | No |
| 1653 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1654 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public, 2-year | Yes | Yes | No |
| 1655 | Western Oregon University | 00320900 | 210429 | Monmouth | OR | Public, 4-year or above | Yes | Yes | No |
| 1656 | Western Piedmont Community College | 00298200 | 199908 | Morganton | NC | Public, 2-year | Yes | Yes | No |
| 1657 | Western Technical College | 00384000 | 240170 | La Crosse | WI | Public, 2-year | Yes | Yes | No |
| 1658 | Westfield State University | 00218900 | 168263 | Westfield | MA | Public, 4-year or above | Yes | Yes | No |
| 1659 | Westminster College | 00252300 | 179946 | Fulton | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1660 | Wharton County Junior College | 00366800 | 229841 | Wharton | TX | Public, 2-year | Yes | Yes | No |
| 1661 | Whatcom Community College | 01036400 | 237039 | Bellingham | WA | Public, 4-year or above | Yes | Yes | Yes |
| 1662 | Wheeling University | 00383100 | 238078 | Wheeling | WV | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1663 | Whittier College | 00134200 | 125763 | Whittier | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1664 | Wichita State University | 00195000 | 156125 | Wichita | KS | Public, 4-year or above | Yes | Yes | No |
| 1665 | Wichita State University-Campus of Applied Sciences and Technology | 00549800 | 156107 | Wichita | KS | Public, 2-year | Yes | Yes | No |
| 1666 | Wilkes Community College | 00298300 | 199926 | Wilkesboro | NC | Public, 2-year | Yes | Yes | No |
| 1667 | Willamette University | 00322700 | 210401 | Salem | OR | Private not-for-profit, 4-year or above | No | No | Yes |
| 1668 | William James College | 02163600 | 166717 | Newton | MA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1669 | William Jessup University | 00128100 | 122728 | Rocklin | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1670 | William Jewell College | 00252400 | 179955 | Liberty | MO | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1671 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1672 | William Peace University | 00295300 | 199272 | Raleigh | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1673 | William Penn University | 00190000 | 154590 | Oskaloosa | IA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1674 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public, 2-year | Yes | Yes | No |
| 1675 | Williams Baptist University | 00110600 | 107877 | Walnut Ridge | AR | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1676 | Williamsburg Technical College | 00932200 | 218955 | Kingstree | SC | Public, 2-year | Yes | Yes | No |
| 1677 | Williamson Christian College | 03513500 | 443340 | Franklin | TN | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1678 | Wilmington College | 00314200 | 206507 | Wilmington | OH | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1679 | Wilson College | 00339600 | 217013 | Chambersbu rg | PA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1680 | Wilson Community College | 00484500 | 199953 | Wilson | NC | Public, 2-year | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1681 | Wingate University | 00298500 | 199962 | Wingate | NC | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1682 | Winthrop University | 00345600 | 218964 | Rock Hill | SC | Public, 4-year or above | Yes | Yes | No |
| 1683 | Wiregrass Georgia Technical College | 00525600 | 141255 | Valdosta | GA | Public, 2-year | Yes | Yes | No |
| 1684 | Woodbury University | 00134300 | 125897 | Burbank | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1685 | Woodland Community College | 04143800 | 455512 | Woodland | CA | Public, 2-year | Yes | Yes | No |
| 1686 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1687 | Wor-Wic Community College | 02073900 | 164313 | Salisbury | MD | Public, 2-year | No | No | Yes |
| 1688 | Wytheville Community College | 00376100 | 234377 | Wytheville | VA | Public, 2-year | Yes | Yes | No |
| 1689 | Yakima Valley College | 00380500 | 237109 | Yakima | WA | Public, 4-year or above | Yes | Yes | No |
| 1690 | Yellowstone Christian College | 04249900 | 180717 | Billings | MT | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1691 | Yeshiva Bais Aharon | 04261200 | 490319 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1692 | Yeshiva Chemdas Hatorah | 04264900 | 491622 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1693 | Yeshiva Derech Chaim | 02265100 | 197647 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1694 | Yeshiva D'monsey Rabbinical College | 03147300 | 420325 | Monsey | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1695 | Yeshiva Gedola Tiferes Yerachmiel | 04273800 | 491914 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1696 | Yeshiva Gedolah Imrei Yosef D'spinka | 03000100 | 375230 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1697 | Yeshiva Gedolah Keren Hatorah | 04265300 | 491640 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1698 | Yeshiva Gedolah of Greater Detroit | 02363800 | 247773 | Oak Park | MI | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1699 | Yeshiva Gedolah of Woodlake Village | 04279600 | 493707 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1700 | Yeshiva Gedolah Tiferes Boruch | 04264400 | 491613 | North Plainfield | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1701 | Yeshiva Gedolah Zichron Leyma | 04192400 | 476692 | Union | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1702 | Yeshiva Karlin Stolin | 02505800 | 197601 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1703 | Yeshiva Kollel Tifereth Elizer | 04265900 | 491057 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1704 | Yeshiva of Machzikai Hadas | 04138100 | 455257 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1705 | Yeshiva of Nitra Rabbinical College | 01167000 | 197674 | Chester | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1706 | Yeshiva of Ocean | 04276600 | 493594 | Greenfield Park | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 1707 | Yeshiva Ohr Elchonon Chabad West Coast Talmudical Seminary | 02262400 | 126076 | Los Angeles | CA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1708 | Yeshiva Shaar Ephraim | 04259000 | 490276 | Monsey | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1709 | Yeshiva Shaarei Torah of Rockland | 03496300 | 441609 | Suffern | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1710 | Yeshiva Sholom Shachna | 04231500 | 486026 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1711 | Yeshiva Toras Chaim | 04131100 | 451398 | Lakewood | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1712 | Yeshivah Gedolah Rabbinical College | 03256300 | 363712 | Miami Beach | FL | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1713 | Yeshivas Be'er Yitzchok | 04123400 | 451370 | Elizabeth | NJ | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1714 | Yeshivas Novominsk | 03127100 | 405058 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1715 | Yeshivat Hechal Shemuel | 04278500 | 493664 | Brooklyn | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1716 | Yeshivath Viznitz | 01302700 | 197735 | Monsey | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1717 | Yeshivath Zichron Moshe | 01182100 | 197744 | South Fallsburg | NY | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1718 | York College | 00256700 | 181853 | York | NE | Private not-for-profit, 4-year or above | Yes | Yes | Yes |
| 1719 | York Technical College | 00399600 | 218991 | Rock Hill | SC | Public, 2-year | Yes | Yes | No |
| 1720 | Young Harris College | 00160400 | 141361 | Young Harris | GA | Private not-for-profit, 4-year or above | Yes | Yes | No |
| 1721 | Youngstown State University | 00314500 | 206695 | Youngstown | OH | Public, 4-year or above | Yes | Yes | No |
| 1722 | Yuba College | 00134400 | 126119 | Marysville | CA | Public, 2-year | Yes | Yes | No |
| 1723 | Zane State College | 00813300 | 204255 | Zanesville | OH | Public, 4-year or above | No | No | Yes |
| 1724 | | | | | | | | | |
| 1725 | | | | | | | | 2023 eligible SIPs = 1664 | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP | OPEN SIP GRANT |
| 1726 | | | | | | | | 2023 current SIP grantees = 255 | |

# Exhibit 16

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under HSI, HSI-STEM, and PPOHA programs and/or meet the Title V definition of an HSI in Fiscal Year 2024. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs.** | | | | | | Note: Institutions may appear in more than one list. | | | | z |
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 3 | Adams State University | 00134500 | 126182 | Alamosa | CO | Public 4yr | Eligible, via IPEDS data | 40.7 | Yes | Current Grantee | Yes |
| 4 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | 35.2 | Yes | No | Yes |
| 5 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private 4yr | Eligible, via IPEDS data | 87.9 | Yes | Current Grantee | Yes |
| 6 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 99.1 | Yes | Current Grantee | Yes |
| 7 | Allan Hancock College | 00111100 | 108807 | Santa Maria | CA | Public 2yr | Eligible, Exemption Request Approved | 67.7 | Yes | Current Grantee | No |
| 8 | Alliance University | 00279000 | 194161 | New York | NY | Private 4yr | Eligible, via IPEDS data | 30.7 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 9 | Altierus Career College-Bissonnet | 00149916 | 445461 | Houston | TX | Private 2yr | Eligible, via IPEDS data | 40.5 | Yes | No | No |
| 10 | Altierus Career College-Norcross | 00149917 | 443748 | Norcross | GA | Private 2yr | Eligible, via IPEDS data | 28.2 | Yes | No | No |
| 11 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | 42.1 | Yes | No | Yes |
| 12 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Eligible, Application Approved | 40 | Yes | No | No |
| 13 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public 2yr | Eligible, via IPEDS data | 47.7 | Yes | Current Grantee | No |
| 14 | American River College | 00123200 | 109208 | Sacramento | CA | Public 2yr | Eligible, Application Approved | 26 | Yes | Current Grantee | No |
| 15 | American University of Puerto Rico | 01194100 | 241100 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 16 | American University of Puerto Rico | 01194101 | 241128 | Manati | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 17 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | 64.7 | Yes | No | Yes |
| 18 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public 2yr | Eligible, via IPEDS data | 33.2 | Yes | Current Grantee | No |
| 19 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public 4yr | Eligible, via IPEDS data | 40.4 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 20 | Antelope Valley Community College District | 00111300 | 109350 | Lancaster | CA | Public 4yr | Eligible, via IPEDS data | 63.3 | Yes | Current Grantee | No |
| 21 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Eligible, via IPEDS data | 28 | Yes | No | Yes |
| 22 | Arizona Christian University | 00711300 | 105899 | Glendale | AZ | Private 4yr | Eligible, via IPEDS data | 26.8 | Yes | Current Grantee | No |
| 23 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public 4yr | Eligible, Exemption Request Approved | 25.7 | Yes | No | Yes |
| 24 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Eligible, Application Approved | 71.7 | Yes | No | No |
| 25 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private 4yr | Eligible, via IPEDS data | 29.9 | Yes | No | Yes |
| 26 | Atenas College | 03544300 | 440651 | Manati | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 27 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Eligible, via IPEDS data | 29 | Yes | No | No |
| 28 | Atlantic University College | 02505400 | 241216 | Guaynabo | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 29 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Eligible, via IPEDS data | 40.1 | Yes | No | Yes |
| 30 | Austin College | 00354300 | 222983 | Sherman | TX | Private 4yr | Eligible, Exemption Request Approved | 26.1 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 31 | Austin Community College District | 01201500 | 222992 | Austin | TX | Public 4yr | Eligible, Exemption Request Approved | 39.4 | Yes | Current Grantee | No |
| 32 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private 4yr | Eligible, via IPEDS data | 37.1 | Yes | Current Grantee | Yes |
| 33 | Bakersfield College | 00111800 | 109819 | Bakersfiel d | CA | Public 4yr | Eligible, Application Approved | 71.7 | Yes | No | No |
| 34 | Barry University | 00146600 | 132471 | Miami | FL | Private 4yr | Eligible, via IPEDS data | 36.2 | Yes | No | Yes |
| 35 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Eligible, Application Approved | 43.9 | Yes | No | No |
| 36 | Benjamin Franklin Cummings Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Eligible, via IPEDS data | 30.1 | Yes | No | No |
| 37 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public 2yr | Eligible, Exemption Request Approved | 44.3 | Yes | No | No |
| 38 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public 2yr | Eligible, Application Approved | 30.9 | Yes | Current Grantee | No |
| 39 | Big Bend Community College | 00377000 | 234711 | Moses Lake | WA | Public 4yr | Eligible, Application Approved | 45.1 | Yes | Current Grantee | No |
| 40 | Bloomfield College | 00259700 | 183822 | Bloomfield | NJ | Private 4yr | Eligible, via IPEDS data | 31.3 | Yes | No | Yes |
| 41 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Eligible, Exemption Request Approved | 25.1 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 42 | Boricua College | 01302900 | 189413 | New York | NY | Private 4yr | Eligible, via IPEDS data | 75.4 | Yes | Current Grantee | Yes |
| 43 | Brazosport College | 00728700 | 223506 | Lake Jackson | TX | Public 4yr | Eligible, Exemption Request Approved | 47.3 | Yes | Current Grantee | No |
| 44 | Broward College | 00150000 | 132709 | Fort Lauderdal e | FL | Public 4yr | Eligible, via IPEDS data | 38 | Yes | Current Grantee | No |
| 45 | Bryant & Stratton College- Albany | 00267807 | 188517 | Albany | NY | Private 4yr | Eligible, via IPEDS data | 27 | Yes | No | No |
| 46 | Bunker Hill Community College | 01121000 | 165112 | Boston | MA | Public 2yr | Eligible, Application Approved | 29.1 | Yes | Current Grantee | No |
| 47 | Butte College | 00807300 | 110246 | Oroville | CA | Public 2yr | Eligible, Application Approved | 33.3 | Yes | Current Grantee | No |
| 48 | Cabrillo College | 00112400 | 110334 | Aptos | CA | Public 2yr | Eligible, Exemption Request Approved | 52.7 | Yes | Current Grantee | No |
| 49 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private 4yr | Eligible, via IPEDS data | 30.8 | Yes | Current Grantee | Yes |
| 50 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private 4yr | Eligible, via IPEDS data | 39.6 | Yes | Current Grantee | Yes |
| 51 | California Lutheran University | 00113300 | 110413 | Thousand Oaks | CA | Private 4yr | Eligible, Application Approved | 39.8 | Yes | Current Grantee | Yes |
| 52 | California State Polytechnic University- Humboldt | 00114900 | 115755 | Arcata | CA | Public 4yr | Eligible, via IPEDS data | 31.5 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 53 | California State Polytechnic University-Pomona | 00114400 | 110529 | Pomona | CA | Public 4yr | Eligible, via IPEDS data | 52.7 | Yes | Current Grantee | Yes |
| 54 | California State University-Bakersfield | 00799300 | 110486 | Bakersfiel d | CA | Public 4yr | Eligible, via IPEDS data | 69.4 | Yes | Current Grantee | Yes |
| 55 | California State University-Channel Islands | 03980300 | 441937 | Camarillo | CA | Public 4yr | Eligible, via IPEDS data | 61.1 | Yes | Current Grantee | Yes |
| 56 | California State University-Chico | 00114600 | 110538 | Chico | CA | Public 4yr | Eligible, via IPEDS data | 38.2 | Yes | Current Grantee | Yes |
| 57 | California State University-Dominguez Hills | 00114100 | 110547 | Carson | CA | Public 4yr | Eligible, via IPEDS data | 74.1 | Yes | Current Grantee | Yes |
| 58 | California State University-East Bay | 00113800 | 110574 | Hayward | CA | Public 4yr | Eligible, via IPEDS data | 42.5 | Yes | Current Grantee | Yes |
| 59 | California State University-Fresno | 00114700 | 110556 | Fresno | CA | Public 4yr | Eligible, via IPEDS data | 61.7 | Yes | Current Grantee | Yes |
| 60 | California State University-Fullerton | 00113700 | 110565 | Fullerton | CA | Public 4yr | Eligible, via IPEDS data | 52.3 | Yes | Current Grantee | Yes |
| 61 | California State University-Long Beach | 00113900 | 110583 | Long Beach | CA | Public 4yr | Eligible, via IPEDS data | 49.8 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 62 | California State University-Los Angeles | 00114000 | 110592 | Los Angeles | CA | Public 4yr | Eligible, via IPEDS data | 76.1 | Yes | Current Grantee | Yes |
| 63 | California State University-Monterey Bay | 03260300 | 409698 | Seaside | CA | Public 4yr | Eligible, via IPEDS data | 54 | Yes | Current Grantee | Yes |
| 64 | California State University-Northridge | 00115300 | 110608 | Northridge | CA | Public 4yr | Eligible, via IPEDS data | 57.6 | Yes | Current Grantee | Yes |
| 65 | California State University-Sacramento | 00115000 | 110617 | Sacramento | CA | Public 4yr | Eligible, via IPEDS data | 40.1 | Yes | Current Grantee | Yes |
| 66 | California State University-San Bernardino | 00114200 | 110510 | San Bernardino | CA | Public 4yr | Eligible, via IPEDS data | 73.1 | Yes | Current Grantee | Yes |
| 67 | California State University-San Marcos | 03011300 | 366711 | San Marcos | CA | Public 4yr | Eligible, via IPEDS data | 51.7 | Yes | Current Grantee | Yes |
| 68 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Eligible, via IPEDS data | 63.7 | Yes | Current Grantee | Yes |
| 69 | Calumet College of Saint Joseph | 00183400 | 150172 | Whiting | IN | Private 4yr | Eligible, via IPEDS data | 35.7 | Yes | Current Grantee | Yes |
| 70 | Cambridge College | 02182900 | 165167 | Boston | MA | Private 4yr | Eligible, via IPEDS data | 33 | Yes | No | Yes |
| 71 | Canada College | 00697300 | 111434 | Redwood City | CA | Public 2yr | Not Eligible | 54.4 | No | Current Grantee | No |
| 72 | Capital Community College | 00763500 | 129367 | Hartford | CT | Public 2yr | Eligible, Exemption Request Approved | 37 | Yes | Current Grantee | No |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 73 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 74 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 75 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 76 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 77 | Casa Loma College-Los Angeles | 00673100 | 111638 | Sherman Oaks | CA | Private 4yr | Eligible, via IPEDS data | 57.3 | Yes | No | No |
| 78 | Central Arizona College | 00728300 | 104346 | Coolidge | AZ | Public 2yr | Eligible, Exemption Request Approved | 40.5 | Yes | Current Grantee | No |
| 79 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private 4yr | Eligible, via IPEDS data | 26.4 | Yes | No | Yes |
| 80 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Eligible, Exemption Request Approved | 55.9 | Yes | No | No |
| 81 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public 2yr | Eligible, via IPEDS data | 32.8 | Yes | No | No |
| 82 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Eligible, Exemption Request Approved | 38.7 | Yes | No | No |
| 83 | Chabot College | 00116200 | 111920 | Hayward | CA | Public 2yr | Eligible, Exemption Request Approved | 43 | Yes | Current Grantee | No |
| 84 | Chaffey College | 00116300 | 111939 | Rancho Cucamonga | CA | Public 2yr | Eligible, Exemption Request Approved | 62 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 85 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public 2yr | Eligible, Exemption Request Approved | 30.4 | Yes | Current Grantee | No |
| 86 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public 2yr | Eligible, Exemption Request Approved | 32.5 | Yes | No | No |
| 87 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 81.4 | Yes | No | No |
| 88 | Citrus College | 00116600 | 112172 | Glendora | CA | Public 2yr | Eligible, Exemption Request Approved | 65.3 | Yes | No | No |
| 89 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 51.8 | Yes | No | No |
| 90 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 45.6 | Yes | Current Grantee | No |
| 91 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Eligible, Exemption Request Approved | 51.5 | Yes | Current Grantee | No |
| 92 | City Colleges of Chicago-Olive-Harvey College | 00976700 | 144175 | Chicago | IL | Public 2yr | Eligible, Exemption Request Approved | 25 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 93 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 72.8 | Yes | No | No |
| 94 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 61.2 | Yes | No | No |
| 95 | Clovis Community College | 00474300 | 187639 | Clovis | NM | Public 2yr | Eligible, Application Approved | 52.8 | Yes | Current Grantee | No |
| 96 | Clovis Community College | 04253400 | 489201 | Fresno | CA | Public 2yr | Eligible, Exemption Request Approved | 42.5 | Yes | Current Grantee | No |
| 97 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Eligible, via IPEDS data | 74.4 | Yes | No | No |
| 98 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Eligible, Application Approved | 26.4 | Yes | No | No |
| 99 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Eligible, via IPEDS data | 57.6 | Yes | No | No |
| 100 | Colegio Universitario de San Juan | 01056700 | 241720 | San Juan | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 101 | College of Alameda | 00672000 | 108667 | Alameda | CA | Public 2yr | Eligible, Application Approved | 28.7 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2021-22 Hisp %** | **Meets the 2024 Title V HSI Definition** | **Open HSI Grant** | **PPOHA Eligible** |
| 102 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Eligible, Exemption Request Approved | 41.1 | Yes | No | No |
| 103 | College of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private 4yr | Eligible, via IPEDS data | 34.4 | Yes | Current Grantee | Yes |
| 104 | College of San Mateo | 00118100 | 122791 | San Mateo | CA | Public 2yr | Eligible, Exemption Request Approved | 36.3 | Yes | Current Grantee | No |
| 105 | College of Southern Idaho | 00161900 | 142559 | Twin Falls | ID | Public 4yr | Eligible, via IPEDS data | 23 | No | Current Grantee | No |
| 106 | College of Southern Nevada | 01036200 | 182005 | Las Vegas | NV | Public 4yr | Eligible, Application Approved | 40.6 | Yes | Current Grantee | No |
| 107 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Eligible, via IPEDS data | 27 | Yes | No | Yes |
| 108 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public 2yr | Eligible, Application Approved | 52.1 | Yes | Current Grantee | No |
| 109 | College of the Desert | 00118200 | 113573 | Palm Desert | CA | Public 2yr | Eligible, Exemption Request Approved | 75.4 | Yes | No | No |
| 110 | College of the Mainland | 00709600 | 226408 | Texas City | TX | Public 4yr | Eligible, Application Approved | 39.8 | Yes | Current Grantee | No |
| 111 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public 2yr | Eligible, Application Approved | 25.2 | Yes | No | No |
| 112 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public 2yr | Eligible, Application Approved | 71.9 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 113 | College Unbound | 04283600 | 493822 | Providence | RI | Private 4yr | Eligible, via IPEDS data | 32.7 | Yes | No | No |
| 114 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public 4yr | Eligible, Exemption Request Approved | 26.4 | Yes | No | No |
| 115 | Colorado State University Pueblo | 00136500 | 128106 | Pueblo | CO | Public 4yr | Eligible, via IPEDS data | 34.4 | Yes | Current Grantee | Yes |
| 116 | Columbia Basin College | 00377400 | 234979 | Pasco | WA | Public 4yr | Eligible, Application Approved | 46.9 | Yes | Current Grantee | No |
| 117 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 25.8 | Yes | No | Yes |
| 118 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public 2yr | Eligible, Exemption Request Approved | 35.5 | Yes | Current Grantee | No |
| 119 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Eligible, via IPEDS data | 39.4 | Yes | No | No |
| 120 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public 2yr | Eligible, Application Approved | 27.5 | Yes | No | No |
| 121 | Compton College | 04281700 | 112686 | Compton | CA | Public 2yr | Eligible, Exemption Request Approved | 52.7 | Yes | No | No |
| 122 | Concordia University Texas | 00355700 | 224004 | Austin | TX | Private 4yr | Eligible, Exemption Request Approved | 35.9 | Yes | Current Grantee | Yes |
| 123 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Eligible, via IPEDS data | 35.7 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 124 | Concordia University-Irvine | 02070500 | 112075 | Irvine | CA | Private 4yr | Eligible, Exemption Request Approved | 28 | Yes | Current Grantee | Yes |
| 125 | Contra Costa College | 00119000 | 112826 | San Pablo | CA | Public 2yr | Eligible, Exemption Request Approved | 48.6 | Yes | Current Grantee | No |
| 126 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Eligible, Application Approved | 30.4 | Yes | No | No |
| 127 | Cosumnes River College | 00753600 | 113096 | Sacramento | CA | Public 2yr | Eligible, Exemption Request Approved | 29.8 | Yes | Current Grantee | No |
| 128 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public 2yr | Eligible, Exemption Request Approved | 52.7 | Yes | No | No |
| 129 | Cuesta College | 00119200 | 113193 | San Luis Obispo | CA | Public 2yr | Eligible, Application Approved | 34.7 | Yes | Current Grantee | No |
| 130 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Eligible, via IPEDS data | 25.8 | Yes | No | Yes |
| 131 | CUNY Borough of Manhattan Community College | 00269100 | 190521 | New York | NY | Public 2yr | Eligible, Exemption Request Approved | 46 | Yes | Current Grantee | No |
| 132 | CUNY Bronx Community College | 00269200 | 190530 | Bronx | NY | Public 2yr | Ineligible, but Receives FCS Waiver | 64.3 | No | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 133 | CUNY City College | 00268800 | 190567 | New York | NY | Public 4yr | Eligible, Exemption Request Approved | 38.6 | Yes | Current Grantee | Yes |
| 134 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public 2yr | Eligible, Exemption Request Approved | 60 | Yes | Current Grantee | No |
| 135 | CUNY Hunter College | 00268900 | 190594 | New York | NY | Public 4yr | Eligible, via IPEDS data | 30.4 | Yes | No | No |
| 136 | CUNY John Jay College of Criminal Justice | 00269300 | 190600 | New York | NY | Public 4yr | Eligible, via IPEDS data | 50.7 | Yes | Current Grantee | Yes |
| 137 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public 2yr | Eligible, Application Approved | 25 | Yes | No | No |
| 138 | CUNY LaGuardia Community College | 01005100 | 190628 | Long Island City | NY | Public 2yr | Eligible, Exemption Request Approved | 47.7 | Yes | Current Grantee | No |
| 139 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Eligible, via IPEDS data | 58.6 | Yes | No | Yes |
| 140 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public 4yr | Eligible, via IPEDS data | 37.1 | Yes | Current Grantee | No |
| 141 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public 4yr | Eligible, via IPEDS data | 28.7 | Yes | No | No |
| 142 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public 2yr | Eligible, Exemption Request Approved | 35.7 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 143 | CUNY Stella and Charles Guttman Community College | 04210100 | 475565 | New York | NY | Public 2yr | Eligible, Exemption Request Approved | 53.7 | Yes | Current Grantee | No |
| 144 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public 4yr | Eligible, via IPEDS data | 25 | Yes | No | Yes |
| 145 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Eligible, Application Approved | 50.4 | Yes | No | No |
| 146 | Dallas College | 00445300 | 224615 | Dallas | TX | Public 4yr | Eligible, Application Approved | 46.2 | Yes | Current Grantee | No |
| 147 | Dalton State College | 00395600 | 139463 | Dalton | GA | Public 4yr | Eligible, via IPEDS data | 34.8 | Yes | Current Grantee | No |
| 148 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public 2yr | Eligible, Exemption Request Approved | 27.2 | Yes | No | No |
| 149 | Del Mar College | 00356300 | 224350 | Corpus Christi | TX | Public 4yr | Eligible, Application Approved | 70.4 | Yes | Current Grantee | No |
| 150 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 151 | Dewey University-Hato Rey | 03112100 | 443562 | Hato Rey | PR | Private 4yr | Eligible, Application Approved | NULL | N/A | Current Grantee | Yes |
| 152 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 153 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 154 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public 2yr | Eligible, Application Approved | 26.5 | Yes | No | No |
| 155 | Dodge City Community College | 00191300 | 154998 | Dodge City | KS | Public 2yr | Not Eligible | 44.4 | No | Current Grantee | No |
| 156 | Dominican University | 00175000 | 148496 | River Forest | IL | Private 4yr | Eligible, via IPEDS data | 67.1 | Yes | Current Grantee | Yes |
| 157 | Dominican University New York | 00271300 | 190761 | Orangeburg | NY | Private 4yr | Eligible, via IPEDS data | 41 | Yes | Current Grantee | Yes |
| 158 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private 4yr | Eligible, Application Approved | 28.2 | Yes | Current Grantee | Yes |
| 159 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private 4yr | Eligible, via IPEDS data | 57 | Yes | Current Grantee | No |
| 160 | Dutchess Community College | 00286400 | 190840 | Poughkeepsie | NY | Public 2yr | Eligible, Exemption Request Approved | 25.5 | Yes | No | No |
| 161 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public 2yr | Eligible, Exemption Request Approved | 83.2 | Yes | No | No |
| 162 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public 2yr | Eligible, Application Approved | 27 | Yes | No | No |
| 163 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public 4yr | Eligible, via IPEDS data | 43.6 | Yes | No | Yes |
| 164 | Eastern New Mexico University-Roswell Campus | 00265101 | 187666 | Roswell | NM | Public 2yr | Eligible, Exemption Request Approved | 58.2 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 165 | Eastern University | 00325900 | 212133 | Saint Davids | PA | Private 4yr | Eligible, via IPEDS data | 14.9 | No | Current Grantee | No |
| 166 | East-West University | 02168600 | 144883 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 36.7 | Yes | No | No |
| 167 | EDP University of Puerto Rico Inc-San Juan | 02165100 | 243832 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 168 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 169 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 170 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 171 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public 2yr | Eligible, Exemption Request Approved | 50 | Yes | Current Grantee | No |
| 172 | El Paso Community College | 01038700 | 224642 | El Paso | TX | Public 2yr | Eligible, Application Approved | 83.3 | Yes | Current Grantee | No |
| 173 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Eligible, Exemption Request Approved | 35.7 | Yes | No | No |
| 174 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private 4yr | Eligible, via IPEDS data | 28.5 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 175 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 02569400 | 241951 | San Juan | PR | Public 4yr | Eligible, via IPEDS data | 99.7 | Yes | Current Grantee | No |
| 176 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Eligible, Application Approved | 32.7 | Yes | No | No |
| 177 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public 2yr | Eligible, Application Approved | 59.8 | Yes | No | No |
| 178 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public 2yr | Eligible, Exemption Request Approved | 44.7 | Yes | Current Grantee | No |
| 179 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Eligible, via IPEDS data | 39.1 | Yes | No | Yes |
| 180 | Felician University | 00261000 | 184612 | Lodi | NJ | Private 4yr | Eligible, via IPEDS data | 41.3 | Yes | Current Grantee | Yes |
| 181 | Fisher College | 00215000 | 165802 | Boston | MA | Private 4yr | Eligible, via IPEDS data | 26.8 | Yes | No | Yes |
| 182 | Flint Hills Technical College | 00526400 | 155052 | Emporia | KS | Public 2yr | Eligible, via IPEDS data | 27.8 | Yes | No | No |
| 183 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Eligible, via IPEDS data | 27.4 | Yes | No | Yes |
| 184 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Eligible, via IPEDS data | 64.1 | Yes | No | Yes |
| 185 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Eligible, via IPEDS data | 35.9 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 186 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public 4yr | Eligible, Exemption Request Approved | 32.8 | Yes | No | No |
| 187 | Fresno City College | 00130700 | 114789 | Fresno | CA | Public 2yr | Eligible, Application Approved | 65.5 | Yes | Current Grantee | No |
| 188 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Eligible, via IPEDS data | 57.6 | Yes | No | Yes |
| 189 | Fullerton College | 00120100 | 114859 | Fullerton | CA | Public 2yr | Eligible, Exemption Request Approved | 60.2 | Yes | No | No |
| 190 | Galveston College | 00497200 | 224961 | Galveston | TX | Public 4yr | Eligible, via IPEDS data | 43.1 | Yes | Current Grantee | No |
| 191 | Garden City Community College | 00191900 | 155104 | Garden City | KS | Public 2yr | Ineligible, but Receives FCS Waiver | 48.7 | No | Current Grantee | No |
| 192 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public 2yr | Eligible, Exemption Request Approved | 54.1 | Yes | Current Grantee | No |
| 193 | Gateway Community College | 00803700 | 130396 | New Haven | CT | Public 2yr | Eligible, Exemption Request Approved | 35.1 | Yes | No | No |
| 194 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public 2yr | Eligible, Exemption Request Approved | 26.5 | Yes | No | No |
| 195 | Gavilan College | 00120200 | 114938 | Gilroy | CA | Public 2yr | Eligible, Application Approved | 69.8 | Yes | Current Grantee | No |
| 196 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public 4yr | Eligible, via IPEDS data | 27.5 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 197 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 2yr | Eligible, Exemption Request Approved | 43.3 | Yes | Current Grantee | No |
| 198 | Glendale Community College | 00120300 | 115001 | Glendale | CA | Public 2yr | Eligible, Exemption Request Approved | 26.1 | Yes | Current Grantee | No |
| 199 | Golden West College | 00120600 | 115126 | Huntington Beach | CA | Public 2yr | Eligible, Application Approved | 34.5 | Yes | Current Grantee | No |
| 200 | Goshen College | 00179900 | 150668 | Goshen | IN | Private 4yr | Eligible, Exemption Request Approved | 29.7 | Yes | Current Grantee | Yes |
| 201 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 50.1 | Yes | No | Yes |
| 202 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private 4yr | Eligible, via IPEDS data | 26.2 | Yes | No | Yes |
| 203 | Hartnell College | 00120900 | 115393 | Salinas | CA | Public 2yr | Eligible, Application Approved | 82.5 | Yes | Current Grantee | No |
| 204 | Heritage University | 00377700 | 235422 | Toppenish | WA | Private 4yr | Eligible, via IPEDS data | 75.8 | Yes | Current Grantee | Yes |
| 205 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private 4yr | Eligible, via IPEDS data | 31.5 | Yes | No | Yes |
| 206 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private 4yr | Eligible, via IPEDS data | 26.1 | Yes | No | Yes |
| 207 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public 2yr | Eligible, via IPEDS data | 29.6 | Yes | No | No |
| 208 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 4yr | Eligible, via IPEDS data | 37.3 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 209 | Hodges University | 03037500 | 367884 | Fort Myers | FL | Private 4yr | Eligible, via IPEDS data | 38.9 | Yes | No | Yes |
| 210 | Holy Names University | 00118300 | 115728 | Oakland | CA | Private 4yr | Eligible, via IPEDS data | 30.6 | Yes | No | Yes |
| 211 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private 4yr | Eligible, via IPEDS data | 32.4 | Yes | No | Yes |
| 212 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Eligible, via IPEDS data | 25.2 | Yes | No | Yes |
| 213 | Housatonic Community College | 00451300 | 129543 | Bridgeport | CT | Public 2yr | Eligible, Exemption Request Approved | 42.3 | Yes | No | No |
| 214 | Houston Baptist University | 00357600 | 225399 | Houston | TX | Private 4yr | Eligible, via IPEDS data | 41.6 | Yes | Current Grantee | Yes |
| 215 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 2yr | Eligible, via IPEDS data | 36 | Yes | No | No |
| 216 | Howard College | 00357400 | 225520 | Big Spring | TX | Public 2yr | Eligible, via IPEDS data | 51.1 | Yes | Current Grantee | No |
| 217 | Howard Payne University | 00357500 | 225548 | Brownwoo d | TX | Private 4yr | Eligible, via IPEDS data | 26.6 | Yes | No | Yes |
| 218 | Hudson County Community College | 01295400 | 184995 | Jersey City | NJ | Public 2yr | Eligible, via IPEDS data | 58.3 | Yes | Current Grantee | No |
| 219 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 220 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Eligible, via IPEDS data | 36.6 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2021-22 Hisp %** | **Meets the 2024 Title V HSI Definition** | **Open HSI Grant** | **PPOHA Eligible** |
| 221 | Huston-Tillotson University | 00357700 | 225575 | Austin | TX | Private 4yr | Eligible, via IPEDS data | 25.5 | Yes | No | No |
| 222 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Eligible, Application Approved | 94 | Yes | No | No |
| 223 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public 4yr | Eligible, via IPEDS data | 50.9 | Yes | Current Grantee | No |
| 224 | Indiana University-Bloomington | 00180900 | 151351 | Bloomingt on | IN | Public 4yr | Ineligible, but Receives FCS Waiver | 8.2 | No | Current Grantee | No |
| 225 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Eligible, via IPEDS data | 30.3 | Yes | No | Yes |
| 226 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public 2yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 227 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 228 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 229 | Inter American University of Puerto Rico-Aguadilla | 00393900 | 242626 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 230 | Inter American University of Puerto Rico-Arecibo | 00502600 | 242635 | Arecibo | PR | Private 4yr | Eligible, via IPEDS data | 99.9 | Yes | Current Grantee | Yes |
| 231 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 232 | Inter American University of Puerto Rico-Bayamon | 00502800 | 242705 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 99.2 | Yes | Current Grantee | Yes |
| 233 | Inter American University of Puerto Rico-Fajardo | 02282800 | 242680 | Fajardo | PR | Private 4yr | Eligible, via IPEDS data | 99.3 | Yes | Current Grantee | Yes |
| 234 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private 4yr | Eligible, via IPEDS data | 99.1 | Yes | Current Grantee | Yes |
| 235 | Inter American University of Puerto Rico-Metro | 00394000 | 242653 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 98.3 | Yes | Current Grantee | Yes |
| 236 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Eligible, via IPEDS data | 99.6 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2021-22 Hisp %** | **Meets the 2024 Title V HSI Definition** | **Open HSI Grant** | **PPOHA Eligible** |
| 237 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | Current Grantee | Yes |
| 238 | Iona University | 00273700 | 191931 | New Rochelle | NY | Private 4yr | Eligible, Exemption Request Approved | 28.2 | Yes | No | Yes |
| 239 | Jacksonville College-Main Campus | 00357900 | 225876 | Jacksonville | TX | Private 2yr | Eligible, via IPEDS data | 26 | Yes | No | No |
| 240 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Eligible, via IPEDS data | 26.3 | Yes | No | No |
| 241 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Eligible, via IPEDS data | 30.5 | Yes | No | No |
| 242 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private 4yr | Eligible, via IPEDS data | 28.1 | Yes | No | No |
| 243 | Joliet Junior College | 00169900 | 146296 | Joliet | IL | Public 2yr | Eligible, Exemption Request Approved | 27.3 | Yes | No | No |
| 244 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public 2yr | Eligible, Exemption Request Approved | 26.4 | Yes | No | No |
| 245 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Eligible, via IPEDS data | 36.6 | Yes | No | Yes |
| 246 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS data | 31.4 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 247 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public 2yr | Eligible, Exemption Request Approved | 25.1 | Yes | No | No |
| 248 | La Sierra University | 00121500 | 117627 | Riverside | CA | Private 4yr | Eligible, via IPEDS data | 52.5 | Yes | Current Grantee | Yes |
| 249 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public 2yr | Eligible, Exemption Request Approved | 40.9 | Yes | Current Grantee | No |
| 250 | Lake-Sumter State College | 00150200 | 135188 | Leesburg | FL | Public 4yr | Eligible, via IPEDS data | 26.4 | Yes | No | No |
| 251 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public 2yr | Eligible, Exemption Request Approved | 33.8 | Yes | Current Grantee | No |
| 252 | Laney College | 00126600 | 117247 | Oakland | CA | Public 2yr | Eligible, Application Approved | 25.5 | Yes | No | No |
| 253 | Lanier Technical College | 00525400 | 140243 | Gainesville | GA | Public 2yr | Eligible, via IPEDS data | 28.9 | Yes | No | No |
| 254 | Laredo College | 00358200 | 226134 | Laredo | TX | Public 4yr | Eligible, via IPEDS data | 95.5 | Yes | Current Grantee | No |
| 255 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public 2yr | Eligible, Exemption Request Approved | 27 | Yes | No | No |
| 256 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private 4yr | Eligible, Application Approved | 100 | Yes | No | No |
| 257 | Lee College | 00358300 | 226204 | Baytown | TX | Public 2yr | Eligible, Exemption Request Approved | 44.9 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 258 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public 2yr | Eligible, via IPEDS data | 28.2 | Yes | No | No |
| 259 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private 4yr | Eligible, via IPEDS data | 38.4 | Yes | Current Grantee | Yes |
| 260 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Eligible, Application Approved | 40.9 | Yes | No | Yes |
| 261 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Eligible, Exemption Request Approved | 43.2 | Yes | No | No |
| 262 | Long Beach City College | 00121900 | 117645 | Long Beach | CA | Public 2yr | Eligible, Exemption Request Approved | 61.4 | Yes | Current Grantee | No |
| 263 | Los Angeles City College | 00122300 | 117788 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | 52.8 | Yes | Current Grantee | No |
| 264 | Los Angeles Harbor College | 00122400 | 117690 | Wilmington | CA | Public 2yr | Eligible, Exemption Request Approved | 69.8 | Yes | Current Grantee | No |
| 265 | Los Angeles Mission College | 01255000 | 117867 | Sylmar | CA | Public 2yr | Eligible, Exemption Request Approved | 86.8 | Yes | Current Grantee | No |
| 266 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private 4yr | Eligible, via IPEDS data | 39.9 | Yes | Current Grantee | Yes |
| 267 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public 2yr | Eligible, Exemption Request Approved | 50.7 | Yes | Current Grantee | No |
| 268 | Los Angeles Southwest College | 00704700 | 117715 | Los Angeles | CA | Public 2yr | Eligible, Exemption Request Approved | 40.8 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 269 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | 77.2 | Yes | No | No |
| 270 | Los Angeles Valley College | 00122800 | 117733 | Valley Glen | CA | Public 2yr | Eligible, Exemption Request Approved | 53.6 | Yes | Current Grantee | No |
| 271 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public 2yr | Eligible, Application Approved | 47.2 | Yes | No | No |
| 272 | Luna Community College | 00996200 | 363633 | Las Vegas | NM | Public 2yr | Eligible, Exemption Request Approved | 77.8 | Yes | No | No |
| 273 | Madera Community College | 04296100 | 497046 | Madera | CA | Public 2yr | Eligible, Application Approved | 82 | Yes | No | No |
| 274 | Manhattan College | 00275800 | 192703 | Riverdale | NY | Private 4yr | Eligible, Exemption Request Approved | 28.7 | Yes | Current Grantee | Yes |
| 275 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private 4yr | Eligible, Exemption Request Approved | 31.8 | Yes | No | Yes |
| 276 | Manna University | 04173700 | 461528 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS data | 25 | Yes | No | Yes |
| 277 | Marshalltown Community College | 00187500 | 153922 | Marshalltown | IA | Public 2yr | Eligible, Application Approved | 26.7 | Yes | No | No |
| 278 | McLennan Community College | 00359000 | 226578 | Waco | TX | Public 2yr | Eligible, via IPEDS data | 35.8 | Yes | Current Grantee | No |
| 279 | McMurry University | 00359100 | 226587 | Abilene | TX | Private 4yr | Eligible, via IPEDS data | 34.6 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 280 | Mendocino College | 01167200 | 118684 | Ukiah | CA | Public 2yr | Eligible, Exemption Request Approved | 46.8 | Yes | Current Grantee | No |
| 281 | Menlo College | 00123600 | 118693 | Atherton | CA | Private 4yr | Eligible, Application Approved | 31.2 | Yes | No | No |
| 282 | Merced College | 00123700 | 118718 | Merced | CA | Public 2yr | Eligible, Exemption Request Approved | 69.1 | Yes | Current Grantee | No |
| 283 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public 2yr | Eligible, Exemption Request Approved | 27.6 | Yes | No | No |
| 284 | Mercy College | 00277200 | 193016 | Dobbs Ferry | NY | Private 4yr | Eligible, via IPEDS data | 48 | Yes | Current Grantee | Yes |
| 285 | Merritt College | 00126700 | 118772 | Oakland | CA | Public 2yr | Eligible, Application Approved | 32.5 | Yes | Current Grantee | No |
| 286 | Mesa Community College | 00107700 | 105154 | Mesa | AZ | Public 2yr | Eligible, Exemption Request Approved | 35.2 | Yes | Current Grantee | No |
| 287 | Metropolitan College of New York | 00976900 | 190114 | New York | NY | Private 4yr | Eligible, via IPEDS data | 32.5 | Yes | No | Yes |
| 288 | Metropolitan State University of Denver | 00136000 | 127565 | Denver | CO | Public 4yr | Eligible, Application Approved | 36.1 | Yes | Current Grantee | Yes |
| 289 | Miami Dade College | 00150600 | 135717 | Miami | FL | Public 4yr | Eligible, via IPEDS data | 71.8 | Yes | Current Grantee | No |
| 290 | Middlesex College | 00261500 | 185536 | Edison | NJ | Public 2yr | Eligible, Application Approved | 36.8 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 291 | Midland College | 00979700 | 226806 | Midland | TX | Public 4yr | Eligible, Exemption Request Approved | 57.5 | Yes | No | No |
| 292 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public 4yr | Eligible, via IPEDS data | 25 | Yes | No | Yes |
| 293 | MiraCosta College | 00123900 | 118912 | Oceanside | CA | Public 4yr | Eligible, Exemption Request Approved | 44.4 | Yes | Current Grantee | No |
| 294 | Mission College | 02119100 | 118930 | Santa Clara | CA | Public 2yr | Eligible, Exemption Request Approved | 36 | Yes | Current Grantee | No |
| 295 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public 4yr | Eligible, Application Approved | 53.4 | Yes | No | No |
| 296 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Eligible, Application Approved | 29 | Yes | No | No |
| 297 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private 4yr | Eligible, Exemption Request Approved | 25.3 | Yes | No | Yes |
| 298 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Eligible, via IPEDS data | 35.9 | Yes | No | Yes |
| 299 | Monterey Peninsula College | 00124200 | 119067 | Monterey | CA | Public 2yr | Eligible, Application Approved | 54.9 | Yes | Current Grantee | No |
| 300 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Eligible, Exemption Request Approved | 27.5 | Yes | No | No |
| 301 | Moorpark College | 00711500 | 119137 | Moorpark | CA | Public 2yr | Eligible, Exemption Request Approved | 38.2 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2021-22 Hisp %** | **Meets the 2024 Title V HSI Definition** | **Open HSI Grant** | **PPOHA Eligible** |
| 302 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public 2yr | Eligible, Exemption Request Approved | 26.9 | Yes | No | No |
| 303 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public 2yr | Eligible, Exemption Request Approved | 70.4 | Yes | Current Grantee | No |
| 304 | Morgan Community College | 00998100 | 127617 | Fort Morgan | CO | Public 4yr | Eligible, via IPEDS data | 42.4 | Yes | Current Grantee | No |
| 305 | Morton College | 00172800 | 147411 | Cicero | IL | Public 2yr | Eligible, Application Approved | 79.3 | Yes | No | No |
| 306 | Mount Mary University | 00386900 | 239390 | Milwauke e | WI | Private 4yr | Eligible, via IPEDS data | 35.1 | Yes | Current Grantee | Yes |
| 307 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private 4yr | Eligible, Exemption Request Approved | 27 | Yes | No | Yes |
| 308 | Mount Saint Mary's University | 00124300 | 119173 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | 56.5 | Yes | Current Grantee | Yes |
| 309 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public 2yr | Eligible, Application Approved | 61.1 | Yes | Current Grantee | No |
| 310 | Mt San Jacinto Community College District | 00124600 | 119216 | San Jacinto | CA | Public 2yr | Eligible, Application Approved | 51.9 | Yes | Current Grantee | No |
| 311 | Napa Valley College | 00124700 | 119331 | Napa | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 49.6 | No | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 312 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public 2yr | Eligible, Application Approved | 36.5 | Yes | No | No |
| 313 | National Louis University | 00173300 | 147536 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 57.7 | Yes | Current Grantee | Yes |
| 314 | National University | 01146000 | 119605 | San Diego | CA | Private 4yr | Eligible, Exemption Request Approved | 31.7 | Yes | Current Grantee | Yes |
| 315 | Naugatuck Valley Community College | 00698200 | 129729 | Waterbury | CT | Public 2yr | Eligible, Exemption Request Approved | 34.4 | Yes | No | No |
| 316 | Nevada State College | 04114300 | 441900 | Henderson | NV | Public 4yr | Eligible, via IPEDS data | 47.6 | Yes | Current Grantee | Yes |
| 317 | New Jersey City University | 00261300 | 185129 | Jersey City | NJ | Public 4yr | Eligible, via IPEDS data | 46.9 | Yes | Current Grantee | Yes |
| 318 | New Jersey Institute of Technology | 00262100 | 185828 | Newark | NJ | Public 4yr | Eligible, Application Approved | 25.2 | Yes | No | No |
| 319 | New Mexico Highlands University | 00265300 | 187897 | Las Vegas | NM | Public 4yr | Eligible, via IPEDS data | 59.8 | Yes | Current Grantee | Yes |
| 320 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public 4yr | Eligible, Exemption Request Approved | 40.4 | Yes | No | Yes |
| 321 | New Mexico State University-Alamogordo | 00265701 | 187994 | Alamogor do | NM | Public 2yr | Eligible, Exemption Request Approved | 39.3 | Yes | Current Grantee | No |
| 322 | New Mexico State University-Dona Ana | 00265702 | 187620 | Las Cruces | NM | Public 2yr | Eligible, via IPEDS data | 72.2 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 323 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public 2yr | Eligible, Application Approved | 37.3 | Yes | Current Grantee | No |
| 324 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Eligible, Application Approved | 63.7 | Yes | No | Yes |
| 325 | Newman University | 00193900 | 155335 | Wichita | KS | Private 4yr | Eligible, Application Approved | 26.3 | Yes | No | Yes |
| 326 | Norco College | 04176100 | 460464 | Norco | CA | Public 2yr | Eligible, Exemption Request Approved | 58.1 | Yes | Current Grantee | No |
| 327 | North Central Texas College | 00355800 | 224110 | Gainesville | TX | Public 2yr | Not Eligible | 28 | No | Current Grantee | No |
| 328 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 33 | Yes | No | Yes |
| 329 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Eligible, Exemption Request Approved | 31.7 | Yes | No | No |
| 330 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Eligible, Application Approved | 55 | Yes | No | No |
| 331 | Northeast Texas Community College | 02315400 | 227225 | Mount Pleasant | TX | Public 2yr | Eligible, Application Approved | 35.9 | Yes | Current Grantee | No |
| 332 | Northeastern Illinois University | 00169300 | 147776 | Chicago | IL | Public 4yr | Eligible, Application Approved | 40.6 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 333 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Eligible, Exemption Request Approved | 26.1 | Yes | No | Yes |
| 334 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Eligible, Application Approved | 39.9 | Yes | No | No |
| 335 | Northern New Mexico College | 02083900 | 188058 | Espanola | NM | Public 4yr | Eligible, via IPEDS data | 68 | Yes | Current Grantee | Yes |
| 336 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public 2yr | Eligible, Exemption Request Approved | 25.6 | Yes | No | No |
| 337 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public 2yr | Eligible, Application Approved | 70.2 | Yes | Current Grantee | No |
| 338 | Norwalk Community College | 00139900 | 130004 | Norwalk | CT | Public 2yr | Eligible, Exemption Request Approved | 49.2 | Yes | No | No |
| 339 | Notre Dame de Namur University | 00117900 | 120184 | Belmont | CA | Private 4yr | Not Eligible | NULL | No | Current Grantee | No |
| 340 | Nova Southeastern University | 00150900 | 136215 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS data | 32.3 | Yes | Current Grantee | Yes |
| 341 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private 4yr | Eligible, via IPEDS data | 55.8 | Yes | No | No |
| 342 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Eligible, via IPEDS data | 65.3 | Yes | No | No |
| 343 | Oklahoma Panhandle State University | 00317400 | 207351 | Goodwell | OK | Public 4yr | Eligible, via IPEDS data | 24.9 | No | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 344 | Orange Coast College | 00125000 | 120342 | Costa Mesa | CA | Public 2yr | Eligible, Exemption Request Approved | 32.1 | Yes | No | No |
| 345 | Orange County Community College | 00287600 | 194240 | Middletown | NY | Public 2yr | Eligible, Exemption Request Approved | 26.1 | Yes | Current Grantee | No |
| 346 | Otero College | 00136200 | 127778 | La Junta | CO | Public 2yr | Eligible, Application Approved | 35.4 | Yes | Current Grantee | No |
| 347 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private 4yr | Eligible, via IPEDS data | 33 | Yes | No | Yes |
| 348 | Our Lady of the Lake University | 00359800 | 227331 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 76.8 | Yes | Current Grantee | Yes |
| 349 | Oxnard College | 01284200 | 120421 | Oxnard | CA | Public 2yr | Eligible, Exemption Request Approved | 82.3 | Yes | Current Grantee | No |
| 350 | Pacific Oaks College | 00125500 | 120768 | Pasadena | CA | Private 4yr | Eligible, via IPEDS data | NULL | N/A | Current Grantee | No |
| 351 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Eligible, via IPEDS data | 30.7 | Yes | No | Yes |
| 352 | Palm Beach State College | 00151200 | 136358 | Lake Worth | FL | Public 4yr | Eligible, via IPEDS data | 35.3 | Yes | Current Grantee | No |
| 353 | Palo Alto College | 02341300 | 246354 | San Antonio | TX | Public 2yr | Eligible, Application Approved | 87.7 | Yes | Current Grantee | No |
| 354 | Palo Alto University | 02138300 | 120698 | Palo Alto | CA | Private 4yr | Eligible, via IPEDS data | 27.6 | Yes | No | Yes |
| 355 | Palo Verde College | 00125900 | 120953 | Blythe | CA | Public 2yr | Not Eligible | 59.3 | No | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 356 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public 2yr | Eligible, Exemption Request Approved | 49.2 | Yes | No | No |
| 357 | Pasadena City College | 00126100 | 121044 | Pasadena | CA | Public 2yr | Eligible, Exemption Request Approved | 43 | Yes | Current Grantee | No |
| 358 | Passaic County Community College | 00999400 | 186034 | Paterson | NJ | Public 2yr | Eligible, Exemption Request Approved | 63.9 | Yes | Current Grantee | No |
| 359 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Eligible, Application Approved | 57 | Yes | No | No |
| 360 | Phoenix College | 00107800 | 105428 | Phoenix | AZ | Public 2yr | Eligible, Application Approved | 59.2 | Yes | Current Grantee | No |
| 361 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Eligible, via IPEDS data | 50.3 | Yes | No | Yes |
| 362 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public 2yr | Ineligible, but Receives FCS Waiver | 53.2 | No | Current Grantee | No |
| 363 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Eligible, via IPEDS data | 27.7 | Yes | No | No |
| 364 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | 88.9 | Yes | No | Yes |
| 365 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 366 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | No | Yes |
| 367 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | 99.5 | Yes | No | Yes |
| 368 | Porterville College | 00126800 | 121363 | Porterville | CA | Public 2yr | Eligible, Application Approved | 83.5 | Yes | Current Grantee | No |
| 369 | Prairie State College | 00164000 | 148007 | Chicago Heights | IL | Public 2yr | Eligible, Exemption Request Approved | 25.1 | Yes | No | No |
| 370 | Providence Christian College | 04153900 | 455770 | Pasadena | CA | Private 4yr | Eligible, via IPEDS data | 41.5 | Yes | Current Grantee | No |
| 371 | Pueblo Community College | 02116300 | 127884 | Pueblo | CO | Public 4yr | Eligible, via IPEDS data | 32.4 | Yes | Current Grantee | No |
| 372 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public 4yr | Eligible, via IPEDS data | 25.8 | Yes | No | Yes |
| 373 | Ranger College | 00360300 | 227687 | Ranger | TX | Public 2yr | Eligible, Exemption Request Approved | 31.5 | Yes | Current Grantee | No |
| 374 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public 2yr | Eligible, Exemption Request Approved | 28.6 | Yes | No | No |
| 375 | Reading Area Community College | 01038800 | 215585 | Reading | PA | Public 2yr | Eligible, Application Approved | 37.8 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 376 | Reedley College | 00130800 | 117052 | Reedley | CA | Public 2yr | Eligible, Exemption Request Approved | 79.3 | Yes | Current Grantee | No |
| 377 | Regis University | 00136300 | 127918 | Denver | CO | Private 4yr | Eligible, Exemption Request Approved | 31.5 | Yes | No | Yes |
| 378 | Remington College-Dallas Campus | 03026500 | 223463 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | 42.1 | Yes | No | No |
| 379 | Remington College-Fort Worth Campus | 03026506 | 377111 | Fort Worth | TX | Private 4yr | Eligible, via IPEDS data | 25.4 | Yes | No | No |
| 380 | Remington College-Houston Southeast Campus | 03026504 | 451857 | Webster | TX | Private 2yr | Eligible, via IPEDS data | 34.9 | Yes | No | No |
| 381 | Remington College-North Houston Campus | 03026501 | 445203 | Houston | TX | Private 4yr | Eligible, via IPEDS data | 34.1 | Yes | No | No |
| 382 | Rhode Island College | 00340700 | 217420 | Providenc e | RI | Public 4yr | Eligible, via IPEDS data | 25 | Yes | No | Yes |
| 383 | Rio Hondo College | 00126900 | 121886 | Whittier | CA | Public 4yr | Eligible, Application Approved | 88.2 | Yes | Current Grantee | No |
| 384 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public 2yr | Eligible, Exemption Request Approved | 28.9 | Yes | Current Grantee | No |
| 385 | Riverside City College | 00127000 | 121901 | Riverside | CA | Public 2yr | Eligible, Exemption Request Approved | 65.5 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 386 | Rockland Community College | 00287700 | 195058 | Suffern | NY | Public 2yr | Not Eligible | 38.6 | No | Current Grantee | No |
| 387 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 33.2 | Yes | Current Grantee | Yes |
| 388 | Rowan College of South Jersey-Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public 2yr | Eligible, Application Approved | 40 | Yes | No | No |
| 389 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Eligible, Application Approved | 35.6 | Yes | No | Yes |
| 390 | Sacramento City College | 00123300 | 122180 | Sacramento | CA | Public 2yr | Not Eligible | 35.2 | No | Current Grantee | No |
| 391 | Saddleback College | 00891800 | 122205 | Mission Viejo | CA | Public 2yr | Eligible, Exemption Request Approved | 32 | Yes | Current Grantee | No |
| 392 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Eligible, via IPEDS data | 51.5 | Yes | No | Yes |
| 393 | Saint Elizabeth University | 00260000 | 186618 | Morristown | NJ | Private 4yr | Eligible, via IPEDS data | 24.2 | No | Current Grantee | No |
| 394 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Eligible, Exemption Request Approved | 31.4 | Yes | No | Yes |
| 395 | Saint Peter's University | 00263800 | 186432 | Jersey City | NJ | Private 4yr | Eligible, via IPEDS data | 41.9 | Yes | Current Grantee | Yes |
| 396 | Saint Xavier University | 00176800 | 148627 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 50.1 | Yes | Current Grantee | Yes |
| 397 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Eligible, via IPEDS data | 26.9 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 398 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Eligible, via IPEDS data | 30.5 | Yes | No | No |
| 399 | San Antonio College | 00916300 | 227924 | San Antonio | TX | Public 4yr | Eligible, via IPEDS data | 72.1 | Yes | Current Grantee | No |
| 400 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public 2yr | Eligible, Exemption Request Approved | 69.4 | Yes | No | No |
| 401 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | 41.4 | Yes | Current Grantee | No |
| 402 | San Diego Miramar College | 01182000 | 122384 | San Diego | CA | Public 2yr | Eligible, Application Approved | 29.7 | Yes | Current Grantee | No |
| 403 | San Diego State University | 00115100 | 122409 | San Diego | CA | Public 4yr | Eligible, Application Approved | 34.3 | Yes | Current Grantee | Yes |
| 404 | San Francisco State University | 00115400 | 122597 | San Francisco | CA | Public 4yr | Eligible, via IPEDS data | 39.7 | Yes | No | No |
| 405 | San Jacinto Community College | 00360900 | 227979 | Pasadena | TX | Public 4yr | Eligible, via IPEDS data | 63.7 | Yes | Current Grantee | No |
| 406 | San Joaquin Delta College | 00128000 | 122658 | Stockton | CA | Public 2yr | Eligible, Application Approved | 51.1 | Yes | No | No |
| 407 | San Jose City College | 00128200 | 122746 | San Jose | CA | Public 2yr | Eligible, Exemption Request Approved | 57.2 | Yes | Current Grantee | No |
| 408 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Eligible, Application Approved | 30.9 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 409 | San Juan Bautista School of Medicine | 03177300 | 430670 | Caguas | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 410 | Santa Barbara City College | 00128500 | 122889 | Santa Barbara | CA | Public 2yr | Eligible, Application Approved | 35.4 | Yes | Current Grantee | No |
| 411 | Santa Fe Community College | 02278100 | 188137 | Santa Fe | NM | Public 2yr | Eligible, Exemption Request Approved | 60.2 | Yes | Current Grantee | No |
| 412 | Santa Monica College | 00128600 | 122977 | Santa Monica | CA | Public 4yr | Eligible, Exemption Request Approved | 38.8 | Yes | Current Grantee | No |
| 413 | Santa Rosa Junior College | 00128700 | 123013 | Santa Rosa | CA | Public 2yr | Eligible, Exemption Request Approved | 41.8 | Yes | Current Grantee | No |
| 414 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 50.3 | No | Current Grantee | No |
| 415 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private 4yr | Eligible, via IPEDS data | 39.7 | Yes | Current Grantee | Yes |
| 416 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public 2yr | Eligible, Exemption Request Approved | 29.4 | Yes | No | No |
| 417 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Eligible, Exemption Request Approved | 30.9 | Yes | No | No |
| 418 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Eligible, Exemption Request Approved | 59.8 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 419 | Skagit Valley College | 00379200 | 236638 | Mount Vernon | WA | Public 4yr | Eligible, Application Approved | 26.2 | Yes | No | No |
| 420 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Eligible, Application Approved | 36.7 | Yes | No | No |
| 421 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public 4yr | Eligible, Exemption Request Approved | 41.7 | Yes | No | Yes |
| 422 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public 4yr | Eligible, via IPEDS data | 39.8 | Yes | No | No |
| 423 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public 2yr | Eligible, Application Approved | 57 | Yes | Current Grantee | No |
| 424 | South Plains College | 00361100 | 228158 | Levelland | TX | Public 2yr | Eligible, via IPEDS data | 53 | Yes | Current Grantee | No |
| 425 | South Suburban College | 00176900 | 149365 | South Holland | IL | Public 2yr | Eligible, Exemption Request Approved | 35.4 | Yes | No | No |
| 426 | South Texas College | 03103400 | 409315 | McAllen | TX | Public 4yr | Eligible, via IPEDS data | 95.4 | Yes | Current Grantee | No |
| 427 | Southeast New Mexico College | 00265703 | 188003 | Carlsbad | NM | Public 2yr | Eligible, Exemption Request Approved | 49.8 | Yes | Current Grantee | No |
| 428 | Southern Adventist University | 00351800 | 221661 | Collegedal e | TN | Private 4yr | Eligible, Exemption Request Approved | 26.8 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 429 | Southern California University of Health Sciences | 00122900 | 117672 | Whittier | CA | Private 4yr | Eligible, via IPEDS data | 33.7 | Yes | No | Yes |
| 430 | Southwest Texas Junior College | 00361400 | 228316 | Uvalde | TX | Public 2yr | Eligible, via IPEDS data | 89.7 | Yes | Current Grantee | No |
| 431 | Southwestern Adventist University | 00361900 | 228468 | Keene | TX | Private 4yr | Eligible, via IPEDS data | 41.8 | Yes | Current Grantee | Yes |
| 432 | Southwestern Assemblies of God University | 00361600 | 228325 | Waxahachie | TX | Private 4yr | Eligible, via IPEDS data | 25.7 | Yes | No | Yes |
| 433 | Southwestern College | 00129400 | 123800 | Chula Vista | CA | Public 2yr | Eligible, Exemption Request Approved | 71.8 | Yes | Current Grantee | No |
| 434 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private 4yr | Eligible, Exemption Request Approved | 26.6 | Yes | No | No |
| 435 | Springfield Technical Community College | 00807800 | 167905 | Springfield | MA | Public 2yr | Eligible, Exemption Request Approved | 29.8 | Yes | Current Grantee | No |
| 436 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 80.1 | Yes | No | No |
| 437 | St. Francis College | 00282000 | 195173 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | 27.6 | Yes | Current Grantee | Yes |
| 438 | St. Mary's University | 00362300 | 228149 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 60.4 | Yes | Current Grantee | Yes |
| 439 | St. Thomas University | 00146800 | 137476 | Miami Gardens | FL | Private 4yr | Eligible, via IPEDS data | 34.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 440 | Suffolk County Community College | 00287800 | 366395 | Selden | NY | Public 2yr | Eligible, Exemption Request Approved | 38.1 | Yes | No | No |
| 441 | Sul Ross State University | 00362500 | 228501 | Alpine | TX | Public 4yr | Eligible, via IPEDS data | 62.7 | Yes | Current Grantee | Yes |
| 442 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public 4yr | Not Eligible | 26.1 | No | Current Grantee | No |
| 443 | SUNY College at Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Eligible, via IPEDS data | 31.1 | Yes | No | Yes |
| 444 | SUNY Westchester Community College | 00288100 | 197294 | Valhalla | NY | Public 2yr | Not Eligible | 48.3 | No | Current Grantee | No |
| 445 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Eligible, Application Approved | 59.6 | Yes | No | No |
| 446 | Tallahassee Community College | 00153300 | 137759 | Tallahasse e | FL | Public 4yr | Eligible, via IPEDS data | 29.2 | Yes | No | No |
| 447 | Tarrant County College District | 00362600 | 228547 | Fort Worth | TX | Public 2yr | Eligible, Exemption Request Approved | 38.4 | Yes | Current Grantee | No |
| 448 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Eligible, via IPEDS data | 34.1 | Yes | Current Grantee | No |
| 449 | Texas A & M International University | 00965100 | 226152 | Laredo | TX | Public 4yr | Eligible, via IPEDS data | 91.7 | Yes | Current Grantee | Yes |
| 450 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public 4yr | Eligible, Exemption Request Approved | 25.3 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 451 | Texas A & M University-Commerce | 00356500 | 224554 | Commerce | TX | Public 4yr | Eligible, via IPEDS data | 25 | Yes | No | Yes |
| 452 | Texas A & M University-Corpus Christi | 01116100 | 224147 | Corpus Christi | TX | Public 4yr | Eligible, via IPEDS data | 50.3 | Yes | Current Grantee | Yes |
| 453 | Texas A & M University-Kingsville | 00363900 | 228705 | Kingsville | TX | Public 4yr | Eligible, via IPEDS data | 75.2 | Yes | Current Grantee | Yes |
| 454 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Eligible, via IPEDS data | 28.6 | Yes | No | Yes |
| 455 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public 4yr | Eligible, via IPEDS data | 76.5 | Yes | Current Grantee | Yes |
| 456 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private 4yr | Eligible, via IPEDS data | 42.2 | Yes | Current Grantee | Yes |
| 457 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Eligible, via IPEDS data | 93.7 | Yes | No | No |
| 458 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public 2yr | Not Eligible | 50.1 | No | Current Grantee | No |
| 459 | Texas State University | 00361500 | 228459 | San Marcos | TX | Public 4yr | Eligible, Application Approved | 41.6 | Yes | Current Grantee | Yes |
| 460 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public 4yr | Eligible, Exemption Request Approved | 28.7 | Yes | Current Grantee | Yes |
| 461 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Eligible, Exemption Request Approved | 31.1 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 462 | Texas Tech University Health Sciences Center-El Paso | 04280800 | 492689 | El Paso | TX | Public 4yr | Eligible, Exemption Request Approved | 85.1 | Yes | Current Grantee | Yes |
| 463 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Eligible, via IPEDS data | 35.5 | Yes | No | Yes |
| 464 | Texas Woman's University | 00364600 | 229179 | Denton | TX | Public 4yr | Eligible, via IPEDS data | 36.8 | Yes | Current Grantee | Yes |
| 465 | The Chicago School of Professional Psychology at Chicago | 02155307 | 143978 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 41.2 | Yes | No | Yes |
| 466 | The Chicago School of Professional Psychology at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | 28.6 | Yes | No | Yes |
| 467 | The University of Texas at Arlington | 00365600 | 228769 | Arlington | TX | Public 4yr | Eligible, via IPEDS data | 38.4 | Yes | Current Grantee | Yes |
| 468 | The University of Texas at Austin | 00365800 | 228778 | Austin | TX | Public 4yr | Eligible, Exemption Request Approved | 28.2 | Yes | No | Yes |
| 469 | The University of Texas at El Paso | 00366100 | 228796 | El Paso | TX | Public 4yr | Eligible, via IPEDS data | 86.8 | Yes | Current Grantee | Yes |
| 470 | The University of Texas at San Antonio | 01011500 | 229027 | San Antonio | TX | Public 4yr | Eligible, via IPEDS data | 60.4 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 471 | The University of Texas Health Science Center at San Antonio | 00365900 | 228644 | San Antonio | TX | Public 4yr | Eligible, Exemption Request Approved | 57.6 | Yes | Current Grantee | Yes |
| 472 | The University of Texas Permian Basin | 00993000 | 229018 | Odessa | TX | Public 4yr | Eligible, Application Approved | 53.5 | Yes | Current Grantee | Yes |
| 473 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinburg | TX | Public 4yr | Eligible, via IPEDS data | 93.4 | Yes | Current Grantee | Yes |
| 474 | Trinidad State College | 00136800 | 128258 | Trinidad | CO | Public 4yr | Eligible, via IPEDS data | 47.8 | Yes | Current Grantee | No |
| 475 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Eligible, via IPEDS data | 39.4 | Yes | No | Yes |
| 476 | Trinity Washington University | 00146000 | 131876 | Washington | DC | Private 4yr | Eligible, via IPEDS data | 45 | Yes | No | Yes |
| 477 | Triton College | 00177300 | 149532 | River Grove | IL | Public 2yr | Eligible, Application Approved | 55 | Yes | No | No |
| 478 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | 38.7 | Yes | No | No |
| 479 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public 4yr | Eligible, via IPEDS data | 26.6 | Yes | No | No |
| 480 | Union College | 00256300 | 181738 | Lincoln | NE | Private 4yr | Eligible, via IPEDS data | 26.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 481 | Union County College | 00264300 | 187198 | Cranford | NJ | Public 2yr | Eligible, via IPEDS data | 49.2 | Yes | Current Grantee | No |
| 482 | Union Institute & University | 01092300 | 206279 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | 31.3 | Yes | No | Yes |
| 483 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 484 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | 94.4 | Yes | No | Yes |
| 485 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 486 | Universidad Ana G. Mendez-Cupey Campus | 02587500 | 241739 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 487 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 488 | Universidad Central de Bayamon | 00502200 | 241225 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 98.8 | Yes | Current Grantee | Yes |
| 489 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 80.2 | Yes | No | Yes |
| 490 | Universidad del Sagrado Corazon | 00393700 | 243443 | Santurce | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | Current Grantee | Yes |
| 491 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 492 | Universidad Politecnica de Puerto Rico | 02100000 | 243577 | Hato Rey | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | Current Grantee | Yes |
| 493 | University of Arizona | 00108300 | 104179 | Tucson | AZ | Public 4yr | Eligible, Exemption Request Approved | 27.1 | Yes | Current Grantee | Yes |
| 494 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Eligible, via IPEDS data | 29.6 | Yes | No | Yes |
| 495 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | 26.7 | Yes | No | Yes |
| 496 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Eligible, Exemption Request Approved | 55.4 | Yes | No | Yes |
| 497 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Eligible, Application Approved | 39.1 | Yes | No | Yes |
| 498 | University of California-Santa Barbara | 00132000 | 110705 | Santa Barbara | CA | Public 4yr | Eligible, Exemption Request Approved | 25.4 | Yes | Current Grantee | Yes |
| 499 | University of California-Santa Cruz | 00132100 | 110714 | Santa Cruz | CA | Public 4yr | Eligible, Exemption Request Approved | 28.4 | Yes | Current Grantee | Yes |
| 500 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public 4yr | Eligible, Exemption Request Approved | 28.4 | Yes | Current Grantee | Yes |
| 501 | University of Colorado Denver/Anschutz Medical Campus | 00450800 | 126562 | Denver | CO | Public 4yr | Eligible, Exemption Request Approved | 25.6 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 502 | University of Connecticut | 00141700 | 129020 | Storrs | CT | Public 4yr | Eligible, Exemption Request Approved | 15.1 | No | Current Grantee | No |
| 503 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Eligible, via IPEDS data | 34.8 | Yes | No | No |
| 504 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Eligible, via IPEDS data | 27 | Yes | No | No |
| 505 | University of Dallas | 00365100 | 224323 | Irving | TX | Private 4yr | Eligible, Exemption Request Approved | 26.6 | Yes | No | Yes |
| 506 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 35.1 | Yes | No | Yes |
| 507 | University of Houston-Clear Lake | 01171100 | 225414 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 44.9 | Yes | Current Grantee | Yes |
| 508 | University of Houston-Downtown | 00361200 | 225432 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 59.7 | Yes | Current Grantee | Yes |
| 509 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Eligible, via IPEDS data | 45.5 | Yes | No | Yes |
| 510 | University of Illinois Chicago | 00177600 | 145600 | Chicago | IL | Public 4yr | Eligible, Exemption Request Approved | 35.9 | Yes | No | No |
| 511 | University of La Verne | 00121600 | 117140 | La Verne | CA | Private 4yr | Eligible, via IPEDS data | 62.6 | Yes | Current Grantee | Yes |
| 512 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private 4yr | Eligible, via IPEDS data | 25.2 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 513 | University of Nevada-Las Vegas | 00256900 | 182281 | Las Vegas | NV | Public 4yr | Eligible, via IPEDS data | 33.7 | Yes | No | No |
| 514 | University of New Mexico-Los Alamos Campus | 00266303 | 187976 | Los Alamos | NM | Public 2yr | Eligible, Application Approved | 56.1 | Yes | Current Grantee | No |
| 515 | University of New Mexico-Main Campus | 00266300 | 187985 | Albuquerque | NM | Public 4yr | Eligible, Exemption Request Approved | 50.7 | Yes | Current Grantee | Yes |
| 516 | University of New Mexico-Taos Campus | 00266304 | 188225 | Ranchos de Taos | NM | Public 2yr | Eligible, Application Approved | 51.8 | Yes | Current Grantee | No |
| 517 | University of New Mexico-Valencia County Campus | 00266302 | 188049 | Los Lunas | NM | Public 2yr | Eligible, Application Approved | 72 | Yes | Current Grantee | No |
| 518 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Eligible, Application Approved | 28.3 | Yes | No | Yes |
| 519 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Eligible, via IPEDS data | 54.5 | Yes | No | Yes |
| 520 | University of Northern Colorado | 00134900 | 127741 | Greeley | CO | Public 4yr | Eligible, Exemption Request Approved | 25.5 | Yes | No | Yes |
| 521 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | University of Puerto Rico-Aguadilla | 01212300 | 243106 | Aguadilla | PR | Public 4yr | Eligible, via IPEDS data | 99.7 | Yes | Current Grantee | No |
| 523 | University of Puerto Rico-Arecibo | 00722800 | 243115 | Arecibo | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 524 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 525 | University of Puerto Rico-Carolina | 03016000 | 243142 | Carolina | PR | Public 4yr | Eligible, via IPEDS data | 94.7 | Yes | Current Grantee | No |
| 526 | University of Puerto Rico-Cayey | 00720600 | 243151 | Cayey | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 527 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Eligible, via IPEDS data | 89.1 | Yes | No | No |
| 528 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public 4yr | Eligible, via IPEDS data | 92.8 | Yes | No | Yes |
| 529 | University of Puerto Rico-Medical Sciences | 02460000 | 243203 | San Juan | PR | Public 4yr | Eligible, Exemption Request Approved | 100 | Yes | Current Grantee | Yes |
| 530 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public 4yr | Eligible, via IPEDS data | 85.8 | Yes | Current Grantee | Yes |
| 531 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Eligible, via IPEDS data | 79.7 | Yes | No | No |
| 532 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private 4yr | Eligible, Exemption Request Approved | 42.4 | Yes | Current Grantee | Yes |

| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Eligible, via IPEDS data | 49.5 | Yes | No | Yes |
| 534 | University of St Francis | 00166400 | 148584 | Joliet | IL | Private 4yr | Eligible, via IPEDS data | 30.1 | Yes | Current Grantee | Yes |
| 535 | University of St Thomas | 00365400 | 227863 | Houston | TX | Private 4yr | Eligible, via IPEDS data | 50.3 | Yes | Current Grantee | Yes |
| 536 | University of the Incarnate Word | 00357800 | 225627 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 64.4 | Yes | Current Grantee | Yes |
| 537 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private 4yr | Eligible, via IPEDS data | 25.4 | Yes | No | Yes |
| 538 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Eligible, via IPEDS data | 56.5 | Yes | No | Yes |
| 539 | University of Valley Forge | 00330600 | 216542 | Phoenixvill e | PA | Private 4yr | Eligible, via IPEDS data | 26.1 | Yes | No | Yes |
| 540 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Eligible, via IPEDS data | 28.6 | Yes | No | No |
| 541 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Eligible, via IPEDS data | 41.3 | Yes | No | No |
| 542 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private 4yr | Eligible, Exemption Request Approved | 25.8 | Yes | No | Yes |
| 543 | Vanguard University of Southern California | 00129300 | 123651 | Costa Mesa | CA | Private 4yr | Eligible, via IPEDS data | 48.5 | Yes | Current Grantee | Yes |
| 544 | Vaughn College of Aeronautics and Technology | 00266500 | 188340 | Flushing | NY | Private 4yr | Eligible, via IPEDS data | 32.2 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 545 | Ventura College | 00133400 | 125028 | Ventura | CA | Public 2yr | Eligible, Exemption Request Approved | 67.1 | Yes | Current Grantee | No |
| 546 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Eligible, Application Approved | 30.7 | Yes | No | No |
| 547 | Victor Valley College | 00133500 | 125091 | Victorville | CA | Public 2yr | Eligible, Application Approved | 66.5 | Yes | Current Grantee | No |
| 548 | Victoria College | 00366200 | 229540 | Victoria | TX | Public 2yr | Eligible, Application Approved | 54.1 | Yes | Current Grantee | No |
| 549 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Eligible, via IPEDS data | 29.9 | Yes | No | No |
| 550 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private 4yr | Eligible, via IPEDS data | 32 | Yes | Current Grantee | Yes |
| 551 | Waubonsee Community College | 00693100 | 149727 | Sugar Grove | IL | Public 2yr | Eligible, Exemption Request Approved | 36 | Yes | Current Grantee | No |
| 552 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private 4yr | Eligible, via IPEDS data | 38 | Yes | Current Grantee | Yes |
| 553 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public 4yr | Eligible, Application Approved | 44.7 | Yes | Current Grantee | No |
| 554 | West Hills College-Coalinga | 00117600 | 125462 | Coalinga | CA | Public 2yr | Eligible, Application Approved | 75.1 | Yes | No | No |
| 555 | West Hills College-Lemoore | 04111300 | 448594 | Lemoore | CA | Public 2yr | Eligible, Application Approved | 69.4 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 556 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public 4yr | Eligible, Application Approved | 56.3 | Yes | No | No |
| 557 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Eligible, via IPEDS data | 33.1 | Yes | No | Yes |
| 558 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Eligible, Exemption Request Approved | 35.9 | Yes | No | No |
| 559 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public 4yr | Eligible, Application Approved | 27.7 | Yes | No | Yes |
| 560 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Eligible, via IPEDS data | 32.1 | Yes | No | No |
| 561 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public 4yr | Eligible, via IPEDS data | 54.9 | Yes | Current Grantee | Yes |
| 562 | Western Texas College | 00954900 | 229832 | Snyder | TX | Public 2yr | Not Eligible | 45.6 | No | Current Grantee | No |
| 563 | Wharton County Junior College | 00366800 | 229841 | Wharton | TX | Public 2yr | Eligible, Exemption Request Approved | 45.6 | Yes | Current Grantee | No |
| 564 | Whittier College | 00134200 | 125763 | Whittier | CA | Private 4yr | Eligible, Application Approved | 43.7 | Yes | No | Yes |
| 565 | Wichita State University-Campus of Applied Sciences and Technology | 00549800 | 156107 | Wichita | KS | Public 2yr | Eligible, via IPEDS data | 25.2 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2021-22 Hisp % | Meets the 2024 Title V HSI Definition | Open HSI Grant | PPOHA Eligible |
| 566 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Eligible, via IPEDS data | 34.9 | Yes | Current Grantee | Yes |
| 567 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public 2yr | Not Eligible | 26.3 | No | Current Grantee | No |
| 568 | Woodbury University | 00134300 | 125897 | Burbank | CA | Private 4yr | Eligible, via IPEDS data | 33.3 | Yes | Current Grantee | Yes |
| 569 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | 32.6 | Yes | No | Yes |
| 570 | Yakima Valley College | 00380500 | 237109 | Yakima | WA | Public 4yr | Eligible, via IPEDS data | 59.5 | Yes | Current Grantee | No |
| 571 | Yuba College | 00134400 | 126119 | Marysville | CA | Public 2yr | Eligible, Exemption Request Approved | 40.5 | Yes | No | No |
| 572 | | | | | | | | | | | |
| 573 | | | | | | | | | 2024 eligible HSIs = 544 | | |
| 574 | | | | | | | | | 2024 current HSI grantees = 293 | | |
| 575 | | | | | | | | | 2024 PPOHA Eligible = 240 | | |

# Exhibit 17

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under SIP programs and/or meet the Title III definition of an eligible institution in Fiscal Year 2024. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs.** | | | | | | | Note: Institutions may appear in more than one list. | |
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 3 | Abraham Baldwin Agricultural College | 00154100 | 138558 | Tifton | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 4 | Academy for Nursing and Health Occupations | 03346300 | 412173 | West Palm Beach | FL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 5 | Academy of Interactive Entertainment | 04248400 | 487658 | Lafayette | LA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 6 | Adelphi University | 00266600 | 188429 | Garden City | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 7 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 8 | Agnes Scott College | 00154200 | 138600 | Decatur | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 9 | Alamance Community College | 00546300 | 199786 | Graham | NC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 10 | Alaska Bible College | 00884300 | 102580 | Palmer | AK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 11 | Albertus Magnus College | 00137400 | 128498 | New Haven | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 12 | Albion College | 00223500 | 168546 | Albion | MI | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 13 | Albright College | 00322900 | 210571 | Reading | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 14 | Alderson Broaddus University | 00380600 | 237118 | Philippi | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 15 | Alexandria Technical & Community College | 00554400 | 172918 | Alexandria | MN | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 16 | Alfred University | 00266800 | 188641 | Alfred | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 17 | Alice Lloyd College | 00195100 | 156189 | Pippa Passes | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 18 | Allegheny Wesleyan College | 03457300 | 200873 | Salem | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 19 | Allen College | 03069100 | 152798 | Waterloo | IA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 20 | Alliance University | 00279000 | 194161 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 21 | Alpena Community College | 00223700 | 168607 | Alpena | MI | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 22 | Altierus Career College-Bissonnet | 00149916 | 445461 | Houston | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 23 | Altierus Career College-Norcross | 00149917 | 443748 | Norcross | GA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 24 | Alvernia University | 00323300 | 210775 | Reading | PA | Private 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 25 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 26 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 27 | American Academy McAllister Institute of Funeral Service | 01081300 | 188687 | New York | NY | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 28 | American International College | 00211400 | 164447 | Springfield | MA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 29 | American Musical and Dramatic Academy | 00757200 | 188854 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 30 | American University of Puerto Rico | 01194101 | 241128 | Manati | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 31 | Amridge University | 02503400 | 100690 | Montgomery | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 32 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 33 | Anderson University | 00178500 | 150066 | Anderson | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 34 | Andrew College | 00154500 | 138761 | Cuthbert | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 35 | Andrews University | 00223800 | 168740 | Berrien Springs | MI | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 36 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 37 | Anna Maria College | 00211700 | 164492 | Paxton | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 38 | Anne Arundel Community College | 00205800 | 161767 | Arnold | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 39 | Antioch University | 00301000 | 245892 | Yellow Springs | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 40 | Antioch University-Los Angeles | 00301002 | 245838 | Culver City | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 41 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 42 | Appalachian Bible College | 00754400 | 237136 | Mount Hope | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 43 | Arapahoe Community College | 00134600 | 126289 | Littleto n | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 44 | Arcadia University | 00323500 | 211088 | Glensid e | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 45 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 46 | Arizona State University Digital Immersion | 00108159 | 483124 | Scottsd ale | AZ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 47 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 48 | Arkansas State University | 00109000 | 106458 | Jonesboro | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 49 | Arkansas State University Mid-South | 02348200 | 107318 | West Memphis | AR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 50 | Arkansas State University Three Rivers | 00997600 | 107521 | Malvern | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 51 | Arkansas State University-Beebe | 00109100 | 106449 | Beebe | AR | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 52 | Arkansas State University-Mountain Home | 04254400 | 420538 | Mountain Home | AR | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 53 | Arkansas State University-Newport | 04203400 | 440402 | Newport | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 54 | Arkansas Tech University | 00108900 | 106467 | Russellville | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 55 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 56 | Art Academy of Cincinnati | 00301100 | 201061 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 57 | Ascent College | 04153800 | 458113 | Hampton | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 58 | Asheville-Buncombe Technical Community College | 00403300 | 197887 | Asheville | NC | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 59 | Ashland Community and Technical College | 00199000 | 156231 | Ashland | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 60 | Associated Beth Rivkah Schools | 02506000 | 188942 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 61 | Athens State University | 00100800 | 100812 | Athens | AL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 62 | Athens Technical College | 00560000 | 246813 | Athens | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 63 | Atlanta Metropolitan State College | 01216500 | 138901 | Atlanta | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 64 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 65 | Auburn University at Montgomery | 00831000 | 100830 | Montgomery | AL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 66 | Augsburg University | 00233400 | 173045 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 67 | Aultman College of Nursing and Health Sciences | 00648700 | 201177 | Canton | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 68 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 69 | Austin College | 00354300 | 222983 | Sherman | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 70 | Austin Peay State University | 00347800 | 219602 | Clarksville | TN | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 71 | Averett University | 00370200 | 231420 | Danville | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 72 | Avila University | 00244900 | 176628 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 73 | Bacone College | 00314700 | 206817 | Muskogee | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 74 | Bais Binyomin Academy | 04267800 | 128586 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 75 | Bais HaMedrash and Mesivta of Baltimore | 04188400 | 476601 | Baltimore | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 76 | Baker College | 00467300 | 168847 | Owosso | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 77 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 78 | Baptist Bible College | 01320800 | 176664 | Springfield | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 79 | Bard College | 00267100 | 189088 | Annandale-On-Hudson | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 80 | Barry University | 00146600 | 132471 | Miami | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 81 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 82 | Barton College | 00290800 | 197911 | Wilson | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 83 | Barton County Community College | 00460800 | 154697 | Great Bend | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 84 | Bates Technical College | 00530600 | 235671 | Tacoma | WA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 85 | Bay de Noc Community College | 00224000 | 168883 | Escanaba | MI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 86 | Bay Path University | 00212200 | 164632 | Longmeadow | MA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 87 | Be'er Yaakov Talmudic Seminary | 04192800 | 476717 | Spring Valley | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 88 | Bellevue College | 00376900 | 234669 | Bellevue | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 89 | Bellevue University | 00974300 | 180814 | Bellevue | NE | Private 4yr | Eligible, Application Approved | Yes | No |
| 90 | Bellingham Technical College | 00499900 | 234696 | Bellingham | WA | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 91 | Belmont College | 00994100 | 201283 | St Clairsville | OH | Public 2yr | Eligible, Application Approved | Yes | No |
| 92 | Bemidji State University | 00233600 | 173124 | Bemidji | MN | Public 4yr | Eligible, Application Approved | Yes | No |
| 93 | Benedictine University | 00176700 | 145619 | Lisle | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 94 | Benjamin Franklin Cummings Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 95 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 96 | Berkshire Community College | 00216700 | 164775 | Pittsfield | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 97 | Bet Medrash Gadol Ateret Torah | 04227200 | 485999 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 98 | Beth Hamedrash Shaarei Yosher Institute | 01119200 | 189273 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 99 | Beth Medrash Govoha | 00794700 | 183804 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 100 | Beth Medrash Meor Yitzchok | 04210400 | 486196 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 101 | Beth Medrash of Asbury Park | 04251500 | 488314 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 102 | Bethany College | 00380800 | 237181 | Bethany | WV | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 103 | Bethany College | 00190400 | 154721 | Lindsborg | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 104 | Bethany Global University | 04227800 | 486284 | Bloomington | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 105 | Bethel University | 00905800 | 173160 | Saint Paul | MN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 106 | Bethel University | 00178700 | 150145 | Mishawaka | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 107 | Bethel University | 00348000 | 219718 | McKenzie | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 108 | Beulah Heights University | 03076300 | 139153 | Atlanta | GA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 109 | Bevill State Community College | 00573300 | 102429 | Jasper | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 110 | Big Sandy Community and Technical College | 00199600 | 157553 | Prestonsburg | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 111 | Bismarck State College | 00298800 | 200022 | Bismarck | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 112 | Black Hawk College | 00163800 | 143279 | Moline | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 113 | Black Hills State University | 00345900 | 219046 | Spearfish | SD | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 114 | Black River Technical College | 02052200 | 106625 | Pocahontas | AR | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 115 | Blackburn College | 00163900 | 143288 | Carlinville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 116 | Blackhawk Technical College | 00539000 | 238397 | Janesville | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 117 | Bladen Community College | 00798700 | 198011 | Dublin | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 118 | Blue Mountain Christian University | 00239800 | 175430 | Blue Mountain | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 119 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 120 | Blue Ridge Community and Technical College | 03957300 | 446774 | Martinsburg | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 121 | Blue Ridge Community College | 00681900 | 231536 | Weyers Cave | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 122 | Blue Ridge Community College | 00968400 | 198039 | Flat Rock | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 123 | Bluefield University | 00370300 | 231554 | Bluefield | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 124 | Bluegrass Community and Technical College | 00524400 | 156392 | Lexington | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 125 | Bluffton University | 00301600 | 201371 | Bluffton | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 126 | Bnos Zion Of Bobov Seminary | 02582000 | 491446 | Brooklyn | NY | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 127 | Boise Bible College | 02234500 | 142090 | Boise | ID | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 128 | Boise State University | 00161600 | 142115 | Boise | ID | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 129 | Bolivar Technical College | 04255700 | 490203 | Bolivar | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 130 | Bossier Parish Community College | 02055400 | 158431 | Bossier City | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 131 | Boston Architectural College | 00396600 | 164872 | Boston | MA | Private 4yr | Eligible, Application Approved | Yes | No |
| 132 | Boston Baptist College | 03248300 | 164614 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 133 | Bowling Green State University-Firelands | 00301801 | 201432 | Huron | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 134 | Bradley University | 00164100 | 143358 | Peoria | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 135 | Brenau University | 00155600 | 139199 | Gaines ville | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 136 | Brescia University | 00195800 | 156356 | Owens boro | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 137 | Brevard College | 00291200 | 198066 | Brevard | NC | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 138 | Brewton-Parker College | 00155700 | 139205 | Mount Vernon | GA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 139 | Briar Cliff University | 00184600 | 152992 | Sioux City | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 140 | BridgeValle y Community & Technical College | 04038600 | 484932 | South Charles ton | WV | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 141 | Brightpoint Community College | 00400400 | 232450 | Chester | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 142 | Bristol Community College | 00217600 | 165033 | Fall River | MA | Public 2yr | Eligible, Application Approved | Yes | No |
| 143 | Brunswick Community College | 02170700 | 198084 | Bolivia | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 144 | Bryan College-Dayton | 00353600 | 219790 | Dayton | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 145 | Bryant & Stratton College-Albany | 00267807 | 188517 | Albany | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 146 | Bryant & Stratton College-Buffalo | 00267800 | 189583 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 147 | Bryant & Stratton College-Greece | 00267803 | 189592 | Rochester | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 148 | Bryant & Stratton College-Parma | 00267808 | 201469 | Parma | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 149 | Bryant & Stratton College-Syracuse North | 00267806 | 189565 | Liverpool | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 150 | Bryant & Stratton College-Virginia Beach | 00267811 | 231785 | Virginia Beach | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 151 | Bryant & Stratton College-Wauwatosa | 00267814 | 451750 | Wauwatosa | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 152 | Buena Vista University | 00184700 | 153001 | Storm Lake | IA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 153 | Cabrini University | 00324100 | 211352 | Radnor | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 154 | Caldwell Community College and Technical Institute | 00483500 | 198118 | Hudson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 155 | California Institute of Integral Studies | 01215400 | 110316 | San Francisco | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 156 | California Polytechnic State University-San Luis Obispo | 00114300 | 110422 | San Luis Obispo | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 157 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 158 | Calvary University | 00245000 | 176789 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 159 | Cambridge College | 02182900 | 165167 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 160 | Camden County College | 00686500 | 183938 | Blackwood | NJ | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 161 | Cameron University | 00315000 | 206914 | Lawton | OK | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 162 | Campbellsville University | 00195900 | 156365 | Campbellsville | KY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 163 | Cape Cod Community College | 00216800 | 165194 | West Barnstable | MA | Public 2yr | Ineligible, Exemption Request Denied | No | Current Grantee |
| 164 | Capitol Technology University | 00143600 | 162061 | Laurel | MD | Private 4yr | Eligible, Application Approved | Yes | No |
| 165 | Cardinal Stritch University | 00383700 | 238430 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 166 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 167 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 168 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 169 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 170 | Carlow University | 00330300 | 211431 | Pittsburgh | PA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 171 | Carolina Christian College | 03570300 | 199971 | Winston Salem | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 172 | Carolina College of Biblical Studies | 04154200 | 461032 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 173 | Carolina University | 00295600 | 489937 | Winston-Salem | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 174 | Carson-Newman University | 00348100 | 219806 | Jefferson City | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 175 | Carteret Community College | 00808100 | 198206 | Morehead City | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 176 | Carver Career Center | 02073400 | 430795 | Charleston | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 177 | Casa Loma College-Los Angeles | 00673100 | 111638 | Sherman Oaks | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 178 | Castleton University | 00368300 | 230834 | Castleton | VT | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 179 | Catawba College | 00291400 | 198215 | Salisbury | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 180 | Catawba Valley Community College | 00531800 | 198233 | Hickory | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 181 | Cazenovia College | 00268500 | 189848 | Cazenovia | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 182 | Cedar Crest College | 00324300 | 211468 | Allentown | PA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 183 | Centenary College of Louisiana | 00200300 | 158477 | Shreveport | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 184 | Centenary University | 00259900 | 183974 | Hackettstown | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 185 | Centra College | 02175800 | 232618 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 186 | Central Alabama Community College | 00100700 | 100760 | Alexander City | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 187 | Central Baptist College | 00109300 | 106713 | Conway | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 188 | Central Carolina Community College | 00544900 | 198251 | Sanford | NC | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 189 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 190 | Central Christian College of the Bible | 02266400 | 176910 | Moberly | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 191 | Central Georgia Technical College | 00576300 | 483045 | Warner Robins | GA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 192 | Central Louisiana Technical Community College | 00548900 | 158088 | Alexandria | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 193 | Central Maine Community College | 00527600 | 161077 | Auburn | ME | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 194 | Central Methodist University-College of Liberal Arts and Sciences | 00245300 | 176947 | Fayette | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 195 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 196 | Central Ohio Technical College | 01104600 | 201672 | Newark | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 197 | Central Oregon Community College | 00318800 | 208318 | Bend | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 198 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 199 | Central Virginia Community College | 00498800 | 231697 | Lynchburg | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 200 | Central Yeshiva Beth Joseph | 04243200 | 488004 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 201 | Central Yeshiva Tomchei Tmimim Lubavitz | 00477600 | 189857 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 202 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 203 | Chabot College | 00116200 | 111920 | Hayward | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 204 | Champion Christian College | 04276100 | 492069 | Hot Springs | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 205 | Charleston Southern University | 00341900 | 217688 | Charleston | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 206 | Charlotte Christian College and Theological Seminary | 03827300 | 444778 | Charlotte | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 207 | Charter Oak State College | 03234300 | 128780 | New Britain | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 208 | Chattahoochee Valley Community College | 01218200 | 101028 | Phenix City | AL | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 209 | Chattanooga State Community College | 00399800 | 219824 | Chattanooga | TN | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 210 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 211 | Chesapeake College | 00465000 | 162168 | Wye Mills | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 212 | Chestnut Hill College | 00324500 | 211583 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 213 | Chicago School of Professional Psychology-College of Nursing | 02155312 | 437732 | Richardson | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 214 | Chipola College | 00147200 | 133021 | Marianna | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 215 | Chippewa Valley Technical College | 00530400 | 240116 | Eau Claire | WI | Public 2yr | Ineligible, Exemption Request Denied | No | Current Grantee |
| 216 | Chowan University | 00291600 | 198303 | Murfreesboro | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 217 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 218 | Christian Brothers University | 00348200 | 219833 | Memp his | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 219 | Cincinnati College of Mortuary Science | 01090600 | 201867 | Cincinn ati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 220 | Cincinnati State Technical and Community College | 01034500 | 201928 | Cincinn ati | OH | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 221 | Citrus College | 00116600 | 112172 | Glendor a | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 222 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 223 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 224 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 225 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 226 | City Vision University | 04119100 | 457697 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 227 | Clackamas Community College | 00487800 | 208406 | Oregon City | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 228 | Clark College | 00377300 | 234933 | Vancouver | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 229 | Clark State College | 00485200 | 201973 | Springfield | OH | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 230 | Clarke University | 00185200 | 153126 | Dubuque | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 231 | Clarks Summit University | 00267000 | 211024 | Clarks Summit | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 232 | Clary Sage College | 03367401 | 450401 | Tulsa | OK | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 233 | Clatsop Community College | 00318900 | 208415 | Astoria | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 234 | Clear Creek Baptist Bible College | 02535600 | 156417 | Pineville | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 235 | Cleveland Community College | 00808200 | 198321 | Shelby | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 236 | Cleveland Institute of Art | 00398200 | 202046 | Cleveland | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 237 | Cleveland State Community College | 00399900 | 219879 | Cleveland | TN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 238 | Cleveland State University | 00303200 | 202134 | Cleveland | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 239 | Cleveland University-Kansas City | 02090700 | 177038 | Overland Park | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 240 | Clinton Community College | 00678700 | 190053 | Plattsburgh | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 241 | Cloud County Community College | 00190900 | 154907 | Concordia | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 242 | Clover Park Technical College | 00575200 | 234951 | Lakewood | WA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 243 | Coastal Alabama Community College | 00106000 | 101161 | Bay Minette | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 244 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 245 | Coastal Carolina Community College | 00531600 | 198330 | Jacksonville | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 246 | Coastal Pines Technical College | 00551100 | 485458 | Waycross | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 247 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 248 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 249 | Coconino Community College | 03100400 | 404426 | Flagstaff | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 250 | Coe College | 00185400 | 153144 | Cedar Rapids | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 251 | Coker University | 00342700 | 217907 | Hartsville | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 252 | Colby Community College | 00191100 | 154934 | Colby | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 253 | College of Biblical Studies-Houston | 03422400 | 388520 | Houston | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 254 | College of Central Florida | 00147100 | 132851 | Ocala | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 255 | College of Coastal Georgia | 00155800 | 139250 | Brunswick | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 256 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 257 | College of Micronesia-FSM | 01034300 | 243638 | Pohnpei | FM | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 258 | College of Our Lady of the Elms | 00214000 | 167394 | Chicopee | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 259 | College of Saint Mary | 00254000 | 181604 | Omaha | NE | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 260 | College of Southern Maryland | 00206400 | 162122 | La Plata | MD | Public 2yr | Eligible, Application Approved | Yes | No |
| 261 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 262 | College of the Albemarle | 00291700 | 197814 | Elizabeth City | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 263 | College of the Desert | 00118200 | 113573 | Palm Desert | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 264 | College of the Marshall Islands | 03022400 | 376695 | Majuro | MH | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 265 | College of the Ozarks | 00250000 | 178697 | Point Lookou t | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 266 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 267 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 268 | College of Western Idaho | 04211800 | 455114 | Nampa | ID | Public 2yr | Eligible, Application Approved | Yes | No |
| 269 | College Unbound | 04283600 | 493822 | Provide nce | RI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 270 | Colorado Christian University | 00940100 | 126669 | Lakewo od | CO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 271 | Colorado Mesa University | 00135800 | 127556 | Grand Junctio n | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 272 | Colorado Mountain College | 00450600 | 126711 | Glenwo od Springs | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 273 | Columbia College | 00770700 | 112561 | Sonora | CA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 274 | Columbia College | 00245600 | 177065 | Columb ia | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 275 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 276 | Columbia College Hollywood | 02110200 | 112570 | Tarzan a | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 277 | Columbia Gorge Community College | 04151900 | 420556 | The Dalles | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 278 | Columbia International University | 00342900 | 217925 | Columbia | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 279 | Columbus College of Art and Design | 00303900 | 202170 | Columbus | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 280 | Columbus State Community College | 00686700 | 202222 | Columbus | OH | Public 2yr | Eligible, Application Approved | Yes | No |
| 281 | Columbus State University | 00156100 | 139366 | Columbus | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 282 | Columbus Technical College | 00562400 | 139357 | Columbus | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 283 | Community Care College | 03367400 | 439570 | Tulsa | OK | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 284 | Community Christian College | 03874400 | 446163 | Redlands | CA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 285 | Community College of Allegheny County | 00323100 | 210605 | Pittsburgh | PA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 286 | Community College of Baltimore County | 00206300 | 434672 | Baltimore | MD | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 287 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 288 | Community College of Philadelphia | 00324900 | 215239 | Philadelphia | PA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 289 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 290 | Community College of Vermont | 01116700 | 230861 | Montpelier | VT | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 291 | Compton College | 04281700 | 112686 | Compton | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 292 | Concord University | 00381000 | 237330 | Athens | WV | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 293 | Concordia College at Moorhead | 00234600 | 173300 | Moorhead | MN | Private 4yr | Eligible, Application Approved | Yes | No |
| 294 | Concordia University Ann Arbor | 00384256 | 169363 | Ann Arbor | MI | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 295 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 296 | Concordia University-Saint Paul | 00234700 | 173328 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 297 | Congregation Talmidei Mesivta Tiferes Shmiel Aleksander | 04276900 | 493600 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 298 | Converse University | 00343100 | 217961 | Spartanburg | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 299 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 300 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 301 | Cowley County Community College | 00190200 | 154952 | Arkansas City | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 302 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 303 | Crowder College | 00245900 | 177135 | Neosho | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 304 | Crowley's Ridge College | 00109500 | 106810 | Paragould | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 305 | Crown College | 00238300 | 174862 | Saint Bonifacius | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 306 | Culver-Stockton College | 00246000 | 177144 | Canton | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 307 | Cumberland University | 00348500 | 219949 | Lebanon | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 308 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 309 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public 2yr | Eligible, Application Approved | Yes | No |
| 310 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 311 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 312 | Cuyahoga Community College District | 00304000 | 202356 | Cleveland | OH | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 313 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 314 | Daemen University | 00280800 | 190725 | Amherst | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 315 | Dakota College at Bottineau | 00299500 | 200314 | Bottineau | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 316 | Dakota Wesleyan University | 00346100 | 219091 | Mitchell | SD | Private 4yr | Eligible, Application Approved | Yes | No |
| 317 | Dallas Christian College | 00694100 | 224244 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 318 | Dallas Institute of Funeral Service | 01076100 | 224271 | Dallas | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 319 | Danville Community College | 00375800 | 231882 | Danville | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 320 | Davenport University | 00224900 | 169479 | Grand Rapids | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 321 | Davidson-Davie Community College | 00291900 | 198376 | Thomasville | NC | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 322 | Davis & Elkins College | 00381100 | 237358 | Elkins | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 323 | Davis College | 02169100 | 194569 | Pottersville | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 324 | Daytona State College | 00147500 | 133386 | Daytona Beach | FL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 325 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 326 | Defiance College | 00304100 | 202514 | Defiance | OH | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 327 | Delaware County Community College | 00711000 | 211927 | Media | PA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 328 | Delaware Technical Community College-Terry | 01172700 | 130907 | Dover | DE | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 329 | Delgado Community College | 00462500 | 158662 | New Orleans | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 330 | Delta College | 00225100 | 169521 | University Center | MI | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 331 | Delta State University | 00240300 | 175616 | Cleveland | MS | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 332 | DePaul University | 00167100 | 144740 | Chicago | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 333 | Des Moines Area Community College | 00712000 | 153214 | Ankeny | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 334 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 335 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 336 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 337 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 338 | Dickinson State University | 00298900 | 200059 | Dickinson | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 339 | Doane University | 00254400 | 181020 | Crete | NE | Private 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 340 | Dominican University New York | 00271300 | 190761 | Orangeburg | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 341 | Dongguk University Los Angeles | 03109500 | 122117 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 342 | Dutchess Community College | 00286400 | 190840 | Poughkeepsie | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 343 | Dyersburg State Community College | 00683500 | 220057 | Dyersburg | TN | Public 2yr | Eligible, Application Approved | Yes | No |
| 344 | D'Youville University | 00271200 | 190716 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 345 | East Central College | 00886200 | 177250 | Union | MO | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 346 | East Central Community College | 00240400 | 175643 | Decatur | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 347 | East Central University | 00315400 | 207041 | Ada | OK | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 348 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 349 | East Mississippi Community College | 00240500 | 175652 | Scooba | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 350 | East Stroudsburg University of Pennsylvania | 00332000 | 212115 | East Stroudsburg | PA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 351 | East Tennessee State University | 00348700 | 220075 | Johnson City | TN | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 352 | East Texas Baptist University | 00356400 | 224527 | Marshall | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 353 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 354 | Eastern Connecticut State University | 00142500 | 129215 | Willimantic | CT | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 355 | Eastern Florida State College | 00147000 | 132693 | Melbourne | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 356 | Eastern Illinois University | 00167400 | 144892 | Charleston | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 357 | Eastern Iowa Community College District | 00407500 | 153311 | Davenport | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 358 | Eastern Kentucky University | 00196300 | 156620 | Richmond | KY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 359 | Eastern Maine Community College | 00527700 | 161138 | Bangor | ME | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 360 | Eastern Michigan University | 00225900 | 169798 | Ypsilanti | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 361 | Eastern Nazarene College | 00214500 | 165644 | Quincy | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 362 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 363 | Eastern Oregon University | 00319300 | 208646 | La Grande | OR | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 364 | Eastern Shore Community College | 00374800 | 232052 | Melfa | VA | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 365 | Eastern Washington University | 00377500 | 235097 | Cheney | WA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 366 | Eastern West Virginia Community and Technical College | 04119000 | 438708 | Mooref ield | WV | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 367 | East-West University | 02168600 | 144883 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 368 | Ecclesia College | 03855300 | 446233 | Springd ale | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 369 | Edmonds College | 00500100 | 235103 | Lynnwo od | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 370 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebasti an | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 371 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humac ao | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 372 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 373 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 374 | Elim Bible Institute and College | 04251400 | 488305 | Lima | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 375 | Elizabethtown College | 00326200 | 212197 | Elizabethtown | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 376 | Elizabethtown Community and Technical College | 00199100 | 156648 | Elizabethtown | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 377 | Ellsworth Community College | 00186200 | 153296 | Iowa Falls | IA | Public 2yr | Eligible, Application Approved | Yes | No |
| 378 | Elyon College | 04262200 | 490346 | Brooklyn | NY | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 379 | Emmanuel College | 00156300 | 139630 | Franklin Springs | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 380 | Emmaus Bible College | 02328900 | 153302 | Dubuque | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 381 | Emory & Henry College | 00370900 | 232025 | Emory | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 382 | Empire State University | 01028600 | 196264 | Saratoga Springs | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 383 | Enterprise State Community College | 00101500 | 101143 | Enterprise | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 384 | Epic Bible College & Graduate School | 03403300 | 124487 | Sacramento | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 385 | Erie Community College | 01068400 | 191083 | Buffalo | NY | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 386 | Erskine College | 00343200 | 217998 | Due West | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 387 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Eligible, Application Approved | Yes | No |
| 388 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 389 | Eureka College | 00167800 | 144971 | Eureka | IL | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 390 | Everett Community College | 00377600 | 235149 | Everett | WA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 391 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 392 | Fairmont State University | 00381200 | 237367 | Fairmont | WV | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 393 | Faith Baptist Bible College and Theological Seminary | 00712100 | 153320 | Ankeny | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 394 | Faith International University | 03689400 | 443049 | Tacoma | WA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 395 | Fayetteville Technical Community College | 00764000 | 198534 | Fayetteville | NC | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 396 | Feather River Community College District | 00859700 | 114433 | Quincy | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 397 | Ferris State University | 00226000 | 169910 | Big Rapids | MI | Public 4yr | Eligible, Application Approved | Yes | No |
| 398 | Ferrum College | 00371100 | 232089 | Ferrum | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 399 | Finger Lakes Community College | 00753200 | 191199 | Canandaigua | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 400 | Finlandia University | 00232200 | 172440 | Hancock | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 401 | Fisher College | 00215000 | 165802 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 402 | Fletcher Technical Community College | 00576100 | 160481 | Schriever | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 403 | Flint Hills Technical College | 00526400 | 155052 | Emporia | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 404 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 405 | Florida Gateway College | 00150100 | 135160 | Lake City | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 406 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 407 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 408 | Florida State College at Jacksonville | 00148400 | 133702 | Jacksonville | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 409 | Folsom Lake College | 03871300 | 444219 | Folsom | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 410 | Fontbonne University | 00246400 | 177418 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 411 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 412 | Forsyth Technical Community College | 00531700 | 198552 | Winston-Salem | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 413 | Fort Scott Community College | 00191600 | 155098 | Fort Scott | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 414 | Framingham State University | 00218500 | 165866 | Framingham | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 415 | Francis Marion University | 00922600 | 218061 | Florence | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 416 | Franciscan Missionaries of Our Lady University | 03106200 | 160074 | Baton Rouge | LA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 417 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public 2yr | Ineligible, Exemption Request Denied | No | Current Grantee |
| 418 | Franklin College | 00179800 | 150604 | Franklin | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 419 | Franklin University | 00304600 | 202806 | Columbus | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 420 | Freed-Hardeman University | 00349200 | 220215 | Henderson | TN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 421 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 422 | Friends University | 00191800 | 155089 | Wichita | KS | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 423 | Front Range Community College | 00793300 | 127200 | Westminster | CO | Public 4yr | Eligible, Application Approved | Yes | No |
| 424 | Frontier Community College | 00174225 | 403469 | Fairfield | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 425 | Frostburg State University | 00207200 | 162584 | Frostburg | MD | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 426 | Fulton-Montgomery Community College | 00286700 | 191302 | Johnstown | NY | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 427 | Gardner-Webb University | 00292900 | 198561 | Boiling Springs | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 428 | Garrett College | 01001400 | 162609 | McHenry | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 429 | Gaston College | 00297300 | 198570 | Dallas | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 430 | Gateway Community and Technical College | 00527300 | 157438 | Florence | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 431 | Gateway Community College | 00803700 | 130396 | New Haven | CT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 432 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 433 | Generations College | 00171600 | 146816 | Chicago | IL | Private 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 434 | Genesee Community College | 00678200 | 191339 | Batavia | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 435 | Geneva College | 00326700 | 212656 | Beaver Falls | PA | Private 4yr | Eligible, Application Approved | Yes | No |
| 436 | George C Wallace Community College-Dothan | 00101800 | 101286 | Dothan | AL | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 437 | George C Wallace State Community College-Hanceville | 00787100 | 101295 | Hancev ille | AL | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 438 | George C Wallace State Community College-Selma | 00569900 | 101301 | Selma | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 439 | George Mason University | 00374900 | 232186 | Fairfax | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 440 | Georgia Gwinnett College | 04142900 | 447689 | Lawren ceville | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 441 | Georgia Highlands College | 00950700 | 139700 | Rome | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 442 | Georgia Military College | 00157100 | 485111 | Milledg eville | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 443 | Georgia Northwester n Technical College | 00402400 | 139384 | Rome | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 444 | Georgia Piedmont Technical College | 00562200 | 244446 | Clarkston | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 445 | Georgia Southern University | 00157200 | 139931 | Statesboro | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 446 | Georgia Southwestern State University | 00157300 | 139764 | Americus | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 447 | Georgia State University-Perimeter College | 00157406 | 244437 | Atlanta | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 448 | Georgian Court University | 00260800 | 184773 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 449 | Germanna Community College | 00866000 | 232195 | Locust Grove | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 450 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 451 | Glenville State University | 00381300 | 237385 | Glenville | WV | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 452 | Goddard College | 00368600 | 230889 | Plainfield | VT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 453 | Gods Bible School and College | 02220500 | 202903 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 454 | Gogebic Community College | 00226400 | 169992 | Ironwood | MI | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 455 | Goldey-Beacom College | 00142900 | 130989 | Wilmington | DE | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 456 | Good Samaritan College of Nursing and Health Science | 00649400 | 202912 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 457 | Goodwin University | 02244900 | 129154 | East Hartford | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 458 | Gordon State College | 00157500 | 139968 | Barnesville | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 459 | Governors State University | 00914500 | 145336 | University Park | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 460 | Grace Christian University | 00226500 | 170000 | Wyoming | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 461 | Grace Mission University | 04157800 | 481058 | Fullerton | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 462 | Graceland University-Lamoni | 00186600 | 153366 | Lamoni | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 463 | Grand Rapids Community College | 00226700 | 170055 | Grand Rapids | MI | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 464 | Grand Valley State University | 00226800 | 170082 | Allendale | MI | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 465 | Grand View University | 00186700 | 153375 | Des Moines | IA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 466 | Granite State College | 03101300 | 183257 | Concord | NH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 467 | Grays Harbor College | 00377900 | 235334 | Aberdeen | WA | Public 4yr | Eligible, Application Approved | Yes | No |
| 468 | Grayson College | 00357000 | 225070 | Denison | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 469 | Great Lakes Christian College | 00226900 | 170091 | Lansing | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 470 | Greensboro College | 00293000 | 198598 | Greens boro | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 471 | Greenville Technical College | 00399100 | 218113 | Greenvi lle | SC | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 472 | Greenville University | 00168400 | 145372 | Greenvi lle | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 473 | Guam Community College | 01536100 | 240745 | Mangil ao | GU | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 474 | Guilford College | 00293100 | 198613 | Greens boro | NC | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 475 | Guilford Technical Community College | 00483800 | 198622 | Jamest own | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 476 | Gulf Coast State College | 00149000 | 134343 | Panam a City | FL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 477 | Gupton Jones College of Funeral Service | 01077100 | 139995 | Decatur | GA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 478 | Gwinnett Technical College | 02288400 | 140012 | Lawren ceville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 479 | Hagerstown Community College | 00207400 | 162690 | Hagerst own | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 480 | Halifax Community College | 00798600 | 198640 | Weldon | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 481 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 482 | Hamline University | 00235400 | 173665 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 483 | Hannibal-LaGrange University | 00908900 | 177542 | Hannibal | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 484 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 485 | Harrisburg Area Community College | 00327300 | 212878 | Harrisburg | PA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 486 | Harrisburg University of Science and Technology | 03948300 | 446640 | Harrisburg | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 487 | Haverford College | 00327400 | 212911 | Haverford | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 488 | Hawaii Community College | 00525800 | 383190 | Hilo | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 489 | Hawkeye Community College | 00459500 | 153445 | Waterloo | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 490 | Haywood Community College | 00808300 | 198668 | Clyde | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 491 | Hazard Community and Technical College | 00696200 | 156790 | Hazard | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 492 | Heidelberg University | 00304800 | 203085 | Tiffin | OH | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 493 | Helena College University of Montana | 00757000 | 180276 | Helena | MT | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 494 | Helene Fuld College of Nursing | 01015300 | 191597 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 495 | Henderson Community College | 00199300 | 156851 | Hender son | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 496 | Henderson State University | 00109800 | 107071 | Arkadel phia | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 497 | Henry Ford College | 00227000 | 170240 | Dearbo rn | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 498 | Heritage Bible College | 03089300 | 198677 | Dunn | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 499 | Heritage Christian University | 02199700 | 101453 | Florenc e | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 500 | Herzing University-Akron | 00962105 | 200785 | Akron | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 501 | Herzing University-Atlanta | 00962106 | 140340 | Atlanta | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 502 | Herzing University-Birmingham | 00962107 | 101365 | Birming ham | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 503 | Herzing University-Brookfield | 00962104 | 459851 | Brookfi eld | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 504 | Herzing University-Kenosha | 00962103 | 459842 | Kenosh a | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 505 | Herzing University-Minneapolis | 00962108 | 174154 | St. Louis Park | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 506 | Herzing University-New Orleans | 00962110 | 433536 | Metairi e | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 507 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 508 | Herzing University-Tampa | 00962113 | 496973 | Tampa | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 509 | Hesston College | 00192000 | 155177 | Hesston | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 510 | Highline College | 00378100 | 235431 | Des Moines | WA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 511 | Hilbert College | 00273500 | 191621 | Hamburg | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 512 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 513 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 514 | Hiram College | 00304900 | 203128 | Hiram | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 515 | Hobe Sound Bible College | 02188900 | 134510 | Hobe Sound | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 516 | Hocking College | 00759800 | 203155 | Nelsonville | OH | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 517 | Hodges University | 03037500 | 367884 | Fort Myers | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 518 | Hollins University | 00371500 | 232308 | Roanoke | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 519 | Holy Family University | 00327500 | 212984 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 520 | Holy Names University | 00118300 | 115728 | Oakland | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 521 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 522 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 523 | Hood College | 00207600 | 162760 | Frederick | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 524 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 525 | Hopkinsville Community College | 00199400 | 156860 | Hopkinsville | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 526 | Horry-Georgetown Technical College | 00492500 | 218140 | Conway | SC | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 527 | Houghton University | 00273400 | 191676 | Houghton | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 528 | Housatonic Community College | 00451300 | 129543 | Bridgeport | CT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 529 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 530 | Howard Community College | 00817500 | 162779 | Columbia | MD | Public 2yr | Eligible, Application Approved | Yes | No |
| 531 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 532 | Hudson Valley Community College | 00286800 | 191719 | Troy | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 533 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 534 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 535 | Huntingdon College | 00101900 | 101435 | Montgomery | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 536 | Huntington University | 00180300 | 150941 | Huntington | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 537 | Huntsville Bible College | 03894300 | 449348 | Huntsville | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 538 | Husson University | 00204300 | 487524 | Bangor | ME | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 539 | Idaho State University | 00162000 | 142276 | Pocatello | ID | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 540 | Illinois Central College | 00675300 | 145682 | East Peoria | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 541 | Illinois College | 00168800 | 145691 | Jacksonville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 542 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 543 | Independence Community College | 00192400 | 155201 | Independence | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 544 | Indian Hills Community College | 00840300 | 153472 | Ottumwa | IA | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 545 | Indiana Institute of Technology | 00180500 | 151290 | Fort Wayne | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 546 | Indiana State University | 00180700 | 151324 | Terre Haute | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 547 | Indiana University of Pennsylvania-Main Campus | 00327700 | 213020 | Indiana | PA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 548 | Indiana University-Bloomington | 00180900 | 151351 | Bloomington | IN | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 549 | Indiana University-East | 00181100 | 151388 | Richmond | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 550 | Indiana University-Kokomo | 00181400 | 151333 | Kokomo | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 551 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 552 | Indiana University-South Bend | 00181600 | 151342 | South Bend | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 553 | Indiana University-Southeast | 00181700 | 151379 | New Albany | IN | Public 4yr | Eligible, Application Approved | Yes | No |
| 554 | Indiana Wesleyan University-Marion | 00182200 | 151801 | Marion | IN | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 555 | Indiana Wesleyan University-National & Global | 30182251 | 488679 | Marion | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 556 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 557 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 558 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 559 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 560 | International Baptist College and Seminary | 03347300 | 436614 | Chandler | AZ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 561 | Iona University | 00273700 | 191931 | New Rochelle | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 562 | Iowa Central Community College | 00186500 | 153524 | Fort Dodge | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 563 | Iowa Wesleyan University | 00187100 | 153621 | Mount Pleasant | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 564 | Iowa Western Community College | 00459800 | 153630 | Council Bluffs | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 565 | Isothermal Community College | 00293400 | 198710 | Spindale | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 566 | Itawamba Community College | 00240900 | 175829 | Fulton | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 567 | Ivy Tech Community College | 00991700 | 150987 | Indianapolis | IN | Public 2yr | Eligible, Application Approved | Yes | No |
| 568 | J Sargeant Reynolds Community College | 00375900 | 232414 | Richmond | VA | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 569 | Jackson College | 00227400 | 170444 | Jackson | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 570 | Jackson State Community College | 00493700 | 220400 | Jackson | TN | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 571 | Jacksonville College-Main Campus | 00357900 | 225876 | Jacksonville | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 572 | Jacksonville State University | 00102000 | 101480 | Jacksonville | AL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 573 | James A. Rhodes State College | 01002700 | 203678 | Lima | OH | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 574 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 575 | Jamestown Community College | 00286900 | 191986 | Jamestown | NY | Public 2yr | Eligible, Application Approved | Yes | No |
| 576 | Jefferson College | 00246800 | 177676 | Hillsboro | MO | Public 2yr | Eligible, Application Approved | Yes | No |
| 577 | Jefferson Community and Technical College | 00696100 | 156921 | Louisville | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 578 | Jefferson Community College | 00287000 | 192022 | Watertown | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 579 | Jefferson State Community College | 00102200 | 101505 | Birmingham | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 580 | John C Calhoun State Community College | 00101300 | 101514 | Tanner | AL | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 581 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 582 | Johnson & Wales University-Charlotte | 00340410 | 445708 | Charlotte | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 583 | Johnson College | 02114200 | 213233 | Scranton | PA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 584 | Johnson University | 00349500 | 220473 | Knoxville | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 585 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 586 | Johnston Community College | 00933600 | 198774 | Smithfield | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 587 | Joliet Junior College | 00169900 | 146296 | Joliet | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 588 | Jones County Junior College | 00241100 | 175883 | Ellisville | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 589 | Jones Technical Institute | 02524000 | 487311 | Jacksonville | FL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 590 | Kankakee Community College | 00769000 | 146348 | Kankakee | IL | Public 2yr | Eligible, Application Approved | Yes | No |
| 591 | Kansas Christian College | 02168900 | 155308 | Overland Park | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 592 | Kansas City Art Institute | 00247300 | 177746 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 593 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 594 | Kansas Wesleyan University | 00192900 | 155414 | Salina | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 595 | Kaskaskia College | 00170100 | 146366 | Centralia | IL | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 596 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 597 | Kehilath Yakov Rabbinical Seminary | 01054900 | 192165 | Ossining | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 598 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 599 | Kennebec Valley Community College | 00982600 | 161192 | Fairfield | ME | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 600 | Kennesaw State University | 00157700 | 486840 | Kennesaw | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 601 | Kent State University at Ashtabula | 00305105 | 203447 | Ashtabula | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 602 | Kent State University at East Liverpool | 00305106 | 203456 | East Liverpool | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 603 | Kent State University at Geauga | 00305101 | 203526 | Burton | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 604 | Kent State University at Kent | 00305100 | 203517 | Kent | OH | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 605 | Kent State University at Salem | 00305107 | 203492 | Salem | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 606 | Kent State University at Stark | 00305102 | 203465 | North Canton | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 607 | Kent State University at Trumbull | 00305104 | 203474 | Warren | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 608 | Kent State University at Tuscarawas | 00305103 | 203483 | New Philadelphia | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 609 | Kentucky Christian University | 00196500 | 157100 | Grayson | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 610 | Kentucky Mountain Bible College | 03002100 | 157030 | Jackson | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 611 | Kentucky Wesleyan College | 00196900 | 157076 | Owensboro | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 612 | Keuka College | 00274400 | 192192 | Keuka Park | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 613 | Keystone College | 00328000 | 213303 | La Plume | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 614 | Kilgore College | 00358000 | 226019 | Kilgore | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 615 | King University | 00349600 | 220516 | Bristol | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 616 | Kirtland Community College | 00717100 | 170587 | Grayling | MI | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 617 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 618 | Klamath Community College | 03428300 | 428392 | Klamath Falls | OR | Public 2yr | Ineligible, Exemption Request Denied | No | Current Grantee |
| 619 | Kutztown University of Pennsylvania | 00332200 | 213349 | Kutztown | PA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 620 | Kuyper College | 00231100 | 171881 | Grand Rapids | MI | Private 4yr | Eligible, Application Approved | Yes | No |
| 621 | La Roche University | 00398700 | 213358 | Pittsburgh | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 622 | La Salle University | 00328700 | 213367 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 623 | Laboure College of Healthcare | 00632400 | 165264 | Milton | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 624 | Lackawanna College | 00328300 | 213376 | Scranton | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 625 | LaGrange College | 00157800 | 140234 | Lagrange | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 626 | Lake Erie College | 00306600 | 203580 | Painesville | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 627 | Lake Land College | 00764400 | 146506 | Mattoon | IL | Public 2yr | Eligible, Application Approved | Yes | No |
| 628 | Lake Michigan College | 00227700 | 170620 | Benton Harbor | MI | Public 2yr | Eligible, Application Approved | Yes | No |
| 629 | Lake Region State College | 00299100 | 200192 | Devils Lake | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 630 | Lake Superior State University | 00229300 | 170639 | Sault Ste Marie | MI | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 631 | Lake Washington Institute of Technology | 00537300 | 235699 | Kirkland | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 632 | Lakeland University | 00385400 | 238980 | Plymouth | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 633 | Lakeshore Technical College | 00919400 | 239008 | Cleveland | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 634 | Lake-Sumter State College | 00150200 | 135188 | Leesburg | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 635 | Lakeview College of Nursing | 01050100 | 146533 | Danville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 636 | Lamar Institute of Technology | 03627300 | 441760 | Beaumont | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 637 | Lamar University | 00358100 | 226091 | Beaumont | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 638 | Lancaster Bible College | 00328500 | 213400 | Lancaster | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 639 | Lander University | 00343500 | 218229 | Greenwood | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 640 | Lane Community College | 00319600 | 209038 | Eugene | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 641 | Lanier Technical College | 00525400 | 140243 | Gainesville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 642 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 643 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 644 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 645 | Lee University | 00350000 | 220613 | Cleveland | TN | Private 4yr | Eligible, Application Approved | Yes | No |
| 646 | Lees-McRae College | 00293900 | 198808 | Banner Elk | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 647 | Leeward Community College | 00454900 | 141811 | Pearl City | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 648 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 649 | Lenoir-Rhyne University | 00294100 | 198835 | Hickory | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 650 | Lewis University | 00170700 | 146612 | Romeoville | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 651 | Lewis-Clark State College | 00162100 | 142328 | Lewiston | ID | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 652 | Liberty University | 02053000 | 232557 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 653 | Life University | 02074800 | 140252 | Marietta | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 654 | Lincoln Christian University | 00170800 | 146667 | Lincoln | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 655 | Lincoln Land Community College | 00717000 | 146685 | Springfield | IL | Public 2yr | Eligible, Application Approved | Yes | No |
| 656 | Lincoln Memorial University | 00350200 | 220631 | Harrogate | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 657 | Lindsey Wilson College | 00197200 | 157216 | Columbia | KY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 658 | Linfield University | 00319800 | 209065 | McMinnville | OR | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 659 | Linn-Benton Community College | 00693800 | 209074 | Albany | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 660 | Logan University | 00470300 | 177986 | Chesterfield | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 661 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 662 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 663 | Longwood University | 00371900 | 232566 | Farmville | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 664 | Lorain County Community College | 00306800 | 203748 | Elyria | OH | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 665 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 666 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 667 | Louisburg College | 00294300 | 198871 | Louisburg | NC | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 668 | Louisiana Christian University | 00200700 | 159568 | Pineville | LA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 669 | Louisiana Delta Community College | 04130100 | 483212 | Monroe | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 670 | Louisiana State University-Alexandria | 00201100 | 159382 | Alexandria | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 671 | Louisiana State University-Eunice | 00201200 | 159407 | Eunice | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 672 | Louisiana State University-Shreveport | 00201300 | 159416 | Shreveport | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 673 | Lourdes University | 00306900 | 203757 | Sylvania | OH | Private 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 674 | Loyola Marymount University | 01164900 | 117946 | Los Angeles | CA | Private 4yr | Eligible, Application Approved | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 675 | Loyola University New Orleans | 00201600 | 159656 | New Orleans | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 676 | Luna Community College | 00996200 | 363633 | Las Vegas | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 677 | Lurleen B Wallace Community College | 00898800 | 101602 | Andalu sia | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 678 | Luther Rice College & Seminary | 03100900 | 135364 | Lithonia | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 679 | Luzerne County Community College | 00681100 | 213659 | Nantico ke | PA | Public 2yr | Eligible, Application Approved | Yes | No |
| 680 | Lycoming College | 00329300 | 213668 | William sport | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 681 | Lyon College | 00108800 | 106342 | Batesvil le | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 682 | Machzikei Hadath Rabbinical College | 01302600 | 192624 | Brookly n | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 683 | Madera Community College | 04296100 | 497046 | Mader a | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 684 | Madison Area Technical College | 00400700 | 238263 | Madiso n | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 685 | Madisonvill e Community College | 00901000 | 157304 | Madiso nville | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 686 | Magdalen College | 02223300 | 182917 | Warner | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 687 | Maharishi Internationa l University | 01111300 | 153861 | Fairfiel d | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 688 | Maine College of Health Professions | 00630500 | 161022 | Lewisto n | ME | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 689 | Malone University | 00307200 | 203775 | Canton | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 690 | Manchester University | 00182000 | 151777 | North Manch ester | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 691 | Manhattan Area Technical College | 00550000 | 155487 | Manha ttan | KS | Public 2yr | Eligible, Application Approved | Yes | No |
| 692 | Manhattan Christian College | 00193100 | 155496 | Manha ttan | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 693 | Manhattan ville College | 00276000 | 192749 | Purchas e | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 694 | Manna University | 04173700 | 461528 | Fayette ville | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 695 | Manor College | 00329400 | 213774 | Jenkint own | PA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 696 | Maranatha Baptist University | 02317200 | 239071 | Watert own | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 697 | Maria College of Albany | 00276300 | 192785 | Albany | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 698 | Marian University | 00182100 | 151786 | Indiana polis | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 699 | Marian University | 00386100 | 239080 | Fond Du Lac | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 700 | Marian University-Ancilla | 00182103 | 497833 | Plymou th | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 701 | Marion Technical College | 01073600 | 203881 | Marion | OH | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 702 | Mars Hill University | 00294400 | 198899 | Mars Hill | NC | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 703 | Marshall University | 00381500 | 237525 | Hunting ton | WV | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 704 | Marshallto wn Community College | 00187500 | 153922 | Marsha lltown | IA | Public 2yr | Eligible, Application Approved | Yes | No |
| 705 | Martin Community College | 00798800 | 198905 | William ston | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 706 | Martin University | 02140800 | 151810 | Indiana polis | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 707 | Mary Baldwin University | 00372300 | 232672 | Staunto n | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 708 | Marymount University | 00372400 | 232706 | Arlingto n | VA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 709 | Maryville College | 00350500 | 220710 | Maryvil le | TN | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 710 | Maryville University of Saint Louis | 00248200 | 178059 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 711 | Massasoit Community College | 00217700 | 166823 | Brockto n | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 712 | Mayland Community College | 01119700 | 198914 | Spruce Pine | NC | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 713 | Maysville Community and Technical College | 00696000 | 157331 | Maysvi lle | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 714 | McDaniel College | 00210900 | 164270 | Westmi nster | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 715 | McDowell Technical Community College | 00808500 | 198923 | Marion | NC | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 716 | McHenry County College | 00769100 | 147004 | Crystal Lake | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 717 | McNeese State University | 00201700 | 159717 | Lake Charles | LA | Public 4yr | Eligible, Application Approved | Yes | No |
| 718 | Mechon L'hoyroa | 04261500 | 490328 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 719 | Medaille University | 00277700 | 192925 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 720 | Menlo College | 00123600 | 118693 | Atherton | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 721 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 722 | Mercy College of Ohio | 03097000 | 203960 | Toledo | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 723 | Mercyhurst University | 00329700 | 213987 | Erie | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 724 | Meridian Community College | 00241300 | 175935 | Meridian | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 725 | Mesivta of Eastern Parkway-Yeshiva Zichron Meilech | 00933500 | 193061 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 726 | Mesivta Torah Vodaath Rabbinical Seminary | 00726400 | 193052 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 727 | Messenger College | 03092600 | 417752 | Bedford | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 728 | Methodist College | 00622800 | 147129 | Peoria | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 729 | Methodist University | 00294600 | 198969 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 730 | Metropolitan Community College-Kansas City | 00248400 | 177995 | Kansas City | MO | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 731 | Mid Michigan College | 00676800 | 171155 | Harrison | MI | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 732 | Mid-America Christian University | 00694200 | 245953 | Oklahoma City | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 733 | Mid-America College of Funeral Service | 01061800 | 151962 | Jeffersonville | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 734 | MidAmerica Nazarene University | 00703200 | 155520 | Olathe | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 735 | Mid-Atlantic Christian University | 02280900 | 199458 | Elizabeth City | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 736 | Middle Georgia State University | 00158100 | 482158 | Macon | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 737 | Middle Tennessee State University | 00351000 | 220978 | Murfreesboro | TN | Public 4yr | Eligible, Application Approved | Yes | No |
| 738 | Midland College | 00979700 | 226806 | Midland | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 739 | Midlands Technical College | 00399300 | 218353 | West Columbia | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 740 | Mid-State Technical College | 00538000 | 239220 | Wisconsin Rapids | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 741 | Midway University | 00197500 | 157377 | Midway | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 742 | Midwestern Baptist Theological Seminary | 00248500 | 178208 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 743 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 744 | Midwives College of Utah | 04218300 | 480985 | Salt Lake City | UT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 745 | Millikin University | 00172400 | 147244 | Decatur | IL | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 746 | Milwaukee Institute of Art & Design | 02077100 | 239309 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 747 | Mineral Area College | 00248600 | 178217 | Park Hills | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 748 | Minneapolis College of Art and Design | 00236500 | 174127 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 749 | Minneapolis Community and Technical College | 00236200 | 174136 | Minneapolis | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 750 | Minnesota State Community and Technical College | 00554100 | 173559 | Fergus Falls | MN | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 751 | Minnesota State University Moorhead | 00236700 | 174358 | Moorhead | MN | Public 4yr | Eligible, Application Approved | Yes | No |
| 752 | Minot State University | 00299400 | 200253 | Minot | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 753 | Mirrer Yeshiva Cent Institute | 00479800 | 193247 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 754 | Mississippi Delta Community College | 00241600 | 176008 | Moorhead | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 755 | Mississippi Gulf Coast Community College | 00241700 | 176071 | Perkinston | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 756 | Mississippi University for Women | 00242200 | 176035 | Columbus | MS | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 757 | Missouri Baptist University | 00754000 | 178244 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 758 | Missouri Southern State University | 00248800 | 178341 | Joplin | MO | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 759 | Missouri State University-Springfield | 00250300 | 179566 | Springfield | MO | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 760 | Missouri State University-West Plains | 03106000 | 179344 | West Plains | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 761 | Missouri Valley College | 00248900 | 178369 | Marshall | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 762 | Missouri Western State University | 00249000 | 178387 | Saint Joseph | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 763 | Mitchell College | 00139300 | 129774 | New London | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 764 | Mitchell Community College | 00294700 | 198987 | Statesville | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 765 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 766 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 767 | Mohawk Valley Community College | 00287100 | 193283 | Utica | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 768 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 769 | Monroe Community College | 00287200 | 193326 | Rochester | NY | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 770 | Monroe County Community College | 00229400 | 171225 | Monroe | MI | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 771 | Montana State University Billings | 00253000 | 180179 | Billings | MT | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 772 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 773 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 774 | Montgomery Community College | 00808700 | 199023 | Troy | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 775 | Montgomery County Community College | 00445200 | 214111 | Blue Bell | PA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 776 | Montreat College | 00294800 | 199032 | Montreat | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 777 | Montserrat College of Art | 02063000 | 166911 | Beverly | MA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 778 | Moore College of Art and Design | 00330000 | 214148 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 779 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 780 | Morehead State University | 00197600 | 157386 | Morehead | KY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 781 | Morton College | 00172800 | 147411 | Cicero | IL | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 782 | Mount Aloysius College | 00330200 | 214166 | Cresson | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 783 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 784 | Mount Mercy University | 00188000 | 154013 | Cedar Rapids | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 785 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 786 | Mount Wachusett Community College | 00217200 | 166957 | Gardner | MA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 787 | Mountain Empire Community College | 00962900 | 232788 | Big Stone Gap | VA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 788 | Mt Hood Community College | 00320400 | 209250 | Gresham | OR | Public 2yr | Eligible, Application Approved | Yes | No |
| 789 | Multnomah University | 00320600 | 209287 | Portland | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 790 | Murray State College | 00315800 | 207236 | Tishomingo | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 791 | Muskingum University | 00308400 | 204264 | New Concord | OH | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 792 | Naropa University | 02117500 | 127653 | Boulder | CO | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 793 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public 2yr | Eligible, Application Approved | Yes | No |
| 794 | National University of Health Sciences | 00173200 | 147590 | Lombard | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 795 | National University of Natural Medicine | 02534000 | 209296 | Portland | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 796 | Naugatuck Valley Community College | 00698200 | 129729 | Waterbury | CT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 797 | Navarro College | 00359300 | 227146 | Corsicana | TX | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 798 | Nazarene Bible College | 01300700 | 127714 | Colorado Springs | CO | Private 4yr | Eligible, Application Approved | Yes | No |
| 799 | Nazareth College | 00277900 | 193584 | Rochester | NY | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 800 | Neosho County Community College | 00193600 | 155566 | Chanute | KS | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 801 | Neumann University | 00398800 | 214272 | Aston | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 802 | New England College | 00257900 | 182980 | Henniker | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 803 | New England Institute of Technology | 00784500 | 217305 | East Greenwich | RI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 804 | New Hope Christian College-Eugene | 02159700 | 208725 | Eugene | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 805 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 806 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Eligible, Application Approved | Yes | No |
| 807 | New River Community College | 00522300 | 232867 | Dublin | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 808 | New York Institute of Technology | 00278200 | 194091 | Old Westbury | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 809 | Newberry College | 00344000 | 218414 | Newberry | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 810 | Newman University | 00193900 | 155335 | Wichita | KS | Private 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 811 | Niagara County Community College | 00287400 | 193946 | Sanborn | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 812 | Niagara University | 00278800 | 193973 | Niagara University | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 813 | Nicholls State University | 00200500 | 159966 | Thibodaux | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 814 | Normandale Community College | 00795400 | 174428 | Bloomington | MN | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 815 | North American University | 04179500 | 461795 | Stafford | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 816 | North Carolina Wesleyan University | 00295100 | 199209 | Rocky Mount | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 817 | North Central Kansas Technical College | 00526500 | 155593 | Beloit | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 818 | North Central Missouri College | 00251400 | 179715 | Trenton | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 819 | North Central State College | 00531300 | 204422 | Mansfield | OH | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 820 | North Central University | 00236900 | 174437 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 821 | North Florida College | 00150800 | 136145 | Madison | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 822 | North Georgia Technical College | 00561900 | 140678 | Clarkesville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 823 | North Greenville University | 00344100 | 218441 | Tigerville | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 824 | North Iowa Area Community College | 00187700 | 154059 | Mason City | IA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 825 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 826 | North Seattle College | 00970400 | 236072 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 827 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 828 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 829 | Northcentral Technical College | 00538700 | 239460 | Wausau | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 830 | Northeast Alabama Community College | 00103100 | 101897 | Rainsville | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 831 | Northeast Iowa Community College | 00458700 | 154110 | Calmar | IA | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 832 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 833 | Northeast Mississippi Community College | 00242600 | 176169 | Booneville | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 834 | Northeast State Community College | 00537800 | 221908 | Blountville | TN | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 835 | Northeast Wisconsin Technical College | 00530100 | 239488 | Green Bay | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 836 | Northeastern Junior College | 00136100 | 127732 | Sterling | CO | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 837 | Northeastern Technical College | 00760200 | 217837 | Cheraw | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 838 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 839 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Eligible, Application Approved | Yes | No |
| 840 | Northern Illinois University | 00173700 | 147703 | Dekalb | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 841 | Northern Maine Community College | 00576000 | 161484 | Presque Isle | ME | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 842 | Northern Oklahoma College | 00316200 | 207281 | Tonkawa | OK | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 843 | Northern State University | 00346600 | 219259 | Aberdeen | SD | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 844 | Northern Vermont University | 00368800 | 230913 | Johnson | VT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 845 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 846 | Northland College | 00387500 | 239512 | Ashland | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 847 | Northpoint Bible College | 03570500 | 217606 | Haverhill | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 848 | Northshore Technical Community College | 00675600 | 160667 | Lacombe | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 849 | Northwest College | 00393100 | 240657 | Powell | WY | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 850 | Northwest Florida State College | 00151000 | 136233 | Niceville | FL | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 851 | Northwest Iowa Community College | 00460000 | 154129 | Sheldon | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 852 | Northwest Kansas Technical College | 00526700 | 155618 | Goodland | KS | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 853 | Northwest Louisiana Technical Community College | 00997500 | 160010 | Minden | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 854 | Northwest Mississippi Community College | 00242700 | 176178 | Senatobia | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 855 | Northwest State Community College | 00867700 | 204440 | Archbold | OH | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 856 | Northwest Technical College | 00575900 | 173115 | Bemidji | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 857 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 858 | Northwestern Michigan College | 00230200 | 171483 | Traverse City | MI | Public 4yr | Eligible, Application Approved | Yes | No |
| 859 | Northwestern Oklahoma State University | 00316300 | 207306 | Alva | OK | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 860 | Northwestern State University of Louisiana | 00202100 | 160038 | Natchitoches | LA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 861 | Northwest-Shoals Community College | 00569700 | 101736 | Muscle Shoals | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 862 | Norwalk Community College | 00139900 | 130004 | Norwalk | CT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 863 | Notre Dame College | 00308500 | 204468 | Cleveland | OH | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 864 | Notre Dame of Maryland University | 00206500 | 163578 | Baltimore | MD | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2023 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** |
| 865 | Nunez Community College | 02166100 | 158884 | Chalmette | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 866 | Oak Hills Christian College | 00999200 | 174525 | Bemidji | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 867 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 868 | Oakland City University | 00182400 | 152099 | Oakland City | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 869 | Ocean County College | 00262400 | 185873 | Toms River | NJ | Public 2yr | Eligible, Application Approved | Yes | No |
| 870 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 871 | Ogeechee Technical College | 03030000 | 366465 | Statesboro | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 872 | Oglethorpe University | 00158600 | 140696 | Atlanta | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 873 | Ohel Margulia Seminary | 04278300 | 493646 | Monsey | NY | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 874 | Ohio Christian University | 00303000 | 201964 | Circleville | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 875 | Ohio Dominican University | 00303500 | 204617 | Columbus | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 876 | Ohio Institute of Allied Health | 03583300 | 483647 | Huber Heights | OH | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 877 | Ohio State University-Main Campus | 00309000 | 204796 | Columbus | OH | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 878 | Ohio State University-Mansfield Campus | 00309002 | 204680 | Mansfield | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 879 | Ohio University-Chillicothe Campus | 00310005 | 204820 | Chillicothe | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 880 | Ohio University-Southern Campus | 00310004 | 204839 | Ironton | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 881 | Ohio University-Zanesville Campus | 00310002 | 204866 | Zanesville | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 882 | Ohlone College | 00448100 | 120290 | Fremont | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 883 | Ohr Hameir Theological Seminary | 01198400 | 194189 | Peekskill | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 884 | Oklahoma State University Institute of Technology | 00317200 | 207564 | Okmulgee | OK | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 885 | Oklahoma State University-Main Campus | 00317000 | 207388 | Stillwater | OK | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 886 | Oklahoma Technical College | 03367402 | 469629 | Tulsa | OK | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 887 | Oklahoma Wesleyan University | 00315100 | 206835 | Bartlesville | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 888 | Old Dominion University | 00372800 | 232982 | Norfolk | VA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 889 | Olivet College | 00230800 | 171599 | Olivet | MI | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 890 | Olivet Nazarene University | 00174100 | 147828 | Bourbonnais | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 891 | Olney Central College | 00174200 | 145707 | Olney | IL | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 892 | Olympic College | 00378400 | 236188 | Bremer ton | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 893 | Onondaga Community College | 00287500 | 194222 | Syracus e | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 894 | Oral Roberts University | 00398500 | 207582 | Tulsa | OK | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 895 | Orange Coast College | 00125000 | 120342 | Costa Mesa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 896 | Oregon Coast Community College | 04283700 | 423652 | Newpor t | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 897 | Ottawa University-Kansas City | 00193702 | 155636 | Overla nd Park | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 898 | Ottawa University-Milwaukee | 00193704 | 428259 | Brookfi eld | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 899 | Ottawa University-Ottawa | 00193700 | 155627 | Ottawa | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 900 | Ottawa University-Surprise | 00193722 | 464226 | Surpris e | AZ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 901 | Otterbein University | 00311000 | 204936 | Wester ville | OH | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 902 | Owens Community College | 00575300 | 204945 | Perrysb urg | OH | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 903 | Owensboro Community and Technical College | 03034500 | 247940 | Owens boro | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 904 | Ozark Christian College | 02202700 | 178679 | Joplin | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 905 | Ozarks Technical Community College | 03083000 | 177472 | Springfi eld | MO | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 906 | Pacific Bible College | 04251300 | 407610 | Medfor d | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 907 | Pacific Islands University | 03438300 | 439862 | Mangil ao | GU | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 908 | Pacific Lutheran University | 00378500 | 236230 | Tacom a | WA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 909 | Pacific Northwest College of Art | 00320700 | 209603 | Portlan d | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 910 | Pacific Rim Christian University | 04252700 | 457484 | Honolul u | HI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 911 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 912 | Palmer College of Chiropractic | 01230000 | 154174 | Davenp ort | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 913 | Palo Alto University | 02138300 | 120698 | Palo Alto | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 914 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 915 | Pamlico Community College | 00703100 | 199263 | Grantsboro | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 916 | Panola College | 00360000 | 227386 | Carthage | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 917 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 918 | Paris Junior College | 00360100 | 227401 | Paris | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 919 | Park University | 00249800 | 178721 | Parkville | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 920 | Parker University | 02305300 | 243823 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 921 | Parkland College | 00711800 | 147916 | Champaign | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 922 | Pasco-Hernando State College | 01065200 | 136400 | New Port Richey | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 923 | Patrick & Henry Community College | 00375100 | 233019 | Martinsville | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 924 | Paul Smiths College of Arts and Science | 00279500 | 194392 | Paul Smiths | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 925 | Pearl River Community College | 00243000 | 176239 | Poplarville | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 926 | Pellissippi State Community College | 01269300 | 221643 | Knoxville | TN | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 927 | Peninsula College | 00378600 | 236258 | Port Angeles | WA | Public 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 928 | Pennsylvania College of Art and Design | 02269900 | 215053 | Lancaster | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 929 | Pennsylvania College of Health Sciences | 00986300 | 442356 | Lancaster | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 930 | Pennsylvania College of Technology | 00339500 | 366252 | Williamsport | PA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 931 | Pennsylvania Highlands Community College | 03180400 | 414911 | Johnstown | PA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 932 | Pennsylvania Institute of Technology | 01099800 | 214582 | Media | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 933 | Pennsylvania State University-Penn State Abington | 00332913 | 214801 | Abington | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 934 | Pennsylvania State University-Penn State Greater Allegheny | 00332910 | 214786 | McKeesport | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 935 | Pennsylvania State University-Penn State Hazleton | 00332909 | 214768 | Hazleton | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 936 | Pennsylvania State University-Penn State Lehigh Valley | 00332902 | 214670 | Center Valley | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 937 | Pennsylvania State University-Penn State Schuylkill | 00332914 | 214810 | Schuylkill Haven | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 938 | Pennsylvania State University-Penn State Scranton | 00332915 | 214652 | Dunmore | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 939 | Pennsylvania State University-Penn State Shenango | 00332916 | 214634 | Sharon | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 940 | Pennsylvania State University-Penn State Wilkes-Barre | 00332917 | 214643 | Dallas | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 941 | Pennsylvania Western University | 00331600 | 498571 | California | PA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 942 | Pensacola State College | 00151300 | 136473 | Pensacola | FL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 943 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Eligible, Application Approved | Yes | No |
| 944 | Peru State College | 00255900 | 181534 | Peru | NE | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 945 | Pfeiffer University | 00295500 | 199306 | Misenheimer | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 946 | Phillips Community College of the University of Arkansas | 00110400 | 107619 | Helena | AR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 947 | Piedmont Community College | 00964600 | 199324 | Roxboro | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 948 | Piedmont Technical College | 00399200 | 218520 | Greenwood | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 949 | Piedmont University | 00158800 | 140818 | Demorest | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 950 | Piedmont Virginia Community College | 00992800 | 233116 | Charlottesville | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 951 | Pierpont Community and Technical College | 04038500 | 443492 | Fairmont | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 952 | Pikes Peak State College | 00889600 | 127820 | Colorado Springs | CO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 953 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 954 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 955 | Pine Technical & Community College | 00553500 | 174570 | Pine City | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 956 | Pitt Community College | 00406200 | 199333 | Winterville | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 957 | Pittsburgh Technical College | 00743700 | 215415 | Oakdale | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 958 | Point Park University | 00335700 | 215442 | Pittsburgh | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 959 | Point University | 00154700 | 138868 | West Point | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 960 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 961 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 962 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 963 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 964 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 965 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 966 | Portland Community College | 00321300 | 209746 | Portland | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 967 | Potomac State College of West Virginia University | 00382711 | 237701 | Keyser | WV | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 968 | Prairie State College | 00164000 | 148007 | Chicago Heights | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 969 | Presbyterian Theological Seminary in America | 04122800 | 490045 | Santa Fe Springs | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 970 | Prescott College | 02065300 | 105589 | Prescott | AZ | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 971 | Presentation College | 00346700 | 219295 | Aberdeen | SD | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 972 | Purdue University Global | 00458600 | 489779 | West Lafayette | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 973 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 974 | Quincy College | 00220500 | 167525 | Quincy | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 975 | Quinsigamond Community College | 00217500 | 167534 | Worcester | MA | Public 2yr | Eligible, Application Approved | Yes | No |
| 976 | Rabbinical College Bobover Yeshiva Bnei Zion | 00861400 | 194666 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 977 | Rabbinical College of America | 00860900 | 186186 | Morristown | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 978 | Rabbinical College of Ohr Shimon Yisroel | 03129200 | 405854 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 979 | Rabbinical College Telshe | 00311500 | 205124 | Wickliffe | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 980 | Ramapo College of New Jersey | 00934400 | 186201 | Mahwah | NJ | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 981 | Randall University | 01026600 | 207157 | Moore | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 982 | Randolph College | 00373400 | 233301 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 983 | Randolph Community College | 00544700 | 199421 | Asheboro | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 984 | Ranken Technical College | 01250000 | 178891 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 985 | Rappahannock Community College | 00916000 | 233310 | Glenns | VA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 986 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 987 | Red Rocks Community College | 00954300 | 127909 | Lakewood | CO | Public 4yr | Eligible, Application Approved | Yes | No |
| 988 | Regent University | 03091300 | 231651 | Virginia Beach | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 989 | Regis University | 00136300 | 127918 | Denver | CO | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 990 | Reid State Technical College | 00569200 | 101994 | Evergreen | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 991 | Reinhardt University | 00158900 | 140872 | Waleska | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 992 | Remington College-Baton Rouge Campus | 03026515 | 440271 | Baton Rouge | LA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 993 | Remington College-Cleveland Campus | 03026511 | 375416 | Cleveland | OH | Private 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 994 | Remington College-Dallas Campus | 03026500 | 223463 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 995 | Remington College-Fort Worth Campus | 03026506 | 377111 | Fort Worth | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 996 | Remington College-Houston Southeast Campus | 03026504 | 451857 | Webster | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 997 | Remington College-Knoxville | 03026523 | 497000 | Knoxville | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 998 | Remington College-Lafayette Campus | 03026514 | 160524 | Lafayette | LA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 999 | Remington College-Memphis Campus | 03026517 | 412599 | Memphis | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1000 | Remington College-Mobile Campus | 03026516 | 366535 | Mobile | AL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1001 | Remington College-Nashville Campus | 03026519 | 445249 | Nashville | TN | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1002 | Remington College-North Houston Campus | 03026501 | 445203 | Houston | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1003 | Remington College-Shreveport Campus | 03026513 | 451866 | Shreveport | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1004 | Rend Lake College | 00711900 | 148256 | Ina | IL | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1005 | Renton Technical College | 01043400 | 236382 | Renton | WA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1006 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1007 | Richmond Community College | 00546400 | 199449 | Hamlet | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1008 | Ridgewater College | 00525200 | 175236 | Willmar | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1009 | Ripon College | 00388400 | 239628 | Ripon | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1010 | River Parishes Community College | 03789400 | 436304 | Gonzales | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1011 | Riverland Community College | 00233500 | 173063 | Austin | MN | Public 2yr | Eligible, Application Approved | Yes | No |
| 1012 | Riverside College of Health Careers | 02140000 | 233408 | Newport News | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1013 | Roane State Community College | 00991400 | 221397 | Harriman | TN | Public 2yr | Eligible, Application Approved | Yes | No |
| 1014 | Roanoke College | 00373600 | 233426 | Salem | VA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1015 | Roberts Wesleyan University | 00280500 | 194958 | Rochester | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1016 | Rochester University | 00228800 | 170967 | Rochester Hills | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1017 | Rockford University | 00174800 | 148405 | Rockford | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1018 | Rockingham Community College | 00295800 | 199485 | Wentworth | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1019 | Rogers State University | 00316800 | 207661 | Claremore | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1020 | Rogue Community College | 01018200 | 209940 | Grants Pass | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1021 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1022 | Rose State College | 00918500 | 207670 | Midwest City | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1023 | Rowan College at Burlington County | 00773000 | 183877 | Mount Laurel | NJ | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 1024 | Rowan College of South Jersey-Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public 2yr | Eligible, Application Approved | Yes | No |
| 1025 | Rowan-Cabarrus Community College | 00575400 | 199494 | Salisbury | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1026 | Russell Sage College | 00281000 | 195128 | Troy | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1027 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Eligible, Application Approved | Yes | No |
| 1028 | Saint Anthony College of Nursing | 00998700 | 149028 | Rockford | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1029 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1030 | Saint Johns River State College | 00152300 | 137281 | Palatka | FL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1031 | Saint Leo University | 00152600 | 137032 | Saint Leo | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1032 | Saint Louis Community College | 00247100 | 179308 | Bridgeton | MO | Public 2yr | Eligible, Application Approved | Yes | No |
| 1033 | Saint Martin's University | 00379400 | 236452 | Lacey | WA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1034 | Saint Mary-of-the-Woods College | 00183500 | 152381 | Saint Mary of the Woods | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1035 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1036 | Saint Paul College | 00553300 | 175041 | Saint Paul | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1037 | Salem State University | 00218800 | 167729 | Salem | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1038 | Salina Area Technical College | 00549900 | 155830 | Salina | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1039 | Salt Lake Community College | 00522000 | 230746 | Salt Lake City | UT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1040 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1041 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1042 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1043 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1044 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1045 | Sandhills Community College | 00296100 | 199634 | Pinehur st | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1046 | Santa Fe College | 00151900 | 137096 | Gaines ville | FL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1047 | Sauk Valley Community College | 00175200 | 148672 | Dixon | IL | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1048 | Schenectad y County Community College | 00678500 | 195322 | Schene ctady | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1049 | Scottsdale Community College | 00830400 | 105747 | Scottsd ale | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1050 | Seattle Central College | 00378700 | 236513 | Seattle | WA | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1051 | Seattle University | 00379000 | 236595 | Seattle | WA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1052 | Seminar L'moros Bais Yaakov | 02556700 | 386153 | Brookly n | NY | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1053 | Seminary Bnos Chaim | 04271200 | 491817 | Lakewo od | NJ | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1054 | Seminole State College | 00317800 | 207740 | Semino le | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1055 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1056 | Seton Hill University | 00336200 | 215947 | Greens burg | PA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1057 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1058 | Shasta Bible College and Graduate School | 02359300 | 123280 | Reddin g | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1059 | Shasta College | 00128900 | 123299 | Reddin g | CA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1060 | Shawnee State University | 00994200 | 205443 | Portsm outh | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1061 | Shoreline Community College | 00379100 | 236610 | Shoreli ne | WA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1062 | Shorter University | 00159100 | 140988 | Rome | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1063 | Siena College | 00281600 | 195474 | Loudon ville | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1064 | Simpson College | 00188700 | 154350 | Indiano la | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1065 | Simpson University | 00129100 | 123457 | Reddin g | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1066 | Sinclair Community College | 00311900 | 205470 | Dayton | OH | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1067 | Skagit Valley College | 00379200 | 236638 | Mount Vernon | WA | Public 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1068 | Snead State Community College | 00103800 | 102076 | Boaz | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1069 | Snow College | 00367900 | 230597 | Ephraim | UT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1070 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1071 | Somerset Community College | 00199700 | 157711 | Somerset | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1072 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1073 | South Arkansas Community College | 02074600 | 107974 | El Dorado | AR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1074 | South Central College | 00553700 | 173911 | North Mankato | MN | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1075 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1076 | South Georgia State College | 00159200 | 482699 | Douglas | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1077 | South Louisiana Community College | 03956300 | 434061 | Lafayette | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1078 | South Piedmont Community College | 00798500 | 197850 | Polkton | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1079 | South Seattle College | 00970600 | 236504 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1080 | South Suburban College | 00176900 | 149365 | South Holland | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1081 | Southcentral Kentucky Community and Technical College | 00527100 | 156338 | Bowling Green | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1082 | Southeast Kentucky Community & Technical College | 00199800 | 157739 | Cumberland | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1083 | Southeast Missouri Hospital College of Nursing and Health Sciences | 03070900 | 417734 | Cape Girardeau | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1084 | Southeast Missouri State University | 00250100 | 179557 | Cape Girardeau | MO | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1085 | Southeastern Baptist College | 00243500 | 176336 | Laurel | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1086 | Southeastern Community College | 00184800 | 154378 | West Burlington | IA | Public 2yr | Ineligible, Exemption Request Denied | No | Current Grantee |
| 1087 | Southeastern Community College | 00296400 | 199722 | Whiteville | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1088 | Southeastern Free Will Baptist Bible College | 04274000 | 233602 | Wendell | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1089 | Southeastern Illinois College | 00175700 | 148937 | Harrisburg | IL | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1090 | Southeastern Louisiana University | 00202400 | 160612 | Hammond | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1091 | Southeastern Oklahoma State University | 00317900 | 207847 | Durant | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1092 | Southeastern University | 00152100 | 137564 | Lakeland | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1093 | Southern Arkansas University Main Campus | 00110700 | 107983 | Magnolia | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1094 | Southern Arkansas University Tech | 00773800 | 107992 | Camden | AR | Public 2yr | Eligible, Application Approved | Yes | No |
| 1095 | Southern California University of Health Sciences | 00122900 | 117672 | Whittier | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1096 | Southern Connecticut State University | 00140600 | 130493 | New Haven | CT | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1097 | Southern Nazarene University | 00314900 | 206862 | Bethany | OK | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1098 | Southern New Hampshire University | 00258000 | 183026 | Manchester | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1099 | Southern Oregon University | 00321900 | 210146 | Ashland | OR | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1100 | Southern Regional Technical College | 00561500 | 487162 | Thomasville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1101 | Southern State Community College | 01287000 | 205966 | Hillsboro | OH | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1102 | Southern Union State Community College | 00104000 | 251260 | Wadley | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 1103 | Southern Virginia University | 00373800 | 233611 | Buena Vista | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1104 | Southern Wesleyan University | 00342200 | 217776 | Central | SC | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1105 | Southside Virginia Community College | 00866100 | 233639 | Alberta | VA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1106 | Southwest Baptist University | 00250200 | 179326 | Bolivar | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1107 | Southwest Mississippi Community College | 00243600 | 176354 | Summit | MS | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1108 | Southwest Tennessee Community College | 01043900 | 221485 | Memphis | TN | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1109 | Southwest Virginia Community College | 00726000 | 233648 | Cedar Bluff | VA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1110 | Southwestern Assemblies of God University | 00361600 | 228325 | Waxahachie | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1111 | Southwestern Christian University | 00318000 | 207856 | Bethany | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1112 | Southwestern Community College | 00185700 | 154396 | Creston | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1113 | Southwestern Community College | 00846600 | 199731 | Sylva | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1114 | Southwestern Oklahoma State University | 00318100 | 207865 | Weatherford | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1115 | Southwestern Oregon Community College | 00322000 | 210155 | Coos Bay | OR | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 1116 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1117 | SOWELA Technical Community College | 00546700 | 160579 | Lake Charles | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1118 | Spalding University | 00196000 | 157757 | Louisville | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1119 | Spartanburg Community College | 00399400 | 218830 | Spartanburg | SC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1120 | Spartanburg Methodist College | 00344700 | 218821 | Spartanburg | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1121 | Spokane Community College | 00379300 | 236692 | Spokane | WA | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1122 | Spokane Falls Community College | 00954400 | 236708 | Spokane | WA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1123 | Spring Hill College | 00104100 | 102234 | Mobile | AL | Private 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1124 | St Bonaventure University | 00281700 | 195164 | Saint Bonaventure | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1125 | St Catherine University | 00234200 | 175005 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1126 | St Clair County Community College | 00231000 | 172291 | Port Huron | MI | Public 2yr | Eligible, Application Approved | Yes | No |
| 1127 | St Cloud Technical and Community College | 00553400 | 174756 | Saint Cloud | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1128 | St Luke's College | 00729100 | 154262 | Sioux City | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1129 | St Petersburg College | 00152800 | 137078 | St. Petersburg | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1130 | St. Andrews University | 00154001 | 199698 | Laurinburg | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1131 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1132 | St. Francis College | 00282000 | 195173 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1133 | St. John Fisher University | 00282100 | 195720 | Rochester | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1134 | St. John's College | 00209200 | 163976 | Annapolis | MD | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1135 | St. John's College | 00209300 | 245652 | Santa Fe | NM | Private 4yr | Eligible, Application Approved | Yes | No |
| 1136 | St. John's University-New York | 00282300 | 195809 | Queens | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1137 | St. Joseph's University-New York | 00282500 | 195544 | Brooklyn | NY | Private 4yr | Eligible, Application Approved | Yes | No |
| 1138 | St. Thomas University | 00146800 | 137476 | Miami Gardens | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1139 | Stanly Community College | 01119400 | 199740 | Albemarle | NC | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1140 | Stark State College | 01088100 | 205841 | North Canton | OH | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 1141 | State College of Florida-Manatee-Sarasota | 00150400 | 135391 | Bradenton | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1142 | State Fair Community College | 00808000 | 179539 | Sedalia | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1143 | State University of New York at New Paltz | 00284600 | 196176 | New Paltz | NY | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1144 | State University of New York at Oswego | 00284800 | 196194 | Oswego | NY | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1145 | Stephen F Austin State University | 00362400 | 228431 | Nacogdoches | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1146 | Stephens College | 00251200 | 179548 | Columbia | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1147 | Sterling College | 00194500 | 155937 | Sterling | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1148 | Stetson University | 00153100 | 137546 | DeLand | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1149 | Stockton University | 00934500 | 186876 | Galloway | NJ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1150 | Suffolk County Community College | 00287800 | 366395 | Selden | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1151 | SUNY Adirondack | 00286000 | 188438 | Queensbury | NY | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 1152 | SUNY at Albany | 00283500 | 196060 | Albany | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1153 | SUNY at Fredonia | 00284400 | 196158 | Fredonia | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1154 | SUNY Brockport | 00284100 | 196121 | Brockport | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1155 | SUNY Broome Community College | 00286200 | 189547 | Binghamton | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1156 | SUNY Buffalo State University | 00284200 | 196130 | Buffalo | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1157 | SUNY College at Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1158 | SUNY College at Plattsburgh | 00284900 | 196246 | Plattsburgh | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1159 | SUNY College at Potsdam | 00285000 | 196200 | Potsdam | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1160 | SUNY College of Technology at Alfred | 00285400 | 196006 | Alfred | NY | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1161 | SUNY College of Technology at Canton | 00285500 | 196015 | Canton | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1162 | SUNY College of Technology at Delhi | 00285700 | 196024 | Delhi | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1163 | SUNY Corning Community College | 00286300 | 190442 | Corning | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1164 | SUNY Morrisville | 00285900 | 196051 | Morrisv ille | NY | Public 4yr | Eligible, Application Approved | Yes | No |
| 1165 | Surry Community College | 00297000 | 199768 | Dobson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1166 | Susquehann a University | 00336900 | 216278 | Selinsgr ove | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1167 | Tabor College | 00194600 | 155973 | Hillsbor o | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1168 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1169 | Tallahassee Community College | 00153300 | 137759 | Tallaha ssee | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1170 | Talmudical Academy-New Jersey | 01198900 | 186900 | Adelphi a | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1171 | Talmudical Institute of Upstate New York | 02550600 | 196440 | Rochest er | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1172 | Talmudical Seminary of Bobov | 04115500 | 451404 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1173 | Talmudical Seminary Oholei Torah | 01201100 | 196431 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1174 | Tarleton State University | 00363100 | 228529 | Stephenville | TX | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1175 | Technical College of the Lowcountry | 00991000 | 217712 | Beaufort | SC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1176 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1177 | Tennessee Wesleyan University | 00352500 | 221731 | Athens | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1178 | Terra State Community College | 00827800 | 206011 | Fremont | OH | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1179 | Texas A & M University-Commerce | 00356500 | 224554 | Commerce | TX | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1180 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1181 | Texas A&M University-Texarkana | 03170300 | 224545 | Texarkana | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1182 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1183 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1184 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1185 | The Baptist College of Florida | 02159600 | 132408 | Graceville | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1186 | The Chicago School of Professional Psychology at Chicago | 02155307 | 143978 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1187 | The Chicago School of Professional Psychology at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1188 | The College of Saint Rose | 00270500 | 195234 | Albany | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1189 | The College of Saint Scholastica | 00234300 | 174899 | Duluth | MN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1190 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1191 | The Evergreen State College | 00815500 | 235167 | Olympia | WA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1192 | The King's University | 03516300 | 439701 | Southlake | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1193 | The University of Montana-Western | 00253700 | 180692 | Dillon | MT | Public 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1194 | The University of Tennessee Southern | 00350400 | 220701 | Pulaski | TN | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1195 | The University of Tennessee-Chattanooga | 00352900 | 221740 | Chattanooga | TN | Public 4yr | Eligible, Application Approved | Yes | No |
| 1196 | The University of Tennessee-Martin | 00353100 | 221768 | Martin | TN | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1197 | The University of Texas at Austin | 00365800 | 228778 | Austin | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1198 | The University of Texas at Tyler | 01116300 | 228802 | Tyler | TX | Public 4yr | Eligible, Application Approved | Yes | No |
| 1199 | Thiel College | 00337600 | 216357 | Greenville | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1200 | Thomas College | 00205200 | 161563 | Waterville | ME | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1201 | Thomas More College of Liberal Arts | 03043100 | 183275 | Merrimack | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1202 | Thomas University | 00155500 | 141167 | Thomasville | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1203 | Three Rivers College | 00471300 | 179645 | Poplar Bluff | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1204 | Tidewater Community College | 00371200 | 233772 | Norfolk | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1205 | Tiffin University | 00312100 | 206048 | Tiffin | OH | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1206 | Tillamook Bay Community College | 04194900 | 420723 | Tillamook | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1207 | Toccoa Falls College | 00159600 | 141185 | Toccoa Falls | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1208 | Tompkins Cortland Community College | 00678800 | 196565 | Dryden | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1209 | Torah Temimah Talmudical Seminary | 02191600 | 196583 | Staten Island | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1210 | Touro University | 01014200 | 196592 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1211 | Touro University Worldwide | 04142500 | 459727 | Los Alamitos | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1212 | Treasure Valley Community College | 00322100 | 210234 | Ontario | OR | Public 2yr | Eligible, Application Approved | Yes | No |
| 1213 | Tri-County Community College | 00943000 | 199795 | Murphy | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1214 | Trident Technical College | 00492000 | 218894 | Charleston | SC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1215 | Trine University-Regional/Non-Traditional Campuses | 00183901 | 414878 | Angola | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1216 | Trinity Baptist College | 03101900 | 137953 | Jacksonville | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1217 | Trinity Bible College and Graduate School | 01205900 | 200484 | Ellendale | ND | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1218 | Trinity College of Florida | 03028200 | 137962 | Trinity | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1219 | Trinity College of Nursing & Health Sciences | 00622500 | 146755 | Rock Island | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1220 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1221 | Trinity International University-Illinois | 00177200 | 149514 | Deerfield | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1222 | Trocaire College | 00281200 | 196653 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1223 | Troy University | 00104700 | 102368 | Troy | AL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1224 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1225 | Tulsa Community College | 00976300 | 207935 | Tulsa | OK | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1226 | Tusculum University | 00352700 | 221953 | Greeneville | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1227 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1228 | Ulster County Community College | 00288000 | 196699 | Stone Ridge | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1229 | Ultimate Medical Academy | 03549300 | 441371 | Clearwater | FL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1230 | Umpqua Community College | 00322200 | 210270 | Roseburg | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1231 | Union Bible College | 04250000 | 491525 | Westfield | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1232 | Union College | 00198800 | 157863 | Barbourville | KY | Private 4yr | Not Eligible | No | Current Grantee |
| 1233 | Union College | 00256300 | 181738 | Lincoln | NE | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1234 | Union Institute & University | 01092300 | 206279 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1235 | United States Sports Academy | 02170600 | 102395 | Daphne | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1236 | United Talmudical Seminary | 01118900 | 197018 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1237 | Unity College | 00685800 | 161572 | New Gloucester | ME | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1238 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1239 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1240 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1241 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1242 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1243 | University of Alabama at Birmingham | 00105200 | 100663 | Birmingham | AL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1244 | University of Alaska Anchorage | 01146200 | 102553 | Anchorage | AK | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1245 | University of Arkansas at Little Rock | 00110100 | 106245 | Little Rock | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1246 | University of Arkansas at Monticello | 00108500 | 106485 | Monticello | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1247 | University of Arkansas Community College Rich Mountain | 02111100 | 107743 | Mena | AR | Public 2yr | Eligible, Application Approved | Yes | No |
| 1248 | University of Arkansas Community College-Batesville | 02073500 | 106999 | Batesville | AR | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1249 | University of Arkansas Community College-Morrilton | 00524500 | 107585 | Morrilton | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1250 | University of Arkansas Grantham | 04122300 | 442569 | LIttle Rock | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1251 | University of Arkansas-Fort Smith | 00111000 | 108092 | Fort Smith | AR | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1252 | University of Arkansas-Pulaski Technical College | 02075300 | 107664 | North Little Rock | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1253 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1254 | University of California-Davis | 00131300 | 110644 | Davis | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1255 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1256 | University of California-Los Angeles | 00131500 | 110662 | Los Angeles | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1257 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1258 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1259 | University of California-San Diego | 00131700 | 110680 | La Jolla | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1260 | University of Central Arkansas | 00109200 | 106704 | Conway | AR | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1261 | University of Central Missouri | 00245400 | 176965 | Warrensburg | MO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1262 | University of Cincinnati-Blue Ash College | 00312502 | 201955 | Blue Ash | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1263 | University of Colorado Colorado Springs | 00450900 | 126580 | Colorado Springs | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1264 | University of Connecticut-Avery Point | 00141705 | 436827 | Groton | CT | Public 4yr | Eligible, Application Approved | Yes | No |
| 1265 | University of Connecticut-Hartford Campus | 00141701 | 463056 | Hartford | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1266 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1267 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1268 | University of Dallas | 00365100 | 224323 | Irving | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1269 | University of Detroit Mercy | 00232300 | 169716 | Detroit | MI | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1270 | University of Dubuque | 00189100 | 153278 | Dubuque | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1271 | University of Fort Lauderdale | 04156300 | 457402 | Lauderhill | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1272 | University of Guam | 00393500 | 240754 | Mangilao | GU | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1273 | University of Holy Cross | 00202300 | 160065 | New Orleans | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1274 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1275 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1276 | University of Illinois Springfield | 00933300 | 148654 | Springfield | IL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1277 | University of Indianapolis | 00180400 | 151263 | Indianapolis | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1278 | University of Louisiana at Lafayette | 00203100 | 160658 | Lafayette | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1279 | University of Louisiana at Monroe | 00202000 | 159993 | Monroe | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1280 | University of Lynchburg | 00372000 | 232609 | Lynchburg | VA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1281 | University of Maine at Augusta | 00676000 | 161217 | Augusta | ME | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1282 | University of Maine at Farmington | 00204000 | 161226 | Farmington | ME | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1283 | University of Maine at Presque Isle | 00203300 | 161341 | Presque Isle | ME | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1284 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1285 | University of Maryland-Baltimore County | 00210500 | 163268 | Baltimore | MD | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1286 | University of Massachusetts Global | 04161800 | 262086 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1287 | University of Massachusetts-Dartmouth | 00221000 | 167987 | North Dartmouth | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1288 | University of Memphis | 00350900 | 220862 | Memphis | TN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1289 | University of Michigan-Dearborn | 00232600 | 171137 | Dearborn | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1290 | University of Michigan-Flint | 00232700 | 171146 | Flint | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1291 | University of Missouri-Kansas City | 00251800 | 178402 | Kansas City | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1292 | University of Missouri-St Louis | 00251900 | 178420 | Saint Louis | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1293 | University of Mobile | 00102900 | 101693 | Mobile | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1294 | University of Montevallo | 00100400 | 101709 | Montevallo | AL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1295 | University of Mount Olive | 00294900 | 199069 | Mount Olive | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1296 | University of New Hampshire at Manchester | 00258901 | 183071 | Manchester | NH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1297 | University of New Orleans | 00201500 | 159939 | New Orleans | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1298 | University of North Carolina at Asheville | 00290700 | 199111 | Asheville | NC | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1299 | University of North Carolina at Greensboro | 00297600 | 199148 | Greensboro | NC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1300 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Eligible, Application Approved | Yes | No |
| 1301 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1302 | University of Northern Colorado | 00134900 | 127741 | Greeley | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1303 | University of Pikeville | 00198000 | 157535 | Pikeville | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1304 | University of Pittsburgh-Bradford | 00337903 | 215266 | Bradford | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1305 | University of Pittsburgh-Greensburg | 00337904 | 215275 | Greensburg | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1306 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1307 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1308 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1309 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1310 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1311 | University of Rio Grande | 00311600 | 205203 | Rio Grande | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1312 | University of Saint Francis-Fort Wayne | 00183200 | 152336 | Fort Wayne | IN | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1313 | University of Saint Joseph | 00140900 | 130314 | West Hartford | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1314 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1315 | University of Saint Mary | 00194300 | 155812 | Leaven worth | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1316 | University of South Alabama | 00105700 | 102094 | Mobile | AL | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1317 | University of South Carolina Aiken | 00344900 | 218645 | Aiken | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1318 | University of South Carolina Beaufort | 00345000 | 218654 | Bluffton | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1319 | University of South Carolina-Union | 00492700 | 218706 | Union | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1320 | University of South Carolina-Upstate | 00695100 | 218742 | Spartan burg | SC | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1321 | University of Southern Mississippi | 00244100 | 176372 | Hatties burg | MS | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1322 | University of the Cumberlands | 00196200 | 156541 | Williamsburg | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1323 | University of the Ozarks | 00109400 | 107558 | Clarksville | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1324 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1325 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1326 | University of Valley Forge | 00330600 | 216542 | Phoenixville | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1327 | University of Virginia's College at Wise | 00374700 | 233897 | Wise | VA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1328 | University of Washington-Bothell Campus | 00379802 | 377555 | Bothell | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1329 | University of Washington-Tacoma Campus | 00379801 | 377564 | Tacoma | WA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1330 | University of West Georgia | 00160100 | 141334 | Carrollton | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1331 | University of Wisconsin-Eau Claire | 00391700 | 240268 | Eau Claire | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1332 | University of Wisconsin-Green Bay | 00389900 | 240277 | Green Bay | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1333 | University of Wisconsin-La Crosse | 00391900 | 240329 | La Crosse | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1334 | University of Wisconsin-Parkside | 00501500 | 240374 | Kenosha | WI | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1335 | University of Wisconsin-River Falls | 00392300 | 240471 | River Falls | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1336 | University of Wisconsin-Stout | 00391500 | 240417 | Menomonie | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1337 | University of Wisconsin-Superior | 00392500 | 240426 | Superior | WI | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 1338 | Upper Iowa University | 00189300 | 154493 | Fayette | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1339 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1340 | Urshan College | 04282700 | 494685 | Wentzville | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1341 | Ursuline College | 00313400 | 206349 | Pepper Pike | OH | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1342 | Uta Mesivta of Kiryas Joel | 03802300 | 446604 | Monroe | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1343 | Utah State University | 00367700 | 230728 | Logan | UT | Public 4yr | Eligible, Application Approved | Yes | No |
| 1344 | Utah Tech University | 00367100 | 230171 | Saint George | UT | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1345 | Utah Valley University | 00402700 | 230737 | Orem | UT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1346 | Valdosta State University | 00159900 | 141264 | Valdosta | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1347 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1348 | Valor Christian College | 04224300 | 486257 | Canal Winchester | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1349 | Valparaiso University | 00184200 | 152600 | Valparaiso | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1350 | Vance-Granville Community College | 00990300 | 199838 | Henderson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1351 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1352 | Veritas Baptist College | 03862600 | 482228 | Lawrenceburg | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1353 | Vermont State University | 00369800 | 231165 | Randolph | VT | Public 4yr | Eligible, Application Approved | Yes | No |
| 1354 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 1355 | Villa Maria College | 00289600 | 197142 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1356 | Vincennes University | 00184300 | 152637 | Vincennes | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1357 | Virginia Highlands Community College | 00709900 | 233903 | Abingdon | VA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1358 | Virginia Peninsula Community College | 00687100 | 233754 | Hampton | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1359 | Virginia Wesleyan University | 00376700 | 234173 | Virginia Beach | VA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1360 | Virginia Western Community College | 00376000 | 233949 | Roanoke | VA | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1361 | Visible Music College | 03982300 | 449764 | Memphis | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1362 | Viterbo University | 00391100 | 240107 | La Crosse | WI | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1363 | Wake Technical Community College | 00484400 | 199856 | Raleigh | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1364 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1365 | Walters State Community College | 00886300 | 222062 | Morristown | TN | Public 2yr | Eligible, Application Approved | Yes | No |
| 1366 | Warner University | 00884800 | 138275 | Lake Wales | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1367 | Warren County Community College | 02503900 | 245625 | Washington | NJ | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1368 | Warren Wilson College | 00297900 | 199865 | Swannanoa | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1369 | Washington County Community College | 00923100 | 161581 | Calais | ME | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1370 | Washington State Community College | 01045300 | 206446 | Marietta | OH | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1371 | Washtenaw Community College | 00232800 | 172617 | Ann Arbor | MI | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1372 | Wayne Community College | 00298000 | 199892 | Goldsboro | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1373 | Wayne State College | 00256600 | 181783 | Wayne | NE | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1374 | Wayne State University | 00232900 | 172644 | Detroit | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1375 | Weatherford College | 00366400 | 229799 | Weatherford | TX | Public 4yr | Eligible, Application Approved | Yes | No |
| 1376 | Webber International University | 00154000 | 138293 | Babson Park | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1377 | Wells College | 00290100 | 197230 | Aurora | NY | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1378 | Wesleyan College | 00160000 | 141325 | Macon | GA | Private 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1379 | West Georgia Technical College | 01048700 | 139278 | Waco | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1380 | West Hills College-Coalinga | 00117600 | 125462 | Coalinga | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1381 | West Hills College-Lemoore | 04111300 | 448594 | Lemoore | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1382 | West Kentucky Community and Technical College | 00197900 | 157483 | Paducah | KY | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1383 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1384 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1385 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1386 | West Virginia Northern Community College | 00905400 | 238014 | Wheeling | WV | Public 2yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1387 | West Virginia University | 00382700 | 238032 | Morgantown | WV | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1388 | West Virginia University at Parkersburg | 00382800 | 237686 | Parkersburg | WV | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1389 | West Virginia University Institute of Technology | 00382701 | 237950 | Beckley | WV | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1390 | West Virginia Wesleyan College | 00383000 | 237969 | Buckhannon | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1391 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public 4yr | Eligible, Application Approved | Yes | No |
| 1392 | Western Dakota Technical College | 01017000 | 219480 | Rapid City | SD | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1393 | Western Illinois University | 00178000 | 149772 | Macomb | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1394 | Western Iowa Tech Community College | 00731600 | 154572 | Sioux City | IA | Public 2yr | Eligible, Application Approved | Yes | Current Grantee |
| 1395 | Western Kentucky University | 00200200 | 157951 | Bowling Green | KY | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1396 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1397 | Western New England University | 00222600 | 168254 | Springfield | MA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1398 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1399 | Western Oregon University | 00320900 | 210429 | Monmouth | OR | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1400 | Western Piedmont Community College | 00298200 | 199908 | Morganton | NC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1401 | Western Technical College | 00384000 | 240170 | La Crosse | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee |
| 1402 | Westfield State University | 00218900 | 168263 | Westfield | MA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1403 | Westminster College | 00252300 | 179946 | Fulton | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1404 | Westmoreland County Community College | 01017600 | 216825 | Youngwood | PA | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1405 | Whatcom Community College | 01036400 | 237039 | Bellingham | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1406 | Wheeling University | 00383100 | 238078 | Wheeling | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1407 | Whittier College | 00134200 | 125763 | Whittier | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1408 | Wichita State University-Campus of Applied Sciences and Technology | 00549800 | 156107 | Wichita | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1409 | Wilkes Community College | 00298300 | 199926 | Wilkesboro | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1410 | Wilkes University | 00339400 | 216931 | Wilkes-Barre | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1411 | Willamette University | 00322700 | 210401 | Salem | OR | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1412 | William Carey University | 00244700 | 176479 | Hattiesburg | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1413 | William James College | 02163600 | 166717 | Newton | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1414 | William Jessup University | 00128100 | 122728 | Rocklin | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1415 | William Jewell College | 00252400 | 179955 | Liberty | MO | Private 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1416 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1417 | William Peace University | 00295300 | 199272 | Raleigh | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1418 | William Penn University | 00190000 | 154590 | Oskaloosa | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1419 | William Woods University | 00252500 | 179964 | Fulton | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1420 | Williams Baptist University | 00110600 | 107877 | Walnut Ridge | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1421 | Williamsburg Technical College | 00932200 | 218955 | Kingstree | SC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1422 | Williamson Christian College | 03513500 | 443340 | Franklin | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1423 | Wilmington College | 00314200 | 206507 | Wilmington | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1424 | Wilson College | 00339600 | 217013 | Chambersburg | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1425 | Wilson Community College | 00484500 | 199953 | Wilson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1426 | Wingate University | 00298500 | 199962 | Wingate | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1427 | Winthrop University | 00345600 | 218964 | Rock Hill | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1428 | Wiregrass Georgia Technical College | 00525600 | 141255 | Valdosta | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1429 | Wittenberg University | 00314300 | 206525 | Springfield | OH | Private 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1430 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1431 | Wor-Wic Community College | 02073900 | 164313 | Salisbury | MD | Public 2yr | Eligible, Application Approved | Yes | No |
| 1432 | Wytheville Community College | 00376100 | 234377 | Wytheville | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1433 | Yeshiva Bais Aharon | 04261200 | 490319 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1434 | Yeshiva Chemdas Hatorah | 04264900 | 491622 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1435 | Yeshiva Derech Chaim | 02265100 | 197647 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1436 | Yeshiva D'monsey Rabbinical College | 03147300 | 420325 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1437 | Yeshiva Gedolah Imrei Yosef D'spinka | 03000100 | 375230 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1438 | Yeshiva Gedolah Keren Hatorah | 04265300 | 491640 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1439 | Yeshiva Gedolah of Greater Detroit | 02363800 | 247773 | Oak Park | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1440 | Yeshiva Gedolah of Woodlake Village | 04279600 | 493707 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1441 | Yeshiva Gedolah Tiferes Boruch | 04264400 | 491613 | North Plainfield | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1442 | Yeshiva Gedolah Zichron Leyma | 04192400 | 476692 | Union | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1443 | Yeshiva Karlin Stolin | 02505800 | 197601 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1444 | Yeshiva Kollel Tifereth Elizer | 04265900 | 491057 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1445 | Yeshiva of Machzikai Hadas | 04138100 | 455257 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1446 | Yeshiva of Nitra Rabbinical College | 01167000 | 197674 | Chester | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1447 | Yeshiva of Ocean | 04276600 | 493594 | Greenfield Park | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1448 | Yeshiva Ohr Elchonon Chabad West Coast Talmudical Seminary | 02262400 | 126076 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1449 | Yeshiva Shaar Ephraim | 04259000 | 490276 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1450 | Yeshiva Shaarei Torah of Rockland | 03496300 | 441609 | Suffern | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1451 | Yeshiva Sholom Shachna | 04231500 | 486026 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1452 | Yeshiva Toras Chaim | 04131100 | 451398 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2023 TITLE III SIP DEFINITION | OPEN SIP GRANT |
| 1453 | Yeshivah Gedolah Rabbinical College | 03256300 | 363712 | Miami Beach | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1454 | Yeshivas Be'er Yitzchok | 04123400 | 451370 | Elizabet h | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1455 | Yeshivat Hechal Shemuel | 04278500 | 493664 | Brookly n | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1456 | Yeshivath Viznitz | 01302700 | 197735 | Monse y | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1457 | Yeshivath Zichron Moshe | 01182100 | 197744 | South Fallsbur g | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1458 | York University | 00256700 | 181853 | York | NE | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1459 | Young Harris College | 00160400 | 141361 | Young Harris | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1460 | Youngstown State University | 00314500 | 206695 | Youngs town | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1461 | Yuba College | 00134400 | 126119 | Marysv ille | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1462 | Zane State College | 00813300 | 204255 | Zanesvi lle | OH | Public 4yr | Eligible, via IPEDS data | Yes | Current Grantee |
| 1463 | | | | | | | | | |
| 1464 | | | | | | | | 2024 eligible SIPs = 1385 | |
| 1465 | | | | | | | | 2024 current SIP grantees = 298 | |

# Exhibit 18

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under HSI, HSI-STEM, and PPOHA programs and/or meet the Title V definition of an HSI in Fiscal Year 2025. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs. | | | | | | Note: Institutions may appear in more than one list. | 2025 Eligible HSIs= | | 518 | |
| 2 | | | | | | | | 2025 Current HSI Grants= | | 284 | |
| 3 | | | | | | | | 2025 Eligible PPOHAs = | | 247 | |
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 5 | Adams State University | 00134500 | 126182 | Alamosa | CO | Public 4yr | Eligible, via IPEDS data | 39.1 | Yes | Current Grantee | Yes |
| 6 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | 40.1 | Yes | No | Yes |
| 7 | Agape College of Business and Science | 04292900 | 496399 | Fresno | CA | Private 4yr | Eligible, via IPEDS data | 63.4 | Yes | No | No |
| 8 | Albertus Magnus College | 00137400 | 128498 | New Haven | CT | Private 4yr | Eligible, via IPEDS data | 26.4 | Yes | No | Yes |
| 9 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private 4yr | Eligible, via IPEDS data | 90.5 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 10 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 99.2 | Yes | No | Yes |
| 11 | Allan Hancock College | 00111100 | 108807 | Santa Maria | CA | Public 2yr | Eligible, Exemption Request Approved | 70.2 | Yes | Current Grantee | No |
| 12 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | 43.7 | Yes | No | Yes |
| 13 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Eligible, Application Approved | 40.9 | Yes | No | No |
| 14 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public 2yr | Eligible, via IPEDS data | 49.2 | Yes | Current Grantee | No |
| 15 | American International College | 00211400 | 164447 | Springfield | MA | Private 4yr | Eligible, via IPEDS data | 23.3 | Yes | No | No |
| 16 | American River College | 00123200 | 109208 | Sacramento | CA | Public 2yr | Eligible, Application Approved | 25.7 | Yes | Current Grantee | No |
| 17 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | 70.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 18 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public 2yr | Eligible, via IPEDS data | 33.7 | Yes | Current Grantee | No |
| 19 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public 4yr | Eligible, via IPEDS data | 41.2 | Yes | No | Yes |
| 20 | Antelope Valley Community College District | 00111300 | 109350 | Lancaster | CA | Public 4yr | Eligible, via IPEDS data | 64.9 | Yes | Current Grantee | No |
| 21 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Eligible, via IPEDS data | 28.6 | Yes | No | Yes |
| 22 | Arizona Christian University | 00711300 | 105899 | Glendale | AZ | Private 4yr | Eligible, Application Approved | 27.4 | Yes | Current Grantee | Yes |
| 23 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public 4yr | Eligible, Exemption Request Approved | 25.8 | Yes | No | Yes |
| 24 | Arizona State University Digital Immersion | 00108159 | 483124 | Scottsdale | AZ | Public 4yr | Eligible, via IPEDS data | 23.3 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2022-23 Hisp %** | **Meets the 2025 Title V HSI Definit** | **Open HSI Grant** | **PPOHA Eligible** |
| 25 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Eligible, Application Approved | 70.5 | Yes | No | No |
| 26 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private 4yr | Eligible, via IPEDS data | 37.2 | Yes | No | Yes |
| 27 | Atenas College | 03544300 | 440651 | Manati | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 28 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Eligible, via IPEDS data | 30.2 | Yes | No | No |
| 29 | Atlantic University | 02505400 | 241216 | Guaynabo | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 30 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Eligible, via IPEDS data | 42.9 | Yes | No | Yes |
| 31 | Austin College | 00354300 | 222983 | Sherman | TX | Private 4yr | Eligible, Exemption Request Approved | 25 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 32 | Austin Community College District | 01201500 | 222992 | Austin | TX | Public 4yr | Eligible, Exemption Request Approved | 39.7 | Yes | Current Grantee | No |
| 33 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private 4yr | Eligible, Exemption Request Approved | 37.8 | Yes | Current Grantee | Yes |
| 34 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public 4yr | Eligible, via IPEDS data | 71.1 | Yes | No | No |
| 35 | Barry | 00146600 | 132471 | Miami | FL | Private | Eligible, | 34.3 | No | No | Yes |
| 36 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Eligible, Application Approved | 43.8 | Yes | No | No |
| 37 | Bay Path University | 00212200 | 164632 | Longmeadow | MA | Private 4yr | Eligible, via IPEDS data | 24.8 | No | No | No |
| 38 | Benjamin Franklin Cummings Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Eligible, via IPEDS data | 28.5 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 39 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public 2yr | Eligible, Application Approved | 45 | Yes | Current Grantee | No |
| 40 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public 2yr | Eligible, Application Approved | 31.9 | Yes | Current Grantee | No |
| 41 | Big Bend Community College | 00377000 | 234711 | Moses Lake | WA | Public 4yr | Eligible, Application Approved | 45.4 | Yes | Current Grantee | No |
| 42 | Bloomfield College | 00259700 | 183822 | Bloomfield | NJ | Private 4yr | Eligible, via IPEDS data | 31.7 | No | No | Yes |
| 43 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Eligible, Exemption Request Approved | 28.3 | Yes | No | No |
| 44 | Boricua College | 01302900 | 189413 | New York | NY | Private 4yr | Eligible, via IPEDS data | 79.1 | Yes | Current Grantee | Yes |
| 45 | Boston Architectural College | 00396600 | 164872 | Boston | MA | Private 4yr | Eligible, Application Approved | 23.6 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 46 | Brazosport College | 00728700 | 223506 | Lake Jackson | TX | Public 4yr | Eligible, Exemption Request Approved | 45.7 | Yes | Current Grantee | No |
| 47 | Broward College | 00150000 | 132709 | Fort Lauderdale | FL | Public 4yr | Eligible, via IPEDS data | 37.5 | Yes | Current Grantee | No |
| 48 | Bryant & Stratton College-Albany | 00267807 | 188517 | Albany | NY | Private 4yr | Eligible, via IPEDS data | 26.3 | Yes | No | No |
| 49 | Bunker Hill Community College | 01121000 | 165112 | Boston | MA | Public 2yr | Eligible, Exemption Request Approved | 29.6 | Yes | Current Grantee | No |
| 50 | Butte College | 00807300 | 110246 | Oroville | CA | Public 2yr | Eligible, Exemption Request Approved | 33.6 | Yes | Current Grantee | No |
| 51 | Cabrillo College | 00112400 | 110334 | Aptos | CA | Public 2yr | Eligible, Exemption Request Approved | 55.3 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 52 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private 4yr | Eligible, via IPEDS data | 30.3 | Yes | Current Grantee | Yes |
| 53 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private 4yr | Eligible, via IPEDS data | 41.8 | Yes | Current Grantee | Yes |
| 54 | California Lutheran University | 00113300 | 110413 | Thousand Oaks | CA | Private 4yr | Eligible, Application Approved | 41.2 | Yes | Current Grantee | Yes |
| 55 | California Polytechnic State University-San Luis Obispo | 00114300 | 110422 | San Luis Obispo | CA | Public 4yr | Eligible, Exemption Request Approved | 23.2 | No | No | No |
| 56 | California State Polytechnic University-Humboldt | 00114900 | 115755 | Arcata | CA | Public 4yr | Eligible, via IPEDS data | 29.9 | Yes | Current Grantee | Yes |
| 57 | California State Polytechnic University-Pomona | 00114400 | 110529 | Pomona | CA | Public 4yr | Eligible, via IPEDS data | 54.1 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 58 | California State University-Bakersfield | 00799300 | 110486 | Bakersfield | CA | Public 4yr | Eligible, via IPEDS data | 69.6 | Yes | Current Grantee | Yes |
| 59 | California State University-Channel Islands | 03980300 | 441937 | Camarillo | CA | Public 4yr | Eligible, via IPEDS data | 60.9 | Yes | Current Grantee | Yes |
| 60 | California State University-Chico | 00114600 | 110538 | Chico | CA | Public 4yr | Eligible, via IPEDS data | 38.6 | Yes | Current Grantee | Yes |
| 61 | California State University-Dominguez Hills | 00114100 | 110547 | Carson | CA | Public 4yr | Eligible, via IPEDS data | 73.7 | Yes | Current Grantee | Yes |
| 62 | California State University-East Bay | 00113800 | 110574 | Hayward | CA | Public 4yr | Eligible, via IPEDS data | 42.6 | Yes | Current Grantee | Yes |
| 63 | California State University-Fresno | 00114700 | 110556 | Fresno | CA | Public 4yr | Eligible, via IPEDS data | 62.9 | Yes | Current Grantee | Yes |
| 64 | California State University-Fullerton | 00113700 | 110565 | Fullerton | CA | Public 4yr | Eligible, via IPEDS data | 54.2 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 65 | California State University-Long Beach | 00113900 | 110583 | Long Beach | CA | Public 4yr | Eligible, via IPEDS data | 50.9 | No | No | No |
| 66 | California State University-Los Angeles | 00114000 | 110592 | Los Angeles | CA | Public 4yr | Eligible, via IPEDS data | 77.6 | Yes | Current Grantee | Yes |
| 67 | California State University-Monterey Bay | 03260300 | 409698 | Seaside | CA | Public 4yr | Eligible, via IPEDS data | 53.9 | Yes | Current Grantee | Yes |
| 68 | California State University-Northridge | 00115300 | 110608 | Northridge | CA | Public 4yr | Eligible, via IPEDS data | 58.3 | Yes | Current Grantee | Yes |
| 69 | California State University-Sacramento | 00115000 | 110617 | Sacramento | CA | Public 4yr | Eligible, via IPEDS data | 39.5 | Yes | Current Grantee | Yes |
| 70 | California State University-San Bernardino | 00114200 | 110510 | San Bernardino | CA | Public 4yr | Eligible, via IPEDS data | 72.9 | Yes | Current Grantee | Yes |
| 71 | California State University-San Marcos | 03011300 | 366711 | San Marcos | CA | Public 4yr | Eligible, via IPEDS data | 51.8 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 72 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Eligible, via IPEDS data | 64.3 | No | No | Yes |
| 73 | Calumet College of Saint Joseph | 00183400 | 150172 | Whiting | IN | Private 4yr | Eligible, via IPEDS data | 32.5 | Yes | Current Grantee | Yes |
| 74 | Camden County College | 00686500 | 183938 | Blackwood | NJ | Public 2yr | Eligible, via IPEDS data | 32.1 | No | No | No |
| 75 | Canada College | 00697300 | 111434 | Redwood City | CA | Public 2yr | Eligible, Exemption Request Approved | 56 | Yes | Current Grantee | No |
| 76 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 77 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 78 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 79 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 80 | Casa Loma College-Los Angeles | 00673100 | 111638 | Sherman Oaks | CA | Private 4yr | Eligible, via IPEDS data | 47.8 | Yes | No | No |
| 81 | CBD College | 03250300 | 439367 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | 42.4 | Yes | No | No |
| 82 | Central Arizona College | 00728300 | 104346 | Coolidge | AZ | Public 2yr | Ineligible, but Receives FCS Waiver | 41.4 | No | Current Grantee | No |
| 83 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private 4yr | Eligible, via IPEDS data | 24.2 | No | No | No |
| 84 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Eligible, Exemption Request Approved | 55.9 | Yes | No | No |
| 85 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public 2yr | Eligible, Application Approved | 31.8 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 86 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public 2yr | Eligible, Application Approved | 71.6 | Yes | Current Grantee | No |
| 87 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Eligible, Exemption Request Approved | 39.2 | Yes | No | No |
| 88 | Chabot College | 00116200 | 111920 | Hayward | CA | Public 2yr | Eligible, Exemption Request Approved | 42.2 | Yes | No | No |
| 89 | Chaffey College | 00116300 | 111939 | Rancho Cucamonga | CA | Public 2yr | Eligible, Application Approved | 62.2 | Yes | Current Grantee | No |
| 90 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public 2yr | Eligible, Exemption Request Approved | 29.9 | Yes | Current Grantee | No |
| 91 | Charter Oak State College | 03234300 | 128780 | New Britain | CT | Public 4yr | Eligible, via IPEDS data | 25.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2022-23 Hisp %** | **Meets the 2025 Title V HSI Definit** | **Open HSI Grant** | **PPOHA Eligible** |
| 92 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public 4yr | Eligible, via IPEDS data | 34.6 | Yes | No | No |
| 93 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 82.5 | Yes | No | No |
| 94 | Citrus College | 00116600 | 112172 | Glendora | CA | Public 2yr | Eligible, Exemption Request Approved | 65.2 | Yes | No | No |
| 95 | City College of San Francisco | 00450200 | 112190 | San Francisco | CA | Public 2yr | Eligible, Exemption Request Approved | 28 | No | No | No |
| 96 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 48.5 | Yes | No | No |
| 97 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 43.8 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 98 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 52.1 | Yes | No | No |
| 99 | City Colleges of Chicago-Olive-Harvey College | 00976700 | 144175 | Chicago | IL | Public 2yr | Eligible, Exemption Request Approved | 30.3 | No | No | No |
| 100 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 67.3 | Yes | No | No |
| 101 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | 61.3 | Yes | No | No |
| 102 | Clovis Community College | 00474300 | 187639 | Clovis | NM | Public 2yr | Eligible, Application Approved | 55.3 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 103 | Clovis Community College | 04253400 | 489201 | Fresno | CA | Public 2yr | Eligible, Exemption Request Approved | 40 | Yes | Current Grantee | No |
| 104 | Coalinga College | 00117600 | 125462 | Coalinga | CA | Public 2yr | Eligible, Application Approved | 75.7 | Yes | Current Grantee | No |
| 105 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Eligible, via IPEDS data | 73.2 | No | No | No |
| 106 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Eligible, Exemption Request Approved | 30 | Yes | No | No |
| 107 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Eligible, via IPEDS data | 55.3 | Yes | No | No |
| 108 | Coconino Community College | 03100400 | 404426 | Flagstaff | AZ | Public 2yr | Eligible, Exemption Request Approved | 24.6 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 109 | Colegio Universitario de San Juan | 01056700 | 241720 | San Juan | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 110 | College of Alameda | 00672000 | 108667 | Alameda | CA | Public 2yr | Eligible, Application Approved | 27 | Yes | No | No |
| 111 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Eligible, Exemption Request Approved | 42.5 | Yes | No | No |
| 112 | College of Our Lady of the Elms | 00214000 | 167394 | Chicopee | MA | Private 4yr | Eligible, via IPEDS data | 27.5 | Yes | No | Yes |
| 113 | College of San Mateo | 00118100 | 122791 | San Mateo | CA | Public 2yr | Eligible, Exemption Request Approved | 36.1 | Yes | Current Grantee | No |
| 114 | College of Southern Idaho | 00161900 | 142559 | Twin Falls | ID | Public 4yr | Eligible, via IPEDS data | 24.9 | No | Current Grantee | No |
| 115 | College of Southern Nevada | 01036200 | 182005 | Las Vegas | NV | Public 4yr | Eligible, Application Approved | 39.9 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 116 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Eligible, via IPEDS data | 27.7 | Yes | No | Yes |
| 117 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public 2yr | Eligible, Application Approved | 51.9 | Yes | Current Grantee | No |
| 118 | College of the Desert | 00118200 | 113573 | Palm Desert | CA | Public 2yr | Eligible, Exemption Request Approved | 77.3 | Yes | No | No |
| 119 | College of the Mainland | 00709600 | 226408 | Texas City | TX | Public 4yr | Eligible, via IPEDS data | 42.1 | Yes | Current Grantee | No |
| 120 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public 2yr | Eligible, Exemption Request Approved | 23.6 | No | No | No |
| 121 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public 2yr | Eligible, Application Approved | 72.7 | Yes | No | No |
| 122 | College Unbound | 04283600 | 493822 | Providence | RI | Private 4yr | Eligible, via IPEDS data | 36.2 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 123 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public 4yr | Eligible, Exemption Request Approved | 27.7 | Yes | No | No |
| 124 | Colorado State University Pueblo | 00136500 | 128106 | Pueblo | CO | Public 4yr | Eligible, via IPEDS data | 35.6 | Yes | Current Grantee | Yes |
| 125 | Columbia Basin College | 00377400 | 234979 | Pasco | WA | Public 4yr | Ineligible, but Receives FCS Waiver | 47.7 | No | Current Grantee | No |
| 126 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 29 | Yes | No | Yes |
| 127 | Columbia Gorge Community College | 04151900 | 420556 | The Dalles | OR | Public 2yr | Eligible, Exemption Request Approved | 25 | No | No | No |
| 128 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public 2yr | Eligible, Exemption Request Approved | 36.9 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 129 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Eligible, via IPEDS data | 37.9 | Yes | No | No |
| 130 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public 2yr | Eligible, via IPEDS data | 26.3 | Yes | No | No |
| 131 | Compton College | 04281700 | 112686 | Compton | CA | Public 2yr | Eligible, Exemption Request Approved | 52.4 | Yes | No | No |
| 132 | Concordia University Texas | 00355700 | 224004 | Austin | TX | Private 4yr | Eligible, via IPEDS data | 38.7 | Yes | Current Grantee | Yes |
| 133 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Eligible, via IPEDS data | 35.2 | Yes | No | Yes |
| 134 | Concordia University-Irvine | 02070500 | 112075 | Irvine | CA | Private 4yr | Eligible, Exemption Request Approved | 28.9 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 135 | Connecticut State Community College | 00763500 | 129367 | Hartford | CT | Public 2yr | Eligible, Exemption Request Approved | 31.4 | Yes | Current Grantee | No |
| 136 | Contra Costa College | 00119000 | 112826 | San Pablo | CA | Public 2yr | Eligible, Exemption Request Approved | 48.1 | Yes | Current Grantee | No |
| 137 | Copper Mountain Community College | 03542400 | 395362 | Joshua Tree | CA | Public 2yr | Eligible, Exemption Request Approved | 37.7 | Yes | No | No |
| 138 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Eligible, Exemption Request Approved | 31.6 | Yes | No | No |
| 139 | Cosumnes River College | 00753600 | 113096 | Sacramento | CA | Public 2yr | Eligible, Exemption Request Approved | 31 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 140 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public 2yr | Ineligible, but Receives FCS Waiver | 29.9 | No | No | No |
| 141 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public 2yr | Eligible, Exemption Request Approved | 54.6 | Yes | No | No |
| 142 | Cuesta College | 00119200 | 113193 | San Luis Obispo | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 35 | No | Current Grantee | No |
| 143 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Eligible, via IPEDS data | 27.2 | Yes | Current Grantee | Yes |
| 144 | CUNY Borough of Manhattan Community College | 00269100 | 190521 | New York | NY | Public 2yr | Eligible, Exemption Request Approved | 47 | Yes | Current Grantee | No |
| 145 | CUNY Bronx Community College | 00269200 | 190530 | Bronx | NY | Public 2yr | Ineligible, but Receives FCS Waiver | 64.1 | No | Current Grantee | No |
| 146 | CUNY City College | 00268800 | 190567 | New York | NY | Public 4yr | Eligible, Application Approved | 40 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 147 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public 2yr | Eligible, Exemption Request Approved | 61.1 | Yes | Current Grantee | No |
| 148 | CUNY Hunter College | 00268900 | 190594 | New York | NY | Public 4yr | Eligible, via IPEDS data | 31.6 | No | No | No |
| 149 | CUNY John Jay College of Criminal Justice | 00269300 | 190600 | New York | NY | Public 4yr | Eligible, via IPEDS data | 51.7 | Yes | Current Grantee | Yes |
| 150 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public 2yr | Eligible, Exemption Request Approved | 25.6 | Yes | No | No |
| 151 | CUNY LaGuardia Community College | 01005100 | 190628 | Long Island City | NY | Public 2yr | Eligible, Exemption Request Approved | 46.8 | Yes | Current Grantee | No |
| 152 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Eligible, via IPEDS data | 57.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 153 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public 4yr | Eligible, via IPEDS data | 37.1 | Yes | Current Grantee | No |
| 154 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public 4yr | Eligible, via IPEDS data | 29.4 | No | No | No |
| 155 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public 2yr | Eligible, Exemption Request Approved | 35.2 | Yes | Current Grantee | No |
| 156 | CUNY Stella and Charles Guttman Community College | 04210100 | 475565 | New York | NY | Public 2yr | Eligible, Exemption Request Approved | 54.5 | Yes | Current Grantee | No |
| 157 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public 4yr | Eligible, via IPEDS data | 25.8 | Yes | No | Yes |
| 158 | Cuyamaca College | 02111300 | 113218 | El Cajon | CA | Public 2yr | Eligible, Exemption Request Approved | 25.4 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 159 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Eligible, Application Approved | 54.4 | Yes | No | No |
| 160 | Dallas College | 00445300 | 224615 | Dallas | TX | Public 4yr | Eligible, Application Approved | 48.6 | Yes | Current Grantee | No |
| 161 | Dalton State College | 00395600 | 139463 | Dalton | GA | Public 4yr | Eligible, via IPEDS data | 34.8 | Yes | Current Grantee | No |
| 162 | Daytona State College | 00147500 | 133386 | Daytona Beach | FL | Public 4yr | Eligible, via IPEDS data | 23.4 | No | No | No |
| 163 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public 2yr | Eligible, Exemption Request Approved | 23.7 | No | No | No |
| 164 | Del Mar College | 00356300 | 224350 | Corpus Christi | TX | Public 4yr | Eligible, Application Approved | 73.2 | Yes | Current Grantee | No |
| 165 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 166 | Dewey University-Hato Rey | 03112100 | 443562 | Hato Rey | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 167 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 168 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 169 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public 2yr | Eligible, Exemption Request Approved | 28.7 | Yes | No | No |
| 170 | Dodge City Community College | 00191300 | 154998 | Dodge City | KS | Public 2yr | Ineligible, but Receives FCS Waiver | 43.4 | No | Current Grantee | No |
| 171 | Dominican University | 00175000 | 148496 | River Forest | IL | Private 4yr | Eligible, via IPEDS data | 69.4 | Yes | Current Grantee | Yes |
| 172 | Dominican University New York | 00271300 | 190761 | Orangeburg | NY | Private 4yr | Eligible, via IPEDS data | 41.6 | Yes | No | Yes |
| 173 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private 4yr | Eligible, Application Approved | 31.7 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 174 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private 4yr | Eligible, via IPEDS data | 47.4 | Yes | No | No |
| 175 | Dutchess Community College | 00286400 | 190840 | Poughkeepsie | NY | Public 2yr | Eligible, Application Approved | 28 | No | No | No |
| 176 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public 2yr | Eligible, Application Approved | 81.4 | Yes | Current Grantee | No |
| 177 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public 2yr | Eligible, Application Approved | 28.8 | Yes | No | No |
| 178 | Eastern New Mexico University Ruidoso Branch Community College | 00265102 | 383996 | Ruidoso | NM | Public 2yr | Ineligible, but Receives FCS Waiver | 40.4 | No | No | No |
| 179 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public 4yr | Eligible, via IPEDS data | 44.6 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 180 | Eastern New Mexico University-Roswell Campus | 00265101 | 187666 | Roswell | NM | Public 2yr | Eligible, Exemption Request Approved | 52.2 | Yes | Current Grantee | No |
| 181 | Eastern University | 00325900 | 212133 | Saint Davids | PA | Private 4yr | Eligible, via IPEDS data | 16.1 | No | Current Grantee | No |
| 182 | East-West University | 02168600 | 144883 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 32.4 | No | No | No |
| 183 | EDP University of Puerto Rico Inc-San Juan | 02165100 | 243832 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 184 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 185 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 186 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 187 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 188 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public 2yr | Eligible, Exemption Request Approved | 49.8 | Yes | Current Grantee | No |
| 189 | El Paso Community College | 01038700 | 224642 | El Paso | TX | Public 2yr | Eligible, Application Approved | 83.2 | Yes | Current Grantee | No |
| 190 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Eligible, Exemption Request Approved | 39.3 | Yes | No | No |
| 191 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private 4yr | Eligible, via IPEDS data | 30.8 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 192 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 02569400 | 241951 | San Juan | PR | Public 4yr | Eligible, via IPEDS data | 99.4 | Yes | Current Grantee | No |
| 193 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Eligible, via IPEDS data | 34.6 | Yes | No | No |
| 194 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public 2yr | Eligible, Application Approved | 58.7 | Yes | No | No |
| 195 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 43.8 | No | Current Grantee | No |
| 196 | Fairleigh Dickinson University-Florham Campus | 00260701 | 184694 | Madison | NJ | Private 4yr | Eligible, via IPEDS data | 26.7 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 197 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Eligible, via IPEDS data | 37.3 | Yes | No | Yes |
| 198 | Farmingdale State College | 00285800 | 196042 | Farmingdale | NY | Public 4yr | Eligible, via IPEDS data | 29.2 | Yes | Current Grantee | Yes |
| 199 | Felician University | 00261000 | 184612 | Lodi | NJ | Private 4yr | Eligible, via IPEDS data | 42.1 | Yes | Current Grantee | Yes |
| 200 | Fisher College | 00215000 | 165802 | Boston | MA | Private 4yr | Eligible, via IPEDS data | 29 | Yes | No | Yes |
| 201 | Flint Hills Technical College | 00526400 | 155052 | Emporia | KS | Public 2yr | Eligible, via IPEDS data | 26.6 | Yes | No | No |
| 202 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Eligible, via IPEDS data | 27.2 | Yes | No | Yes |
| 203 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Eligible, via IPEDS data | 65.3 | Yes | No | Yes |
| 204 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Eligible, via IPEDS data | 35.6 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 205 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public 4yr | Eligible, Exemption Request Approved | 29.3 | Yes | No | No |
| 206 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public 2yr | Eligible, via IPEDS data | 43.8 | Yes | No | No |
| 207 | Fresno City College | 00130700 | 114789 | Fresno | CA | Public 2yr | Eligible, Application Approved | 66.6 | Yes | Current Grantee | No |
| 208 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Eligible, via IPEDS data | 56.6 | Yes | No | Yes |
| 209 | Front Range Community College | 00793300 | 127200 | Westminster | CO | Public 4yr | Eligible, Application Approved | 24.4 | No | No | No |
| 210 | Fullerton College | 00120100 | 114859 | Fullerton | CA | Public 2yr | Eligible, Exemption Request Approved | 61.5 | No | No | No |
| 211 | Galveston College | 00497200 | 224961 | Galveston | TX | Public 4yr | Eligible, via IPEDS data | 44.8 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 212 | Garden City Community College | 00191900 | 155104 | Garden City | KS | Public 2yr | Ineligible, but Receives FCS Waiver | 46.7 | No | No | No |
| 213 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public 4yr | Eligible, via IPEDS data | 55.4 | Yes | No | No |
| 214 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public 2yr | Eligible, Exemption Request Approved | 26.5 | Yes | No | No |
| 215 | Gavilan College | 00120200 | 114938 | Gilroy | CA | Public 2yr | Eligible, Application Approved | 72.3 | Yes | Current Grantee | No |
| 216 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public 4yr | Eligible, via IPEDS data | 27.8 | Yes | No | No |
| 217 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 4yr | Eligible, Application Approved | 45.5 | Yes | No | No |
| 218 | Glendale Community College | 00120300 | 115001 | Glendale | CA | Public 2yr | Eligible, Application Approved | 25.3 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 219 | Golden West College | 00120600 | 115126 | Huntington Beach | CA | Public 2yr | Eligible, Application Approved | 36.6 | Yes | Current Grantee | No |
| 220 | Goshen College | 00179900 | 150668 | Goshen | IN | Private 4yr | Eligible, via IPEDS data | 29.6 | Yes | Current Grantee | Yes |
| 221 | Great Basin College | 00697700 | 182306 | Elko | NV | Public 4yr | Eligible, Exemption Request Approved | 28.6 | Yes | No | No |
| 222 | Grossmont College | 00120800 | 115296 | El Cajon | CA | Public 2yr | Eligible, Exemption Request Approved | 38.5 | Yes | No | No |
| 223 | Gwinnett Technical College | 02288400 | 140012 | Lawrenceville | GA | Public 2yr | Eligible, via IPEDS data | 24.3 | No | No | No |
| 224 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 47.2 | Yes | No | Yes |
| 225 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private 4yr | Eligible, via IPEDS data | 25.9 | No | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 226 | Hartnell College | 00120900 | 115393 | Salinas | CA | Public 2yr | Eligible, Application Approved | 86.8 | Yes | Current Grantee | No |
| 227 | Heritage University | 00377700 | 235422 | Toppenish | WA | Private 4yr | Eligible, via IPEDS data | 73 | Yes | Current Grantee | Yes |
| 228 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private 4yr | Eligible, via IPEDS data | 32.4 | Yes | No | Yes |
| 229 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private 4yr | Eligible, via IPEDS data | 32.5 | Yes | No | Yes |
| 230 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public 2yr | Eligible, via IPEDS data | 30 | Yes | No | No |
| 231 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 4yr | Eligible, via IPEDS data | 38.5 | No | No | No |
| 232 | Holy Cross College | 00726300 | 150774 | Notre Dame | IN | Private 4yr | Eligible, Application Approved | 30.2 | Yes | No | No |
| 233 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public 2yr | Eligible, Exemption Request Approved | 29.4 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 234 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private 4yr | Eligible, via IPEDS data | 33.8 | Yes | No | Yes |
| 235 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Eligible, via IPEDS data | 26.5 | Yes | No | Yes |
| 236 | Houston Christian University | 00357600 | 225399 | Houston | TX | Private 4yr | Eligible, via IPEDS data | 43.7 | Yes | Current Grantee | Yes |
| 237 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 36.7 | Yes | Current Grantee | No |
| 238 | Howard College | 00357400 | 225520 | Big Spring | TX | Public 2yr | Eligible, via IPEDS data | 49.4 | Yes | Current Grantee | No |
| 239 | Howard Payne University | 00357500 | 225548 | Brown wood | TX | Private 4yr | Eligible, via IPEDS data | 25.8 | Yes | Current Grantee | Yes |
| 240 | Hudson County Community College | 01295400 | 184995 | Jersey City | NJ | Public 2yr | Eligible, via IPEDS data | 56.4 | Yes | Current Grantee | No |
| 241 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 242 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Eligible, via IPEDS data | 45.9 | Yes | No | Yes |
| 243 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Eligible, Application Approved | 92 | Yes | Current Grantee | No |
| 244 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public 4yr | Eligible, via IPEDS data | 50.3 | Yes | Current Grantee | No |
| 245 | Indiana University-Bloomington | 00180900 | 151351 | Bloomington | IN | Public 4yr | Ineligible, but Receives FCS Waiver | 8.4 | No | Current Grantee | No |
| 246 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Eligible, via IPEDS data | 30.4 | Yes | No | Yes |
| 247 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public 2yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 248 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 249 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 250 | Inter American University of Puerto Rico-Aguadilla | 00393900 | 242626 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS data | 99.7 | Yes | Current Grantee | Yes |
| 251 | Inter American University of Puerto Rico-Arecibo | 00502600 | 242635 | Arecibo | PR | Private 4yr | Eligible, via IPEDS data | 99.9 | Yes | Current Grantee | Yes |
| 252 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private 4yr | Eligible, via IPEDS data | 99.7 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 253 | Inter American University of Puerto Rico-Bayamon | 00502800 | 242705 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 99.4 | Yes | Current Grantee | Yes |
| 254 | Inter American University of Puerto Rico-Fajardo | 02282800 | 242680 | Fajardo | PR | Private 4yr | Eligible, via IPEDS data | 99 | Yes | Current Grantee | Yes |
| 255 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private 4yr | Eligible, via IPEDS data | 99.3 | Yes | No | Yes |
| 256 | Inter American University of Puerto Rico-Metro | 00394000 | 242653 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 97.9 | Yes | Current Grantee | Yes |
| 257 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Eligible, via IPEDS data | 99.6 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 258 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | Current Grantee | Yes |
| 259 | Iona University | 00273700 | 191931 | New Rochelle | NY | Private 4yr | Eligible, Exemption Request Approved | 30.7 | Yes | No | Yes |
| 260 | Irvine Valley College | 02539500 | 116439 | Irvine | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 23.8 | No | No | No |
| 261 | Jacksonville College-Main Campus | 00357900 | 225876 | Jacksonville | TX | Private 2yr | Eligible, via IPEDS data | 25.3 | Yes | No | No |
| 262 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Eligible, via IPEDS data | 29.5 | Yes | No | No |
| 263 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Eligible, via IPEDS data | 34.5 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 264 | Joliet Junior College | 00169900 | 146296 | Joliet | IL | Public 2yr | Eligible, Exemption Request Approved | 29.2 | Yes | No | No |
| 265 | Judson University | 00170000 | 146339 | Elgin | IL | Private 4yr | Eligible, via IPEDS data | 33.3 | Yes | No | Yes |
| 266 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public 2yr | Eligible, Exemption Request Approved | 29.9 | No | No | No |
| 267 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Eligible, via IPEDS data | 37.7 | Yes | No | Yes |
| 268 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS data | 29 | Yes | No | Yes |
| 269 | Kilgore College | 00358000 | 226019 | Kilgore | TX | Public 2yr | Eligible, via IPEDS data | 23.9 | No | No | No |
| 270 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public 2yr | Eligible, Application Approved | 28.8 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 271 | La Sierra University | 00121500 | 117627 | Riverside | CA | Private 4yr | Eligible, via IPEDS data | 51.6 | Yes | Current Grantee | Yes |
| 272 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public 2yr | Eligible, Exemption Request Approved | 34 | Yes | Current Grantee | No |
| 273 | Lake-Sumter State College | 00150200 | 135188 | Leesburg | FL | Public 4yr | Eligible, via IPEDS data | 28 | Yes | No | No |
| 274 | Lamar Community College | 00135500 | 127389 | Lamar | CO | Public 2yr | Ineligible, but Receives FCS Waiver | 38.6 | No | Current Grantee | No |
| 275 | Lamar Institute of Technology | 03627300 | 441760 | Beaumont | TX | Public 2yr | Eligible, via IPEDS data | 27.4 | Yes | No | No |
| 276 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public 2yr | Eligible, Application Approved | 47 | Yes | Current Grantee | No |
| 277 | Lamar University | 00358100 | 226091 | Beaumont | TX | Public 4yr | Eligible, via IPEDS data | 23.2 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 278 | Laney College | 00126600 | 117247 | Oakland | CA | Public 2yr | Eligible, Exemption Request Approved | 27.5 | No | No | No |
| 279 | Laredo College | 00358200 | 226134 | Laredo | TX | Public 4yr | Eligible, via IPEDS data | 95.2 | Yes | Current Grantee | No |
| 280 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 28.5 | No | Current Grantee | No |
| 281 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public 2yr | Eligible, Exemption Request Approved | 23.2 | No | No | No |
| 282 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |
| 283 | Lee College | 00358300 | 226204 | Baytown | TX | Public 2yr | Eligible, Application Approved | 43.9 | Yes | No | No |
| 284 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public 2yr | Eligible, via IPEDS data | 29.2 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 285 | Lemoore College | 04111300 | 448594 | Lemoore | CA | Public 2yr | Eligible, via IPEDS data | 70.9 | Yes | No | No |
| 286 | Lewis University | 00170700 | 146612 | Romeoville | IL | Private 4yr | Eligible, Exemption Request Approved | 24.9 | No | No | No |
| 287 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private 4yr | Eligible, via IPEDS data | 42.6 | Yes | Current Grantee | Yes |
| 288 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Eligible, Application Approved | 45.6 | Yes | No | Yes |
| 289 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Eligible, Exemption Request Approved | 42.9 | No | No | No |
| 290 | Long Beach City College | 00121900 | 117645 | Long Beach | CA | Public 2yr | Eligible, Exemption Request Approved | 61.6 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 291 | Los Angeles City College | 00122300 | 117788 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | 50.7 | Yes | Current Grantee | No |
| 292 | Los Angeles Harbor College | 00122400 | 117690 | Wilmington | CA | Public 2yr | Eligible, Exemption Request Approved | 69.2 | Yes | Current Grantee | No |
| 293 | Los Angeles Mission College | 01255000 | 117867 | Sylmar | CA | Public 2yr | Eligible, Exemption Request Approved | 85.6 | Yes | Current Grantee | No |
| 294 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private 4yr | Eligible, via IPEDS data | 45 | Yes | Current Grantee | Yes |
| 295 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public 2yr | Eligible, Exemption Request Approved | 48.5 | Yes | Current Grantee | No |
| 296 | Los Angeles Southwest College | 00704700 | 117715 | Los Angeles | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 35.1 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 297 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | 77.3 | Yes | No | No |
| 298 | Los Angeles Valley College | 00122800 | 117733 | Valley Glen | CA | Public 2yr | Eligible, Application Approved | 52 | Yes | Current Grantee | No |
| 299 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public 2yr | Eligible, Exemption Request Approved | 48.7 | Yes | No | No |
| 300 | Loyola Marymount University | 01164900 | 117946 | Los Angeles | CA | Private 4yr | Eligible, Application Approved | 24.5 | No | No | No |
| 301 | Lubbock Christian University | 00358600 | 226383 | Lubbock | TX | Private 4yr | Eligible, via IPEDS data | 26 | Yes | No | Yes |
| 302 | Luna Community College | 00996200 | 363633 | Las Vegas | NM | Public 2yr | Eligible, Exemption Request Approved | 77.2 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 303 | Madera Community College | 04296100 | 497046 | Madera | CA | Public 2yr | Eligible, Application Approved | 83.1 | Yes | No | No |
| 304 | Manhattan College | 00275800 | 192703 | Riverdale | NY | Private 4yr | Eligible, Exemption Request Approved | 30.9 | Yes | Current Grantee | Yes |
| 305 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private 4yr | Eligible, Exemption Request Approved | 34.2 | Yes | No | Yes |
| 306 | Manor College | 00329400 | 213774 | Jenkintown | PA | Private 4yr | Eligible, via IPEDS data | 23.7 | No | No | No |
| 307 | Marshalltown Community College | 00187500 | 153922 | Marshalltown | IA | Public 2yr | Eligible, Application Approved | 28 | Yes | No | No |
| 308 | Marymount University | 00372400 | 232706 | Arlington | VA | Private 4yr | Ineligible, but Receives FCS Waiver | 26.5 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 309 | McHenry County College | 00769100 | 147004 | Crystal Lake | IL | Public 2yr | Eligible, Exemption Request Approved | 26.4 | Yes | No | No |
| 310 | McLennan Community College | 00359000 | 226578 | Waco | TX | Public 2yr | Eligible, via IPEDS data | 37.3 | Yes | Current Grantee | No |
| 311 | McMurry University | 00359100 | 226587 | Abilene | TX | Private 4yr | Eligible, via IPEDS data | 35.2 | Yes | Current Grantee | Yes |
| 312 | Mendocino College | 01167200 | 118684 | Ukiah | CA | Public 2yr | Eligible, Exemption Request Approved | 46.7 | Yes | Current Grantee | No |
| 313 | Menlo College | 00123600 | 118693 | Atherton | CA | Private 4yr | Eligible, Application Approved | 31.6 | Yes | Current Grantee | Yes |
| 314 | Merced College | 00123700 | 118718 | Merced | CA | Public 2yr | Eligible, Application Approved | 70 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 315 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public 2yr | Eligible, Exemption Request Approved | 28.7 | Yes | No | No |
| 316 | Mercy University | 00277200 | 193016 | Dobbs Ferry | NY | Private 4yr | Eligible, via IPEDS data | 50.1 | Yes | Current Grantee | Yes |
| 317 | Merritt College | 00126700 | 118772 | Oakland | CA | Public 2yr | Eligible, Application Approved | 32.2 | Yes | Current Grantee | No |
| 318 | Mesa Community College | 00107700 | 105154 | Mesa | AZ | Public 2yr | Eligible, Exemption Request Approved | 36 | Yes | Current Grantee | No |
| 319 | Metropolitan College of New York | 00976900 | 190114 | New York | NY | Private 4yr | Eligible, via IPEDS data | 28.6 | No | No | Yes |
| 320 | Metropolitan State University of Denver | 00136000 | 127565 | Denver | CO | Public 4yr | Eligible, via IPEDS data | 37.2 | Yes | Current Grantee | Yes |
| 321 | Miami Dade College | 00150600 | 135717 | Miami | FL | Public 4yr | Eligible, via IPEDS data | 71.5 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 322 | Middlesex College | 00261500 | 185536 | Edison | NJ | Public 2yr | Eligible, Application Approved | 38.5 | Yes | Current Grantee | No |
| 323 | Midland College | 00979700 | 226806 | Midland | TX | Public 4yr | Eligible, Exemption Request Approved | 59 | Yes | No | No |
| 324 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public 4yr | Eligible, via IPEDS data | 25.5 | Yes | No | Yes |
| 325 | MiraCosta College | 00123900 | 118912 | Oceanside | CA | Public 4yr | Eligible, Exemption Request Approved | 44.4 | Yes | Current Grantee | No |
| 326 | Mission College | 02119100 | 118930 | Santa Clara | CA | Public 2yr | Eligible, Exemption Request Approved | 38.3 | No | No | No |
| 327 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public 4yr | Eligible, Application Approved | 55.8 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 328 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Eligible, Application Approved | 26.7 | Yes | Current Grantee | No |
| 329 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private 4yr | Eligible, Exemption Request Approved | 27.2 | Yes | No | Yes |
| 330 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Eligible, via IPEDS data | 38.6 | Yes | No | Yes |
| 331 | Monterey Peninsula College | 00124200 | 119067 | Monterey | CA | Public 2yr | Eligible, Application Approved | 55.7 | Yes | Current Grantee | No |
| 332 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Eligible, Exemption Request Approved | 28.2 | Yes | No | No |
| 333 | Montgomery Community College | 00808700 | 199023 | Troy | NC | Public 2yr | Eligible, Application Approved | 27.3 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 334 | Moorpark College | 00711500 | 119137 | Moorpark | CA | Public 2yr | Eligible, Exemption Request Approved | 37.4 | Yes | Current Grantee | No |
| 335 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public 2yr | Eligible, Exemption Request Approved | 28.9 | Yes | No | No |
| 336 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public 2yr | Eligible, Exemption Request Approved | 71.5 | Yes | Current Grantee | No |
| 337 | Morgan Community College | 00998100 | 127617 | Fort Morgan | CO | Public 4yr | Eligible, via IPEDS data | 42.4 | Yes | Current Grantee | No |
| 338 | Mott Community College | 00226100 | 169275 | Flint | MI | Public 2yr | Eligible, Exemption Request Approved | 26.4 | Yes | No | No |
| 339 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | 34.8 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 340 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private 4yr | Eligible, Exemption Request Approved | 28.1 | Yes | No | Yes |
| 341 | Mount Saint Mary's University | 00124300 | 119173 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | 54.2 | Yes | Current Grantee | Yes |
| 342 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public 2yr | Eligible, Exemption Request Approved | 61.8 | Yes | No | No |
| 343 | Mt San Jacinto Community College District | 00124600 | 119216 | San Jacinto | CA | Public 2yr | Eligible, Application Approved | 51 | Yes | Current Grantee | No |
| 344 | Napa Valley College | 00124700 | 119331 | Napa | CA | Public 2yr | Eligible, Exemption Request Approved | 53.3 | Yes | Current Grantee | No |
| 345 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public 2yr | Eligible, Application Approved | 36.9 | Yes | Current Grantee | No |

| | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | National Louis University | 00173300 | 147536 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 53.5 | Yes | Current Grantee | Yes |
| 347 | National University | 01146000 | 119605 | San Diego | CA | Private 4yr | Eligible, Exemption Request Approved | 32.5 | Yes | Current Grantee | Yes |
| 348 | Nevada State University | 04114300 | 441900 | Henderson | NV | Public 4yr | Eligible, via IPEDS data | 48.6 | Yes | Current Grantee | Yes |
| 349 | New Jersey City University | 00261300 | 185129 | Jersey City | NJ | Public 4yr | Eligible, via IPEDS data | 47.8 | Yes | Current Grantee | Yes |
| 350 | New Jersey Institute of Technology | 00262100 | 185828 | Newark | NJ | Public 4yr | Eligible, Application Approved | 27.7 | No | No | No |
| 351 | New Mexico Highlands University | 00265300 | 187897 | Las Vegas | NM | Public 4yr | Eligible, Application Approved | 61.7 | Yes | Current Grantee | Yes |
| 352 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public 4yr | Eligible, Exemption Request Approved | 41.6 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 353 | New Mexico State University-Alamogordo | 00265701 | 187994 | Alamogordo | NM | Public 2yr | Ineligible, but Receives FCS Waiver | 44.3 | No | Current Grantee | No |
| 354 | New Mexico State University-Dona Ana | 00265702 | 187620 | Las Cruces | NM | Public 2yr | Eligible, via IPEDS data | 71.2 | Yes | Current Grantee | No |
| 355 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public 2yr | Eligible, Application Approved | 41.5 | Yes | Current Grantee | No |
| 356 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Eligible, Application Approved | 62.4 | Yes | No | Yes |
| 357 | New York Institute of Technology | 00278200 | 194091 | Old Westbury | NY | Private 4yr | Eligible, via IPEDS data | 23.4 | No | No | No |
| 358 | Newman University | 00193900 | 155335 | Wichita | KS | Private 4yr | Eligible, Application Approved | 25.3 | No | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2022-23 Hisp %** | **Meets the 2025 Title V HSI Definit** | **Open HSI Grant** | **PPOHA Eligible** |
| 359 | Norco College | 04176100 | 460464 | Norco | CA | Public 2yr | Eligible, Exemption Request Approved | 58.9 | Yes | Current Grantee | No |
| 360 | North Central Texas College | 00355800 | 224110 | Gainesville | TX | Public 2yr | Ineligible, but Receives FCS Waiver | 28.4 | No | Current Grantee | No |
| 361 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 34.1 | Yes | No | Yes |
| 362 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Eligible, Exemption Request Approved | 34.6 | Yes | No | No |
| 363 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public 2yr | Eligible, via IPEDS data | 26 | Yes | No | No |
| 364 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Eligible, Application Approved | 54.2 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2022-23 Hisp %** | **Meets the 2025 Title V HSI Definit** | **Open HSI Grant** | **PPOHA Eligible** |
| 365 | Northeast Texas Community College | 02315400 | 227225 | Mount Pleasant | TX | Public 2yr | Eligible, Application Approved | 36.2 | Yes | Current Grantee | No |
| 366 | Northeastern Illinois University | 00169300 | 147776 | Chicago | IL | Public 4yr | Eligible, via IPEDS data | 51.7 | Yes | Current Grantee | Yes |
| 367 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Eligible, Exemption Request Approved | 26.4 | Yes | Current Grantee | Yes |
| 368 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Eligible, Application Approved | 44.2 | Yes | No | No |
| 369 | Northern Illinois University | 00173700 | 147703 | Dekalb | IL | Public 4yr | Eligible, via IPEDS data | 25.3 | Yes | No | Yes |
| 370 | Northern New Mexico College | 02083900 | 188058 | Espanola | NM | Public 4yr | Eligible, Exemption Request Approved | 71.3 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 371 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public 2yr | Eligible, Exemption Request Approved | 27.6 | Yes | No | No |
| 372 | Northwest Kansas Technical College | 00526700 | 155618 | Goodland | KS | Public 2yr | Eligible, via IPEDS data | 24.8 | No | No | No |
| 373 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public 2yr | Eligible, Application Approved | 70 | Yes | No | No |
| 374 | Notre Dame de Namur University | 00117900 | 120184 | Belmont | CA | Private 4yr | Ineligible, but Receives FCS Waiver | 70 | No | No | No |
| 375 | Nova Southeastern University | 00150900 | 136215 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS data | 32.6 | Yes | Current Grantee | Yes |
| 376 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private 4yr | Eligible, via IPEDS data | 51 | Yes | No | No |
| 377 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Eligible, via IPEDS data | 66.5 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 378 | Ohlone College | 00448100 | 120290 | Fremont | CA | Public 2yr | Eligible, Exemption Request Approved | 24.2 | No | No | No |
| 379 | Oklahoma Panhandle State University | 00317400 | 207351 | Goodwell | OK | Public 4yr | Eligible, via IPEDS data | 23.2 | No | Current Grantee | No |
| 380 | Orange Coast College | 00125000 | 120342 | Costa Mesa | CA | Public 2yr | Eligible, Exemption Request Approved | 33.4 | Yes | No | No |
| 381 | Orange County Community College | 00287600 | 194240 | Middletown | NY | Public 2yr | Eligible, Exemption Request Approved | 22.9 | No | Current Grantee | No |
| 382 | Otero College | 00136200 | 127778 | La Junta | CO | Public 2yr | Eligible, Application Approved | 35.5 | Yes | Current Grantee | No |
| 383 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private 4yr | Eligible, via IPEDS data | 35.8 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 384 | Our Lady of the Lake University | 00359800 | 227331 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 75.4 | Yes | Current Grantee | Yes |
| 385 | Oxnard College | 01284200 | 120421 | Oxnard | CA | Public 2yr | Eligible, Exemption Request Approved | 82.9 | Yes | Current Grantee | No |
| 386 | Pacific Oaks College | 00125500 | 120768 | Pasadena | CA | Private 4yr | Eligible, via IPEDS data | NULL | No | Current Grantee | No |
| 387 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Eligible, via IPEDS data | 31.7 | Yes | No | Yes |
| 388 | Palm Beach State College | 00151200 | 136358 | Lake Worth | FL | Public 4yr | Eligible, via IPEDS data | 36 | Yes | Current Grantee | No |
| 389 | Palo Alto College | 02341300 | 246354 | San Antonio | TX | Public 2yr | Eligible, Application Approved | 87.2 | Yes | Current Grantee | No |
| 390 | Palo Verde College | 00125900 | 120953 | Blythe | CA | Public 2yr | Eligible, Exemption Request Approved | 58.8 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 391 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public 2yr | Eligible, Exemption Request Approved | 49.8 | Yes | Current Grantee | No |
| 392 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public 4yr | Ineligible, but Receives FCS Waiver | 32.9 | No | No | No |
| 393 | Pasadena City College | 00126100 | 121044 | Pasadena | CA | Public 2yr | Eligible, Application Approved | 41.9 | Yes | Current Grantee | No |
| 394 | Pasco-Hernando State College | 01065200 | 136400 | New Port Richey | FL | Public 4yr | Eligible, via IPEDS data | 25.7 | Yes | No | No |
| 395 | Passaic County Community College | 00999400 | 186034 | Paterson | NJ | Public 2yr | Eligible, Application Approved | 64.9 | Yes | Current Grantee | No |
| 396 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Eligible, via IPEDS data | 59.6 | Yes | No | No |
| 397 | Phoenix College | 00107800 | 105428 | Phoenix | AZ | Public 2yr | Eligible, Application Approved | 58.9 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 398 | Pikes Peak State College | 00889600 | 127820 | Colorado Springs | CO | Public 4yr | Eligible, via IPEDS data | 24.6 | No | No | No |
| 399 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Eligible, via IPEDS data | 37.8 | Yes | No | Yes |
| 400 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public 2yr | Eligible, Exemption Request Approved | 53.6 | Yes | Current Grantee | No |
| 401 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Eligible, via IPEDS data | 29.7 | Yes | No | No |
| 402 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | 90.3 | Yes | No | Yes |
| 403 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 404 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | 99.6 | Yes | No | Yes |
| 405 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | 99.6 | Yes | No | Yes |
| 406 | Porterville College | 00126800 | 121363 | Porterville | CA | Public 2yr | Eligible, Application Approved | 83.8 | Yes | Current Grantee | No |
| 407 | Portland State University | 00321600 | 209807 | Portland | OR | Public 4yr | Eligible, via IPEDS data | 23.6 | No | No | No |
| 408 | Prairie State College | 00164000 | 148007 | Chicago Heights | IL | Public 2yr | Eligible, Exemption Request Approved | 26.3 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 409 | Providence Christian College | 04153900 | 455770 | Pasadena | CA | Private 4yr | Eligible, Exemption Request Approved | 35.2 | Yes | Current Grantee | No |
| 410 | Pueblo Community College | 02116300 | 127884 | Pueblo | CO | Public 4yr | Eligible, via IPEDS data | 34.3 | Yes | Current Grantee | No |
| 411 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public 4yr | Eligible, via IPEDS data | 25.5 | Yes | No | Yes |
| 412 | Ramapo College of New Jersey | 00934400 | 186201 | Mahwah | NJ | Public 4yr | Eligible, Exemption Request Approved | 25.5 | No | No | Yes |
| 413 | Randall University | 01026600 | 207157 | Moore | OK | Private 4yr | Eligible, via IPEDS data | 24.6 | No | No | No |
| 414 | Ranger College | 00360300 | 227687 | Ranger | TX | Public 2yr | Eligible, Exemption Request Approved | 37.9 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 415 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public 2yr | Eligible, Exemption Request Approved | 31.3 | Yes | No | No |
| 416 | Reading Area Community College | 01038800 | 215585 | Reading | PA | Public 2yr | Eligible, via IPEDS data | 42.9 | Yes | Current Grantee | No |
| 417 | Reedley College | 00130800 | 117052 | Reedley | CA | Public 2yr | Eligible, Application Approved | 79 | Yes | Current Grantee | No |
| 418 | Regis University | 00136300 | 127918 | Denver | CO | Private 4yr | Eligible, Exemption Request Approved | 35.2 | Yes | No | Yes |
| 419 | Remington College-Dallas Campus | 03026500 | 223463 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | 33.7 | Yes | No | No |
| 420 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public 4yr | Eligible, via IPEDS data | 26.9 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 421 | Rio Hondo College | 00126900 | 121886 | Whittier | CA | Public 4yr | Eligible, Application Approved | 78.7 | Yes | Current Grantee | No |
| 422 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public 4yr | Eligible, Application Approved | 30.2 | Yes | Current Grantee | No |
| 423 | Riverside City College | 00127000 | 121901 | Riverside | CA | Public 2yr | Eligible, Exemption Request Approved | 67.9 | Yes | Current Grantee | No |
| 424 | Rockland Community College | 00287700 | 195058 | Suffern | NY | Public 2yr | Eligible, Exemption Request Approved | 39.9 | Yes | Current Grantee | No |
| 425 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 35.7 | Yes | No | Yes |
| 426 | Rowan College of South Jersey-Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public 2yr | Eligible, via IPEDS data | 41.4 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 427 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Eligible, Application Approved | 35.5 | Yes | No | Yes |
| 428 | Sacramento City College | 00123300 | 122180 | Sacramento | CA | Public 2yr | Eligible, Exemption Request Approved | 36.1 | Yes | Current Grantee | No |
| 429 | Saddleback College | 00891800 | 122205 | Mission Viejo | CA | Public 2yr | Eligible, Exemption Request Approved | 32.4 | Yes | Current Grantee | No |
| 430 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Eligible, via IPEDS data | 55.2 | Yes | No | Yes |
| 431 | Saint Elizabeth University | 00260000 | 186618 | Morristown | NJ | Private 4yr | Eligible, via IPEDS data | 29.8 | Yes | Current Grantee | Yes |
| 432 | Saint Martin's University | 00379400 | 236452 | Lacey | WA | Private 4yr | Eligible, via IPEDS data | 24.2 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 433 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Eligible, Exemption Request Approved | 31.9 | Yes | No | Yes |
| 434 | Saint Peter's University | 00263800 | 186432 | Jersey City | NJ | Private 4yr | Eligible, via IPEDS data | 40.5 | Yes | Current Grantee | Yes |
| 435 | Saint Xavier University | 00176800 | 148627 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 52.2 | Yes | Current Grantee | Yes |
| 436 | Salt Lake Community College | 00522000 | 230746 | Salt Lake City | UT | Public 2yr | Eligible, Exemption Request Approved | 23.6 | No | No | No |
| 437 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Eligible, via IPEDS data | 27.9 | No | No | Yes |
| 438 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Eligible, via IPEDS data | 32.6 | Yes | No | No |
| 439 | San Antonio College | 00916300 | 227924 | San Antonio | TX | Public 4yr | Eligible, via IPEDS data | 72.3 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 440 | San Diego City College | 00127300 | 122339 | San Diego | CA | Public 2yr | Eligible, Exemption Request Approved | 60.5 | Yes | No | No |
| 441 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | 43.1 | Yes | No | No |
| 442 | San Diego Miramar College | 01182000 | 122384 | San Diego | CA | Public 2yr | Eligible, Application Approved | 29.9 | Yes | Current Grantee | No |
| 443 | San Diego State University | 00115100 | 122409 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | 35.4 | Yes | Current Grantee | Yes |
| 444 | San Francisco State University | 00115400 | 122597 | San Francisco | CA | Public 4yr | Eligible, via IPEDS data | 39.9 | No | No | No |
| 445 | San Jacinto Community College | 00360900 | 227979 | Pasadena | TX | Public 4yr | Eligible, via IPEDS data | 64.3 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2022-23 Hisp %** | **Meets the 2025 Title V HSI Definit** | **Open HSI Grant** | **PPOHA Eligible** |
| 446 | San Joaquin Delta College | 00128000 | 122658 | Stockton | CA | Public 2yr | Eligible, Application Approved | 52.2 | No | No | No |
| 447 | San Jose City College | 00128200 | 122746 | San Jose | CA | Public 2yr | Eligible, Exemption Request Approved | 58.7 | Yes | Current Grantee | No |
| 448 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Eligible, Application Approved | 31.9 | No | No | Yes |
| 449 | San Juan Bautista School of Medicine | 03177300 | 430670 | Caguas | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 450 | Santa Ana College | 00128400 | 121619 | Santa Ana | CA | Public 4yr | Eligible, Application Approved | 75 | No | No | No |
| 451 | Santa Barbara City College | 00128500 | 122889 | Santa Barbara | CA | Public 2yr | Eligible, Application Approved | 37.4 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 452 | Santa Fe College | 00151900 | 137096 | Gainesville | FL | Public 4yr | Eligible, Exemption Request Approved | 23.6 | No | No | No |
| 453 | Santa Fe Community College | 02278100 | 188137 | Santa Fe | NM | Public 2yr | Eligible, Exemption Request Approved | 60.1 | Yes | Current Grantee | No |
| 454 | Santa Monica College | 00128600 | 122977 | Santa Monica | CA | Public 4yr | Eligible, Exemption Request Approved | 37.4 | Yes | No | No |
| 455 | Santa Rosa Junior College | 00128700 | 123013 | Santa Rosa | CA | Public 2yr | Eligible, Exemption Request Approved | 44.1 | Yes | Current Grantee | No |
| 456 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public 2yr | Eligible, Application Approved | 51.6 | Yes | Current Grantee | No |
| 457 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private 4yr | Eligible, via IPEDS data | 40.2 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 458 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public 2yr | Eligible, Exemption Request Approved | 30.2 | Yes | No | No |
| 459 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Ineligible, but Receives FCS Waiver | 32.3 | Yes | No | No |
| 460 | Seton Hall University | 00263200 | 186584 | South Orange | NJ | Private 4yr | Eligible, Exemption Request Approved | 27.1 | Yes | No | Yes |
| 461 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Eligible, Exemption Request Approved | 56.3 | Yes | No | No |
| 462 | Sierra College | 00129000 | 123341 | Rocklin | CA | Public 2yr | Eligible, Exemption Request Approved | 23.4 | No | No | No |
| 463 | Simpson University | 00129100 | 123457 | Redding | CA | Private 4yr | Eligible, via IPEDS data | 29.6 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 464 | Skagit Valley College | 00379200 | 236638 | Mount Vernon | WA | Public 4yr | Eligible, Application Approved | 25.8 | Yes | No | No |
| 465 | Skyline College | 00771300 | 123509 | San Bruno | CA | Public 4yr | Eligible, Exemption Request Approved | 35.1 | Yes | No | No |
| 466 | Snead State Community College | 00103800 | 102076 | Boaz | AL | Public 2yr | Eligible, via IPEDS data | 26.1 | Yes | No | No |
| 467 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Eligible, Application Approved | 39.1 | Yes | No | No |
| 468 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public 4yr | Eligible, Application Approved | 42.1 | Yes | Current Grantee | Yes |
| 469 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public 4yr | Eligible, via IPEDS data | 40.4 | Yes | No | No |
| 470 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public 2yr | Eligible, Application Approved | 58.3 | Yes | Current Grantee | No |

| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | South Plains College | 00361100 | 228158 | Levelland | TX | Public 2yr | Eligible, via IPEDS data | 54 | Yes | Current Grantee | No |
| 472 | South Texas College | 03103400 | 409315 | McAllen | TX | Public 4yr | Eligible, via IPEDS data | 95.4 | Yes | Current Grantee | No |
| 473 | Southeast New Mexico College | 04300600 | 188003 | Carlsbad | NM | Public 2yr | Eligible, Exemption Request Approved | 53.4 | Yes | Current Grantee | No |
| 474 | Southeastern University | 00152100 | 137564 | Lakeland | FL | Private 4yr | Eligible, via IPEDS data | 23.6 | No | No | No |
| 475 | Southern Adventist University | 00351800 | 221661 | Collegedale | TN | Private 4yr | Eligible, Application Approved | 26 | Yes | Current Grantee | Yes |
| 476 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private 4yr | Eligible, Application Approved | 50 | Yes | No | Yes |
| 477 | Southern California University of Health Sciences | 00122900 | 117672 | Whittier | CA | Private 4yr | Eligible, via IPEDS data | 33.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBLITY** | **2022-23 Hisp %** | **Meets the 2025 Title V HSI Definit** | **Open HSI Grant** | **PPOHA Eligible** |
| 478 | Southern Connecticut State University | 00140600 | 130493 | New Haven | CT | Public 4yr | Eligible, via IPEDS data | 24.7 | No | No | No |
| 479 | Southwest Texas Junior College | 00361400 | 228316 | Uvalde | TX | Public 2yr | Eligible, via IPEDS data | 89.7 | Yes | Current Grantee | No |
| 480 | Southwestern Adventist University | 00361900 | 228468 | Keene | TX | Private 4yr | Eligible, via IPEDS data | 53.7 | Yes | Current Grantee | Yes |
| 481 | Southwestern Assemblies of God University | 00361600 | 228325 | Waxahachie | TX | Private 4yr | Eligible, via IPEDS data | 26.7 | Yes | No | Yes |
| 482 | Southwestern College | 00129400 | 123800 | Chula Vista | CA | Public 2yr | Eligible, Exemption Request Approved | 70.9 | Yes | Current Grantee | No |
| 483 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private 4yr | Eligible, Exemption Request Approved | 28.3 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 484 | Springfield Technical Community College | 00807800 | 167905 | Springfield | MA | Public 2yr | Eligible, Application Approved | 33.8 | Yes | Current Grantee | No |
| 485 | St Philip's College | 00360800 | 227854 | San Antonio | TX | Public 2yr | Eligible, via IPEDS data | 69 | No | No | No |
| 486 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 78.5 | Yes | No | No |
| 487 | St. Francis College | 00282000 | 195173 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | 31.9 | Yes | No | Yes |
| 488 | St. Mary's University | 00362300 | 228149 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 55 | Yes | Current Grantee | Yes |
| 489 | St. Thomas University | 00146800 | 137476 | Miami Gardens | FL | Private 4yr | Eligible, via IPEDS data | 28.8 | Yes | No | Yes |
| 490 | State College of Florida-Manatee-Sarasota | 00150400 | 135391 | Bradenton | FL | Public 4yr | Eligible, via IPEDS data | 25.2 | Yes | No | No |
| 491 | Stephen F Austin State University | 00362400 | 228431 | Nacogdoches | TX | Public 4yr | Eligible, via IPEDS data | 23.3 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 492 | Suffolk County Community College | 00287800 | 366395 | Selden | NY | Public 2yr | Eligible, Exemption Request Approved | 40.6 | Yes | No | No |
| 493 | Sul Ross State University | 00362500 | 228501 | Alpine | TX | Public 4yr | Eligible, via IPEDS data | 62.6 | Yes | Current Grantee | Yes |
| 494 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public 4yr | Eligible, Exemption Request Approved | 24.9 | No | Current Grantee | No |
| 495 | SUNY Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Eligible, via IPEDS data | 32.3 | Yes | No | Yes |
| 496 | SUNY Westchester Community College | 00288100 | 197294 | Valhalla | NY | Public 2yr | Eligible, Exemption Request Approved | 51.2 | Yes | Current Grantee | No |
| 497 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Eligible, Application Approved | 61.5 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 498 | Tallahassee Community College | 00153300 | 137759 | Tallahassee | FL | Public 4yr | Eligible, via IPEDS data | 32.8 | No | No | No |
| 499 | Tarrant County College District | 00362600 | 228547 | Fort Worth | TX | Public 2yr | Eligible, Exemption Request Approved | 39 | Yes | Current Grantee | No |
| 500 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Eligible, via IPEDS data | 32.2 | Yes | No | No |
| 501 | Texas A & M International University | 00965100 | 226152 | Laredo | TX | Public 4yr | Eligible, via IPEDS data | 91.4 | Yes | Current Grantee | Yes |
| 502 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public 4yr | Eligible, Exemption Request Approved | 25.5 | Yes | Current Grantee | Yes |
| 503 | Texas A & M University-Commerce | 00356500 | 224554 | Commerce | TX | Public 4yr | Eligible, via IPEDS data | 26 | No | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 504 | Texas A & M University-Corpus Christi | 01116100 | 224147 | Corpus Christi | TX | Public 4yr | Eligible, via IPEDS data | 52.5 | Yes | Current Grantee | Yes |
| 505 | Texas A & M University-Kingsville | 00363900 | 228705 | Kingsville | TX | Public 4yr | Eligible, via IPEDS data | 76.5 | Yes | Current Grantee | Yes |
| 506 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Eligible, via IPEDS data | 31.4 | No | No | Yes |
| 507 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public 4yr | Eligible, via IPEDS data | 70.4 | Yes | Current Grantee | Yes |
| 508 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private 4yr | Eligible, via IPEDS data | 40.7 | Yes | Current Grantee | Yes |
| 509 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Eligible, via IPEDS data | 92.8 | Yes | No | No |
| 510 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public 2yr | Ineligible, but Receives FCS Waiver | 48.9 | No | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 511 | Texas State University | 00361500 | 228459 | San Marcos | TX | Public 4yr | Eligible, Application Approved | 41.8 | Yes | Current Grantee | Yes |
| 512 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public 4yr | Eligible, Exemption Request Approved | 29.2 | Yes | Current Grantee | Yes |
| 513 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Eligible, Exemption Request Approved | 32.1 | Yes | Current Grantee | Yes |
| 514 | Texas Tech University Health Sciences Center-El Paso | 04280800 | 492689 | El Paso | TX | Public 4yr | Eligible, Exemption Request Approved | 87.4 | Yes | Current Grantee | Yes |
| 515 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Eligible, via IPEDS data | 26.6 | No | No | Yes |
| 516 | Texas Woman's University | 00364600 | 229179 | Denton | TX | Public 4yr | Eligible, via IPEDS data | 38.7 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 517 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public 4yr | Eligible, Exemption Request Approved | 25.9 | Yes | No | No |
| 518 | The University of Texas at Arlington | 00365600 | 228769 | Arlington | TX | Public 4yr | Eligible, via IPEDS data | 40.2 | Yes | No | Yes |
| 519 | The University of Texas at El Paso | 00366100 | 228796 | El Paso | TX | Public 4yr | Eligible, via IPEDS data | 86.8 | Yes | Current Grantee | Yes |
| 520 | The University of Texas at San Antonio | 01011500 | 229027 | San Antonio | TX | Public 4yr | Eligible, via IPEDS data | 60.6 | Yes | Current Grantee | Yes |
| 521 | The University of Texas at Tyler | 01116300 | 228802 | Tyler | TX | Public 4yr | Ineligible, but Receives FCS Waiver | 26.8 | No | No | No |
| 522 | The University of Texas Health Science Center at San Antonio | 00365900 | 228644 | San Antonio | TX | Public 4yr | Eligible, Exemption Request Approved | 60.7 | Yes | Current Grantee | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 523 | The University of Texas Permian Basin | 00993000 | 229018 | Odessa | TX | Public 4yr | Eligible, via IPEDS data | 53.3 | Yes | Current Grantee | Yes |
| 524 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinburg | TX | Public 4yr | Eligible, via IPEDS data | 93.4 | Yes | Current Grantee | Yes |
| 525 | Tillamook Bay Community College | 04194900 | 420723 | Tillamook | OR | Public 2yr | Ineligible, but Receives FCS Waiver | 33.3 | No | No | No |
| 526 | Trinidad State College | 00136800 | 128258 | Trinidad | CO | Public 4yr | Eligible, via IPEDS data | 47.1 | Yes | Current Grantee | No |
| 527 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Eligible, via IPEDS data | 37.1 | Yes | No | Yes |
| 528 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public 4yr | Eligible, Application Approved | 28.3 | Yes | No | No |
| 529 | Trinity Washington University | 00146000 | 131876 | Washington | DC | Private 4yr | Eligible, via IPEDS data | 45.2 | No | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 530 | Triton College | 00177300 | 149532 | River Grove | IL | Public 2yr | Eligible, Exemption Request Approved | 55.6 | Yes | No | No |
| 531 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | 38.4 | Yes | No | No |
| 532 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public 4yr | Eligible, via IPEDS data | 27.7 | No | No | No |
| 533 | UCNJ Union College of Union County, NJ | 00264300 | 187198 | Cranford | NJ | Public 2yr | Eligible, via IPEDS data | 50.3 | Yes | Current Grantee | No |
| 534 | Union Adventist University | 00256300 | 181738 | Lincoln | NE | Private 4yr | Eligible, Application Approved | 26.1 | Yes | No | Yes |
| 535 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 536 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | 92.6 | Yes | No | Yes |
| 537 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 538 | Universidad Ana G. Mendez-Cupey Campus | 02587500 | 241739 | San Juan | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 539 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 540 | Universidad Central de Bayamon | 00502200 | 241225 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 99.3 | Yes | No | Yes |
| 541 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | 81.8 | Yes | No | Yes |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 542 | Universidad del Sagrado Corazon | 00393700 | 243443 | Santurce | PR | Private 4yr | Eligible, via IPEDS data | 99.7 | Yes | Current Grantee | Yes |
| 543 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 544 | Universidad Politecnica de Puerto Rico | 02100000 | 243577 | Hato Rey | PR | Private 4yr | Eligible, via IPEDS data | 99.8 | Yes | Current Grantee | Yes |
| 545 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private 4yr | Eligible, via IPEDS data | 100 | Yes | No | Yes |
| 546 | University of Arizona | 00108300 | 104179 | Tucson | AZ | Public 4yr | Eligible, Exemption Request Approved | 27.9 | Yes | Current Grantee | Yes |
| 547 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Eligible, via IPEDS data | 30.7 | No | No | Yes |
| 548 | University of California-Davis | 00131300 | 110644 | Davis | CA | Public 4yr | Eligible, Exemption Request Approved | 24.5 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 549 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | 26.4 | Yes | No | Yes |
| 550 | University of California-Los Angeles | 00131500 | 110662 | Los Angeles | CA | Public 4yr | Eligible, Exemption Request Approved | 23.3 | No | No | No |
| 551 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Eligible, Exemption Request Approved | 57.9 | Yes | No | Yes |
| 552 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Eligible, Exemption Request Approved | 40 | Yes | Current Grantee | Yes |
| 553 | University of California-San Diego | 00131700 | 110680 | La Jolla | CA | Public 4yr | Eligible, Exemption Request Approved | 25.4 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 554 | University of California-Santa Barbara | 00132000 | 110705 | Santa Barbara | CA | Public 4yr | Eligible, Exemption Request Approved | 26.2 | Yes | Current Grantee | Yes |
| 555 | University of California-Santa Cruz | 00132100 | 110714 | Santa Cruz | CA | Public 4yr | Eligible, Exemption Request Approved | 28.7 | Yes | Current Grantee | Yes |
| 556 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public 4yr | Eligible, Exemption Request Approved | 29.1 | Yes | Current Grantee | Yes |
| 557 | University of Colorado Denver/Anschutz Medical Campus | 00450800 | 126562 | Denver | CO | Public 4yr | Eligible, Exemption Request Approved | 26.9 | No | No | No |
| 558 | University of Connecticut | 00141700 | 129020 | Storrs | CT | Public 4yr | Eligible, Exemption Request Approved | 16.2 | No | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 559 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Eligible, via IPEDS data | 35.3 | Yes | No | No |
| 560 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Eligible, via IPEDS data | 28.9 | Yes | No | No |
| 561 | University of Dallas | 00365100 | 224323 | Irving | TX | Private 4yr | Eligible, Exemption Request Approved | 28.1 | Yes | No | Yes |
| 562 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 36 | Yes | No | Yes |
| 563 | University of Houston-Clear Lake | 01171100 | 225414 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 47.1 | Yes | Current Grantee | Yes |
| 564 | University of Houston-Downtown | 00361200 | 225432 | Houston | TX | Public 4yr | Eligible, via IPEDS data | 60.8 | Yes | Current Grantee | Yes |
| 565 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Eligible, via IPEDS data | 47.3 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 566 | University of Illinois Chicago | 00177600 | 145600 | Chicago | IL | Public 4yr | Eligible, Exemption Request Approved | 36.2 | No | No | No |
| 567 | University of La Verne | 00121600 | 117140 | La Verne | CA | Private 4yr | Eligible, via IPEDS data | 63.8 | Yes | Current Grantee | Yes |
| 568 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private 4yr | Eligible, via IPEDS data | 27.2 | Yes | No | Yes |
| 569 | University of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private 4yr | Eligible, via IPEDS data | 32.8 | Yes | Current Grantee | Yes |
| 570 | University of Nevada-Las Vegas | 00256900 | 182281 | Las Vegas | NV | Public 4yr | Eligible, via IPEDS data | 34.9 | No | No | No |
| 571 | University of Nevada-Reno | 00256800 | 182290 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | 24.4 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 572 | University of New Mexico-Los Alamos Campus | 00266303 | 187976 | Los Alamos | NM | Public 2yr | Eligible, Application Approved | 65.5 | Yes | Current Grantee | No |
| 573 | University of New Mexico-Main Campus | 00266300 | 187985 | Albuquerque | NM | Public 4yr | Eligible, Exemption Request Approved | 50.3 | Yes | No | Yes |
| 574 | University of New Mexico-Taos Campus | 00266304 | 188225 | Ranchos de Taos | NM | Public 2yr | Eligible, Application Approved | 62.2 | Yes | Current Grantee | No |
| 575 | University of New Mexico-Valencia County Campus | 00266302 | 188049 | Los Lunas | NM | Public 2yr | Eligible, Application Approved | 72.5 | Yes | Current Grantee | No |
| 576 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Eligible, Application Approved | 29.7 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 577 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Eligible, via IPEDS data | 58.3 | Yes | No | Yes |
| 578 | University of Northern Colorado | 00134900 | 127741 | Greeley | CO | Public 4yr | Eligible, Exemption Request Approved | 26.3 | Yes | No | Yes |
| 579 | University of Puerto Rico at Cayey | 00720600 | 243151 | Cayey | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 580 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | No |
| 581 | University of Puerto Rico-Aguadilla | 01212300 | 243106 | Aguadilla | PR | Public 4yr | Eligible, via IPEDS data | 97.9 | Yes | Current Grantee | No |
| 582 | University of Puerto Rico-Arecibo | 00722800 | 243115 | Arecibo | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | Current Grantee | Yes |
| 583 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Eligible, via IPEDS data | 100 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 584 | University of Puerto Rico-Carolina | 03016000 | 243142 | Carolina | PR | Public 4yr | Eligible, via IPEDS data | 92.2 | Yes | Current Grantee | No |
| 585 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Eligible, via IPEDS data | 87.9 | Yes | No | No |
| 586 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public 4yr | Eligible, via IPEDS data | 93.7 | Yes | No | Yes |
| 587 | University of Puerto Rico-Medical Sciences | 02460000 | 243203 | San Juan | PR | Public 4yr | Eligible, Exemption Request Approved | 100 | Yes | Current Grantee | Yes |
| 588 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public 4yr | Eligible, via IPEDS data | 85.4 | Yes | Current Grantee | Yes |
| 589 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Eligible, via IPEDS data | 49.1 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 590 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private 4yr | Eligible, Exemption Request Approved | 43.1 | Yes | Current Grantee | Yes |
| 591 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Eligible, via IPEDS data | 47 | Yes | No | Yes |
| 592 | University of St Francis | 00166400 | 148584 | Joliet | IL | Private 4yr | Eligible, via IPEDS data | 31.9 | Yes | Current Grantee | Yes |
| 593 | University of St Thomas | 00365400 | 227863 | Houston | TX | Private 4yr | Eligible, via IPEDS data | 53.6 | Yes | Current Grantee | Yes |
| 594 | University of the Incarnate Word | 00357800 | 225627 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | 66 | Yes | Current Grantee | Yes |
| 595 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private 4yr | Eligible, Application Approved | 26.5 | Yes | No | Yes |
| 596 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Eligible, via IPEDS data | 63.1 | Yes | No | Yes |
| 597 | University of Valley Forge | 00330600 | 216542 | Phoenixville | PA | Private 4yr | Eligible, via IPEDS data | 23.7 | No | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 598 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Eligible, via IPEDS data | 43.8 | Yes | No | No |
| 599 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Eligible, via IPEDS data | 43.5 | Yes | Current Grantee | No |
| 600 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | 32.8 | Yes | No | Yes |
| 601 | Vanguard University of Southern California | 00129300 | 123651 | Costa Mesa | CA | Private 4yr | Eligible, via IPEDS data | 49.1 | Yes | Current Grantee | Yes |
| 602 | Vaughn College of Aeronautics and Technology | 00266500 | 188340 | Flushing | NY | Private 4yr | Eligible, via IPEDS data | 31 | Yes | Current Grantee | Yes |
| 603 | Ventura College | 00133400 | 125028 | Ventura | CA | Public 2yr | Eligible, Exemption Request Approved | 68.2 | Yes | Current Grantee | No |
| 604 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Eligible, via IPEDS data | 30.9 | Yes | No | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 605 | Victor Valley College | 00133500 | 125091 | Victorville | CA | Public 2yr | Ineligible, but Receives FCS Waiver | 65.9 | No | Current Grantee | No |
| 606 | Victoria College | 00366200 | 229540 | Victoria | TX | Public 2yr | Eligible, Application Approved | 55.6 | Yes | Current Grantee | No |
| 607 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Eligible, Application Approved | 30.4 | Yes | No | No |
| 608 | Walla Walla University | 00379900 | 236896 | College Place | WA | Private 4yr | Eligible, Exemption Request Approved | 23.9 | No | No | No |
| 609 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private 4yr | Eligible, via IPEDS data | 32.3 | Yes | Current Grantee | No |
| 610 | Washington Adventist University | 00206700 | 162210 | Takoma Park | MD | Private 4yr | Eligible, via IPEDS data | 26.1 | Yes | No | Yes |
| 611 | Waubonsee Community College | 00693100 | 149727 | Sugar Grove | IL | Public 2yr | Eligible, Application Approved | 38.9 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 612 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private 4yr | Eligible, via IPEDS data | 33.4 | Yes | Current Grantee | Yes |
| 613 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public 4yr | Eligible, Application Approved | 45.1 | Yes | Current Grantee | No |
| 614 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public 4yr | Eligible, Application Approved | 53.7 | Yes | No | No |
| 615 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Eligible, via IPEDS data | 33.4 | Yes | No | Yes |
| 616 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Eligible, Exemption Request Approved | 37.1 | Yes | No | No |
| 617 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public 4yr | Eligible, Application Approved | 29.9 | Yes | No | Yes |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 618 | Western Iowa Tech Community College | 00731600 | 154572 | Sioux City | IA | Public 2yr | Eligible, via IPEDS data | 23.6 | No | No | No |
| 619 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Eligible, Application Approved | 35.8 | Yes | No | No |
| 620 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public 4yr | Eligible, via IPEDS data | 57.1 | Yes | Current Grantee | Yes |
| 621 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public 2yr | Eligible, via IPEDS data | 24.2 | No | No | No |
| 622 | Western Oregon University | 00320900 | 210429 | Monmouth | OR | Public 4yr | Eligible, via IPEDS data | 25.5 | No | No | Yes |
| 623 | Western Texas College | 00954900 | 229832 | Snyder | TX | Public 2yr | Ineligible, but Receives FCS Waiver | 46.2 | No | Current Grantee | No |
| 624 | Wharton County Junior College | 00366800 | 229841 | Wharton | TX | Public 2yr | Eligible, Exemption Request Approved | 43.8 | Yes | Current Grantee | No |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 625 | Whittier College | 00134200 | 125763 | Whittier | CA | Private 4yr | Eligible, Application Approved | 48.3 | Yes | No | Yes |
| 626 | Wichita State University-Campus of Applied Sciences and Technology | 00549800 | 156107 | Wichita | KS | Public 2yr | Eligible, via IPEDS data | 27.4 | No | No | No |
| 627 | William Jessup University | 00128100 | 122728 | Rocklin | CA | Private 4yr | Eligible, via IPEDS data | 25.3 | Yes | No | Yes |
| 628 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Eligible, via IPEDS data | 35.4 | Yes | No | Yes |
| 629 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public 2yr | Eligible, Exemption Request Approved | 28.2 | Yes | Current Grantee | No |
| 630 | Woodbury University | 00134300 | 125897 | Burbank | CA | Private 4yr | Eligible, via IPEDS data | 29.6 | Yes | Current Grantee | Yes |

|  | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBLITY | 2022-23 Hisp % | Meets the 2025 Title V HSI Definit | Open HSI Grant | PPOHA Eligible |
| 631 | Woodland Community College | 04143800 | 455512 | Woodland | CA | Public 2yr | Eligible, Application Approved | 60.8 | Yes | Current Grantee | No |
| 632 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | 28.8 | Yes | No | Yes |
| 633 | Yakima Valley College | 00380500 | 237109 | Yakima | WA | Public 4yr | Eligible, via IPEDS data | 61.5 | Yes | Current Grantee | No |
| 634 | Yavapai College | 00107900 | 106148 | Prescott | AZ | Public 4yr | Eligible, via IPEDS data | 23.4 | No | No | No |
| 635 | Yuba College | 00134400 | 126119 | Marysville | CA | Public 2yr | Eligible, Application Approved | 41.3 | Yes | No | No |

# Exhibit 19

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under SIP programs and/or meet the Title III definition of an eligible institution in Fiscal Year 2025. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs. | | | | | | Note: Institutions may appear in more than one list. | 2025 Eligible SIPs= | 1149 |
| 2 | | | | | | | | 2025 Current SIP Grants= | 263 |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 6 | Abraham Baldwin Agricultural College | 00154100 | 138558 | Tifton | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 7 | Academy of Interactive Entertainment | 04248400 | 487658 | Lafayette | LA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 8 | Adelphi University | 00266600 | 188429 | Garden City | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 9 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 10 | Agape College of Business and Science | 04292900 | 496399 | Fresno | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 11 | Agnes Scott College | 00154200 | 138600 | Decatur | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 12 | Aiken Technical College | 01005600 | 217615 | Graniteville | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 13 | Alamance Community College | 00546300 | 199786 | Graham | NC | Public 2yr | Eligible, Application Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 14 | Alaska Bible College | 00884300 | 102580 | Palmer | AK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 15 | Alaska Pacific University | 00106100 | 102669 | Anchorage | AK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 16 | Albertus Magnus College | 00137400 | 128498 | New Haven | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 17 | Albion College | 00223500 | 168546 | Albion | MI | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 18 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 19 | Albright College | 00322900 | 210571 | Reading | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 20 | Alfred University | 00266800 | 188641 | Alfred | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 21 | Alice Lloyd College | 00195100 | 156189 | Pippa Passes | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 22 | Allegheny Wesleyan College | 03457300 | 200873 | Salem | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 23 | Allen College | 03069100 | 152798 | Waterloo | IA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 24 | Alvernia University | 00323300 | 210775 | Reading | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 25 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 26 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 27 | America Evangelical University | 04227100 | 490081 | Gardena | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 28 | American Musical and Dramatic Academy | 00757200 | 188854 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 29 | Amridge University | 02503400 | 100690 | Montgomery | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 30 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 31 | Anderson University | 00178500 | 150066 | Anderson | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 32 | Andrew College | 00154500 | 138761 | Cuthbert | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 33 | Andrews University | 00223800 | 168740 | Berrien Springs | MI | Private 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 34 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 35 | Anna Maria College | 00211700 | 164492 | Paxton | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 36 | Anne Arundel Community College | 00205800 | 161767 | Arnold | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 37 | Antioch University | 00301000 | 245892 | Yellow Springs | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 38 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 39 | Appalachian Bible College | 00754400 | 237136 | Mount Hope | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 40 | Arapahoe Community College | 00134600 | 126289 | Littleton | CO | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 41 | Arcadia University | 00323500 | 211088 | Glenside | PA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 42 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 43 | Arizona State University Digital Immersion | 00108159 | 483124 | Scottsdale | AZ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 44 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 45 | Arkansas State University | 00109000 | 106458 | Jonesboro | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 46 | Arkansas State University Three Rivers | 00997600 | 107521 | Malvern | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 47 | Arkansas State University-Beebe | 00109100 | 106449 | Beebe | AR | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 48 | Arkansas State University-Mountain Home | 04254400 | 420538 | Mountain Home | AR | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 49 | Arkansas State University-Newport | 04203400 | 440402 | Newport | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 50 | Arkansas Tech University | 00108900 | 106467 | Russellville | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 51 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 52 | Art Academy of Cincinnati | 00301100 | 201061 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 53 | Ascent College | 04153800 | 458113 | Gainesville | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 54 | Asheville-Buncombe Technical Community College | 00403300 | 197887 | Asheville | NC | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 55 | Ashland Community and Technical College | 00199000 | 156231 | Ashland | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 56 | Ashland University | 00301200 | 201104 | Ashland | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 57 | Associated Beth Rivkah Schools | 02506000 | 188942 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 58 | Athens State University | 00100800 | 100812 | Athens | AL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 59 | Athens Technical College | 00560000 | 246813 | Athens | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 60 | Atlanta Metropolitan State College | 01216500 | 138901 | Atlanta | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 61 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 62 | Auburn University at Montgomery | 00831000 | 100830 | Montgomery | AL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 63 | Augsburg University | 00233400 | 173045 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 64 | Aultman College of Nursing and Health Sciences | 00648700 | 201177 | Canton | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 65 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 66 | Austin College | 00354300 | 222983 | Sherman | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 67 | Austin Peay State University | 00347800 | 219602 | Clarksville | TN | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 68 | Averett University | 00370200 | 231420 | Danville | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 69 | Avila University | 00244900 | 176628 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 70 | Bais Binyomin Academy | 04267800 | 128586 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 71 | Bais HaMedrash and Mesivta of Baltimore | 04188400 | 476601 | Baltimore | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 72 | Baker College | 00467300 | 168847 | Owosso | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 73 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 74 | Baptist University of Florida | 02159600 | 132408 | Graceville | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 75 | Bard College | 00267100 | 189088 | Annandale-On-Hudson | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 76 | Barnard College | 00270800 | 189097 | New York | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 77 | Barry University | 00146600 | 132471 | Miami | FL | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 78 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 79 | Barton College | 00290800 | 197911 | Wilson | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 80 | Barton County Community College | 00460800 | 154697 | Great Bend | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 81 | Bastyr University | 02242500 | 235547 | Kenmore | WA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 82 | Bates Technical College | 00530600 | 235671 | Tacoma | WA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 83 | Bay de Noc Community College | 00224000 | 168883 | Escanaba | MI | Public 2yr | Eligible, Application Approved | Yes | No |
| 84 | Bay Path University | 00212200 | 164632 | Longmeadow | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 85 | Beaufort County Community College | 00855800 | 197966 | Washington | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 86 | Bellevue College | 00376900 | 234669 | Bellevue | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 87 | Bellingham Technical College | 00499900 | 234696 | Bellingham | WA | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 88 | Belmont College | 00994100 | 201283 | St Clairsville | OH | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 89 | Beloit College | 00383500 | 238333 | Beloit | WI | Private 4yr | Eligible, Application Approved | Yes | No |
| 90 | Bemidji State University | 00233600 | 173124 | Bemidji | MN | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 91 | Benedictine University | 00176700 | 145619 | Lisle | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 92 | Benjamin Franklin Cummings Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 93 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public 2yr | Eligible, Application Approved | Yes | No |
| 94 | Berkshire Community College | 00216700 | 164775 | Pittsfield | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 95 | Beth Hamedrash Shaarei Yosher Institute | 01119200 | 189273 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 96 | Beth Medrash Govoha | 00794700 | 183804 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 97 | Beth Medrash Meor Yitzchok | 04210400 | 486196 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 98 | Beth Medrash of Asbury Park | 04251500 | 488314 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 99 | Bethany College | 00190400 | 154721 | Lindsborg | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 100 | Bethany College | 00380800 | 237181 | Bethany | WV | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 101 | Bethany Global University | 04227800 | 486284 | Bloomington | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 102 | Bethel College-North Newton | 00190500 | 154749 | North Newton | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 103 | Bethel University | 00178700 | 150145 | Mishawaka | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 104 | Bethel University | 00348000 | 219718 | McKenzie | TN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 105 | Bethel University | 00905800 | 173160 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 106 | Beulah Heights University | 03076300 | 139153 | Atlanta | GA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 107 | Bevill State Community College | 00573300 | 102429 | Jasper | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 108 | Big Sandy Community and Technical College | 00199600 | 157553 | Prestonsburg | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 109 | Bismarck State College | 00298800 | 200022 | Bismarck | ND | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 110 | Black Hawk College | 00163800 | 143279 | Moline | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 111 | Black Hills State University | 00345900 | 219046 | Spearfish | SD | Public 4yr | Eligible, Application Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 112 | Black River Technical College | 02052200 | 106625 | Pocahonta s | AR | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 113 | Blackburn College | 00163900 | 143288 | Carlinville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 114 | Blackhawk Technical College | 00539000 | 238397 | Janesville | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 115 | Bladen Community College | 00798700 | 198011 | Dublin | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 116 | Blue Mountain Christian University | 00239800 | 175430 | Blue Mountain | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 117 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 118 | Blue Ridge Community and Technical College | 03957300 | 446774 | Martinsburg | WV | Public 2yr | Eligible, Application Approved | Yes | No |
| 119 | Blue Ridge Community College | 00681900 | 231536 | Weyers Cave | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 120 | Blue Ridge Community College | 00968400 | 198039 | Flat Rock | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 121 | Bluefield University | 00370300 | 231554 | Bluefield | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 122 | Bluegrass Community and Technical College | 00524400 | 156392 | Lexington | KY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 123 | Bluffton University | 00301600 | 201371 | Bluffton | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 124 | Boise State University | 00161600 | 142115 | Boise | ID | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 125 | Bolivar Technical College | 04255700 | 490203 | Bolivar | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 126 | Bossier Parish Community College | 02055400 | 158431 | Bossier City | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 127 | Boston Architectural College | 00396600 | 164872 | Boston | MA | Private 4yr | Eligible, Application Approved | Yes | No |
| 128 | Boston Baptist College | 03248300 | 164614 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 129 | Bowling Green State University-Firelands | 00301801 | 201432 | Huron | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 130 | Bradley University | 00164100 | 143358 | Peoria | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 131 | Brenau University | 00155600 | 139199 | Gainesville | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 132 | Brescia University | 00195800 | 156356 | Owensboro | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 133 | Brevard College | 00291200 | 198066 | Brevard | NC | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 134 | Brewton-Parker College | 00155700 | 139205 | Mount Vernon | GA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 135 | Bridges Christian College | 04299500 | 497408 | New Orleans | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 136 | BridgeValley Community & Technical College | 04038600 | 484932 | South Charleston | WV | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 137 | Brightpoint Community College | 00400400 | 232450 | Chester | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 138 | Bristol Community College | 00217600 | 165033 | Fall River | MA | Public 2yr | Eligible, Application Approved | Yes | No |
| 139 | Brunswick Community College | 02170700 | 198084 | Bolivia | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 140 | Bryan College-Dayton | 00353600 | 219790 | Dayton | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 141 | Bryant & Stratton College-Albany | 00267807 | 188517 | Albany | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 142 | Bryant & Stratton College-Buffalo | 00267800 | 189583 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 143 | Bryant & Stratton College-Greece | 00267803 | 189592 | Rochester | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 144 | Bryant & Stratton College-Parma | 00267808 | 201469 | Parma | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 145 | Bryant & Stratton College-Syracuse North | 00267806 | 189565 | Liverpool | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 146 | Bryant & Stratton College-Virginia Beach | 00267811 | 231785 | Virginia Beach | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 147 | Bryant & Stratton College-Wauwatosa | 00267814 | 451750 | Wauwatos a | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 148 | Buena Vista University | 00184700 | 153001 | Storm Lake | IA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 149 | Cabrini University | 00324100 | 211352 | Radnor | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 150 | Caldwell Community College and Technical Institute | 00483500 | 198118 | Hudson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 151 | California College of ASU | 02110200 | 112570 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 152 | California Institute of Integral Studies | 01215400 | 110316 | San Francisco | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 153 | California Polytechnic State University-San Luis Obispo | 00114300 | 110422 | San Luis Obispo | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 154 | California State University-Dominguez Hills | 00114100 | 110547 | Carson | CA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 155 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 156 | Calvary University | 00245000 | 176789 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 157 | Cambridge College | 02182900 | 165167 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 158 | Camden County College | 00686500 | 183938 | Blackwood | NJ | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 159 | Cameron University | 00315000 | 206914 | Lawton | OK | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 160 | Campbellsville University | 00195900 | 156365 | Campbellsv ille | KY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 161 | Cape Cod Community College | 00216800 | 165194 | West Barnstable | MA | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 162 | Cape Fear Community College | 00532000 | 198154 | Wilmington | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 163 | Capitol Technology University | 00143600 | 162061 | Laurel | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 164 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 165 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 166 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 167 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 168 | Carlow University | 00330300 | 211431 | Pittsburgh | PA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 169 | Carolina Christian College | 03570300 | 199971 | Winston Salem | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 170 | Carolina University | 00295600 | 489937 | Winston-Salem | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 171 | Carson-Newman University | 00348100 | 219806 | Jefferson City | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 172 | Carteret Community College | 00808100 | 198206 | Morehead City | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 173 | Casa Loma College-Los Angeles | 00673100 | 111638 | Sherman Oaks | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 174 | Catawba Valley Community College | 00531800 | 198233 | Hickory | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 175 | CBD College | 03250300 | 439367 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 176 | Cedar Crest College | 00324300 | 211468 | Allentown | PA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 177 | Centenary College of Louisiana | 00200300 | 158477 | Shreveport | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 178 | Centenary University | 00259900 | 183974 | Hackettstown | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 179 | Centra College | 02175800 | 232618 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 180 | Central Alabama Community College | 00100700 | 100760 | Alexander City | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 181 | Central Baptist College | 00109300 | 106713 | Conway | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 182 | Central Carolina Community College | 00544900 | 198251 | Sanford | NC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 183 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 184 | Central Connecticut State University | 00137800 | 128771 | New Britain | CT | Public 4yr | Eligible, Application Approved | Yes | No |
| 185 | Central Georgia Technical College | 00576300 | 483045 | Warner Robins | GA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 186 | Central Lakes College-Brainerd | 00233900 | 173203 | Brainerd | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 187 | Central Louisiana Technical Community College | 00548900 | 158088 | Alexandria | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 188 | Central Maine Community College | 00527600 | 161077 | Auburn | ME | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 189 | Central Methodist University-College of Liberal Arts and Sciences | 00245300 | 176947 | Fayette | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 190 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 191 | Central Ohio Technical College | 01104600 | 201672 | Newark | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 192 | Central Oregon Community College | 00318800 | 208318 | Bend | OR | Public 2yr | Eligible, Application Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 193 | Central Piedmont Community College | 00291500 | 198260 | Charlotte | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No |
| 194 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 195 | Central Virginia Community College | 00498800 | 231697 | Lynchburg | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 196 | Centralia College | 00377200 | 234845 | Centralia | WA | Public 4yr | Eligible, Application Approved | Yes | No |
| 197 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 198 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 199 | Chabot College | 00116200 | 111920 | Hayward | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 200 | Chadron State College | 00253900 | 180948 | Chadron | NE | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 201 | Champion Christian College | 04276100 | 492069 | Hot Springs | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 202 | Charter Oak State College | 03234300 | 128780 | New Britain | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 203 | Chattahoochee Valley Community College | 01218200 | 101028 | Phenix City | AL | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 204 | Chattanooga State Community College | 00399800 | 219824 | Chattanooga | TN | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 205 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 206 | Chesapeake College | 00465000 | 162168 | Wye Mills | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 207 | Chestnut Hill College | 00324500 | 211583 | Philadelphi a | PA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 208 | Chipola College | 00147200 | 133021 | Marianna | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 209 | Chippewa Valley Technical College | 00530400 | 240116 | Eau Claire | WI | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 210 | Chowan University | 00291600 | 198303 | Murfreesbo ro | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 211 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 212 | Christian Brothers University | 00348200 | 219833 | Memphis | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 213 | Cincinnati State Technical and Community College | 01034500 | 201928 | Cincinnati | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 214 | Citrus College | 00116600 | 112172 | Glendora | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 215 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 216 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 217 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 218 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 219 | City Vision University | 04119100 | 457697 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 220 | Clackamas Community College | 00487800 | 208406 | Oregon City | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 221 | Clarendon College | 00355400 | 223922 | Clarendon | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 222 | Clark College | 00377300 | 234933 | Vancouver | WA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 223 | Clark State College | 00485200 | 201973 | Springfield | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 224 | Clarke University | 00185200 | 153126 | Dubuque | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 225 | Clarks Summit University | 00267000 | 211024 | Clarks Summit | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 226 | Clary Sage College | 03367401 | 450401 | Tulsa | OK | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 227 | Clatsop Community College | 00318900 | 208415 | Astoria | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 228 | Cleveland Community College | 00808200 | 198321 | Shelby | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 229 | Cleveland Institute of Art | 00398200 | 202046 | Cleveland | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 230 | Cleveland State Community College | 00399900 | 219879 | Cleveland | TN | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 231 | Cleveland State University | 00303200 | 202134 | Cleveland | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 232 | Cleveland University-Kansas City | 02090700 | 177038 | Overland Park | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 233 | Clinton Community College | 00678700 | 190053 | Plattsburgh | NY | Public 2yr | Eligible, Application Approved | Yes | No |
| 234 | Cloud County Community College | 00190900 | 154907 | Concordia | KS | Public 2yr | Eligible, Application Approved | Yes | No |
| 235 | Clover Park Technical College | 00575200 | 234951 | Lakewood | WA | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 236 | Coalinga College | 00117600 | 125462 | Coalinga | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 237 | Coastal Alabama Community College | 00106000 | 101161 | Bay Minette | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 238 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 239 | Coastal Pines Technical College | 00551100 | 485458 | Waycross | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 240 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 241 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 242 | Coconino Community College | 03100400 | 404426 | Flagstaff | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 243 | Coe College | 00185400 | 153144 | Cedar Rapids | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 244 | Coker University | 00342700 | 217907 | Hartsville | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 245 | College of Alameda | 00672000 | 108667 | Alameda | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 246 | College of Biblical Studies-Houston | 03422400 | 388520 | Houston | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 247 | College of Central Florida | 00147100 | 132851 | Ocala | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 248 | College of Coastal Georgia | 00155800 | 139250 | Brunswick | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 249 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 250 | College of Micronesia-FSM | 01034300 | 243638 | Pohnpei | FM | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 251 | College of Our Lady of the Elms | 00214000 | 167394 | Chicopee | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 252 | College of Saint Mary | 00254000 | 181604 | Omaha | NE | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 253 | College of Southern Maryland | 00206400 | 162122 | La Plata | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 254 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 255 | College of the Albemarle | 00291700 | 197814 | Elizabeth City | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 256 | College of the Desert | 00118200 | 113573 | Palm Desert | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 257 | College of the Marshall Islands | 03022400 | 376695 | Majuro | MH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 258 | College of the Ozarks | 00250000 | 178697 | Point Lookout | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 259 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 260 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 261 | College of Western Idaho | 04211800 | 455114 | Nampa | ID | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 262 | College Unbound | 04283600 | 493822 | Providence | RI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 263 | Colorado Christian University | 00940100 | 126669 | Lakewood | CO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 264 | Colorado Mesa University | 00135800 | 127556 | Grand Junction | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 265 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 266 | Columbia - Greene Community College - SUNY Office of Cmnty Colleges | 00678900 | 219888 | Columbia | TN | Public 2yr | Ineligible, Exemption Request Denied | No | No |
| 267 | Columbia College | 00245600 | 177065 | Columbia | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 268 | Columbia College | 00343000 | 217934 | Columbia | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 269 | Columbia College | 00770700 | 112561 | Sonora | CA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 270 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 271 | Columbia Gorge Community College | 04151900 | 420556 | The Dalles | OR | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 272 | Columbia International University | 00342900 | 217925 | Columbia | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 273 | Columbia State Community College | 00348300 | 190169 | Hudson | NY | Public 2yr | Ineligible, Exemption Request Denied | No | No |
| 274 | Columbus College of Art & Design | 00303900 | 202170 | Columbus | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 275 | Columbus State Community College | 00686700 | 202222 | Columbus | OH | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 276 | Columbus State University | 00156100 | 139366 | Columbus | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 277 | Columbus Technical College | 00562400 | 139357 | Columbus | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 278 | Community Care College | 03367400 | 439570 | Tulsa | OK | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 279 | Community Christian College | 03874400 | 446163 | Redlands | CA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 280 | Community College of Allegheny County | 00323100 | 210605 | Pittsburgh | PA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 281 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 282 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 283 | Community College of Philadelphia | 00324900 | 215239 | Philadelphi a | PA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 284 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 285 | Community College of Vermont | 01116700 | 230861 | Montpelier | VT | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 286 | Compton College | 04281700 | 112686 | Compton | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 287 | Concord University | 00381000 | 237330 | Athens | WV | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 288 | Concordia College at Moorhead | 00234600 | 173300 | Moorhead | MN | Private 4yr | Eligible, Application Approved | Yes | No |
| 289 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 290 | Concordia University-Saint Paul | 00234700 | 173328 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 291 | Congregation Talmidei Mesivta Tiferes Shmiel Aleksander | 04276900 | 493600 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 292 | Converse University | 00343100 | 217961 | Spartanburg | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 293 | Copiah-Lincoln Community College | 00240200 | 175573 | Wesson | MS | Public 2yr | Eligible, Application Approved | Yes | No |
| 294 | Copper Mountain Community College | 03542400 | 395362 | Joshua Tree | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 295 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 296 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 297 | Cowley County Community College | 00190200 | 154952 | Arkansas City | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 298 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 299 | Crowder College | 00245900 | 177135 | Neosho | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 300 | Crowley's Ridge College | 00109500 | 106810 | Paragould | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 301 | Crown College | 00238300 | 174862 | Saint Bonifacius | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 302 | Culver-Stockton College | 00246000 | 177144 | Canton | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 303 | Cumberland University | 00348500 | 219949 | Lebanon | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 304 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 305 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 306 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 307 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 308 | Cuyahoga Community College District | 00304000 | 202356 | Cleveland | OH | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 309 | Cuyamaca College | 02111300 | 113218 | El Cajon | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 310 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 311 | Daemen University | 00280800 | 190725 | Amherst | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 312 | Dakota College at Bottineau | 00299500 | 200314 | Bottineau | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 313 | Dakota Wesleyan University | 00346100 | 219091 | Mitchell | SD | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 314 | Dallas Christian College | 00694100 | 224244 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 315 | Dalton State College | 00395600 | 139463 | Dalton | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 316 | Danville Community College | 00375800 | 231882 | Danville | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 317 | Davenport University | 00224900 | 169479 | Grand Rapids | MI | Private 4yr | Eligible, Application Approved | Yes | No |
| 318 | Davidson-Davie Community College | 00291900 | 198376 | Thomasville | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 319 | Davis & Elkins College | 00381100 | 237358 | Elkins | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 320 | Davis College | 02169100 | 194569 | Pottersville | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 321 | Daytona State College | 00147500 | 133386 | Daytona Beach | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 322 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 323 | Defiance College | 00304100 | 202514 | Defiance | OH | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 324 | Delaware County Community College | 00711000 | 211927 | Media | PA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 325 | Delaware Technical Community College-Terry | 01172700 | 130907 | Dover | DE | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 326 | Delaware Valley University | 00325200 | 211981 | Doylestown | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 327 | Delgado Community College | 00462500 | 158662 | New Orleans | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 328 | Delta College | 00225100 | 169521 | University Center | MI | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 329 | Delta State University | 00240300 | 175616 | Cleveland | MS | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 330 | Des Moines Area Community College | 00712000 | 153214 | Ankeny | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 331 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 332 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 333 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 334 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 335 | Dickinson State University | 00298900 | 200059 | Dickinson | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 336 | Doane University | 00254400 | 181020 | Crete | NE | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 337 | Dominican University New York | 00271300 | 190761 | Orangeburg | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 338 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 339 | Drew University | 00260300 | 184348 | Madison | NJ | Private 4yr | Eligible, Application Approved | Yes | No |
| 340 | Dutchess Community College | 00286400 | 190840 | Poughkeep sie | NY | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 341 | Dyersburg State Community College | 00683500 | 220057 | Dyersburg | TN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 342 | D'Youville University | 00271200 | 190716 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 343 | East Central College | 00886200 | 177250 | Union | MO | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 344 | East Central Community College | 00240400 | 175643 | Decatur | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 345 | East Central University | 00315400 | 207041 | Ada | OK | Public 4yr | Eligible, Application Approved | No | Current Grantee |
| 346 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 347 | East Mississippi Community College | 00240500 | 175652 | Scooba | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 348 | East Stroudsburg University of Pennsylvania | 00332000 | 212115 | East Stroudsbur g | PA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 349 | East Tennessee State University | 00348700 | 220075 | Johnson City | TN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 350 | East Texas Baptist University | 00356400 | 224527 | Marshall | TX | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 351 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 352 | Eastern Connecticut State University | 00142500 | 129215 | Willimantic | CT | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 353 | Eastern Florida State College | 00147000 | 132693 | Melbourne | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 354 | Eastern Illinois University | 00167400 | 144892 | Charleston | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 355 | Eastern Iowa Community College District | 00407500 | 153311 | Davenport | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 356 | Eastern Kentucky University | 00196300 | 156620 | Richmond | KY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 357 | Eastern Maine Community College | 00527700 | 161138 | Bangor | ME | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 358 | Eastern Michigan University | 00225900 | 169798 | Ypsilanti | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 359 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 360 | Eastern Oregon University | 00319300 | 208646 | La Grande | OR | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 361 | Eastern Shore Community College | 00374800 | 232052 | Melfa | VA | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 362 | Eastern Washington University | 00377500 | 235097 | Cheney | WA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 363 | Eastern West Virginia Community and Technical College | 04119000 | 438708 | Moorefield | WV | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 364 | East-West University | 02168600 | 144883 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 365 | Ecclesia College | 03855300 | 446233 | Springdale | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 366 | Edison State Community College | 01275000 | 202648 | Piqua | OH | Public 2yr | Eligible, Application Approved | Yes | No |
| 367 | Edmonds College | 00500100 | 235103 | Lynnwood | WA | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 368 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 369 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 370 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 371 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 372 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 373 | Elim Bible Institute and College | 04251400 | 488305 | Lima | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 374 | Elizabethtown College | 00326200 | 212197 | Elizabethtown | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 375 | Elizabethtown Community and Technical College | 00199100 | 156648 | Elizabethtown | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 376 | Ellsworth Community College | 00186200 | 153296 | Iowa Falls | IA | Public 2yr | Eligible, Application Approved | Yes | No |
| 377 | Elmira College | 00271800 | 190983 | Elmira | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 378 | Emmaus Bible College | 02328900 | 153302 | Dubuque | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 379 | Emory & Henry University | 00370900 | 232025 | Emory | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 380 | Empire State University | 01028600 | 196264 | Saratoga Springs | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 381 | Enterprise State Community College | 00101500 | 101143 | Enterprise | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 382 | Epic Bible College & Graduate School | 03403300 | 124487 | Sacrament o | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 383 | Erie Community College | 01068400 | 191083 | Buffalo | NY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 384 | Erskine College | 00343200 | 217998 | Due West | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 385 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 386 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 387 | Eureka College | 00167800 | 144971 | Eureka | IL | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 388 | Evangel University | 00246300 | 177339 | Springfield | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 389 | Everett Community College | 00377600 | 235149 | Everett | WA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 390 | Everglades University | 03108500 | 385619 | Boca Raton | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 391 | Fairleigh Dickinson University-Florham Campus | 00260701 | 184694 | Madison | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 392 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 393 | Fairmont State University | 00381200 | 237367 | Fairmont | WV | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 394 | Faith Baptist Bible College and Theological Seminary | 00712100 | 153320 | Ankeny | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 395 | Faith International University | 03689400 | 443049 | Tacoma | WA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 396 | Family of Faith Christian University | 03676300 | 443058 | Shawnee | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 397 | Farmingdale State College | 00285800 | 196042 | Farmingdal e | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 398 | Fayetteville Technical Community College | 00764000 | 198534 | Fayetteville | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 399 | Feather River Community College District | 00859700 | 114433 | Quincy | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 400 | Ferris State University | 00226000 | 169910 | Big Rapids | MI | Public 4yr | Eligible, Application Approved | Yes | Current Grantee |
| 401 | Ferrum College | 00371100 | 232089 | Ferrum | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 402 | Finger Lakes Community College | 00753200 | 191199 | Canandaig ua | NY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 403 | Fisher College | 00215000 | 165802 | Boston | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 404 | Fletcher Technical Community College | 00576100 | 160481 | Schriever | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 405 | Flint Hills Technical College | 00526400 | 155052 | Emporia | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 406 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 407 | Florida Gateway College | 00150100 | 135160 | Lake City | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 408 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 409 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 410 | Florida State College at Jacksonville | 00148400 | 133702 | Jacksonville | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 411 | Folsom Lake College | 03871300 | 444219 | Folsom | CA | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 412 | Fontbonne University | 00246400 | 177418 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 413 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 414 | Forsyth Technical Community College | 00531700 | 198552 | Winston-Salem | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 415 | Fort Scott Community College | 00191600 | 155098 | Fort Scott | KS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 416 | Framingham State University | 00218500 | 165866 | Framingham | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 417 | Francis Marion University | 00922600 | 218061 | Florence | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 418 | Franciscan Missionaries of Our Lady University | 03106200 | 160074 | Baton Rouge | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 419 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 420 | Franklin College | 00179800 | 150604 | Franklin | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 421 | Franklin University | 00304600 | 202806 | Columbus | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 422 | Freed-Hardeman University | 00349200 | 220215 | Henderson | TN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 423 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 424 | Friends University | 00191800 | 155089 | Wichita | KS | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 425 | Front Range Community College | 00793300 | 127200 | Westminster | CO | Public 4yr | Eligible, Application Approved | Yes | No |
| 426 | Frostburg State University | 00207200 | 162584 | Frostburg | MD | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 427 | Fulton-Montgomery Community College | 00286700 | 191302 | Johnstown | NY | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 428 | Gardner-Webb University | 00292900 | 198561 | Boiling Springs | NC | Private 4yr | Eligible, Application Approved | Yes | No |
| 429 | Garrett College | 01001400 | 162609 | McHenry | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 430 | Gaston College | 00297300 | 198570 | Dallas | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 431 | Gateway Community and Technical College | 00527300 | 157438 | Florence | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 432 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 433 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 434 | Generations College | 00171600 | 146816 | Chicago | IL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 435 | Genesee Community College | 00678200 | 191339 | Batavia | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 436 | George C Wallace Community College-Dothan | 00101800 | 101286 | Dothan | AL | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 437 | George C Wallace State Community College-Hanceville | 00787100 | 101295 | Hanceville | AL | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 438 | George C Wallace State Community College-Selma | 00569900 | 101301 | Selma | AL | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 439 | George Mason University | 00374900 | 232186 | Fairfax | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 440 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 441 | Georgia Highlands College | 00950700 | 139700 | Rome | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 442 | Georgia Military College | 00157100 | 485111 | Milledgeville | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 443 | Georgia Northwestern Technical College | 00402400 | 139384 | Rome | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 444 | Georgia Southern University | 00157200 | 139931 | Statesboro | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 445 | Georgia Southwestern State University | 00157300 | 139764 | Americus | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 446 | Georgia State University-Perimeter College | 00157406 | 244437 | Atlanta | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 447 | Georgian Court University | 00260800 | 184773 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 448 | Germanna Community College | 00866000 | 232195 | Locust Grove | VA | Public 2yr | Eligible, Application Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 449 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 4yr | Eligible, Application Approved | Yes | No |
| 450 | Glenville State University | 00381300 | 237385 | Glenville | WV | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 451 | Goddard College | 00368600 | 230889 | Plainfield | VT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 452 | Gods Bible School and College | 02220500 | 202903 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 453 | Goldey-Beacom College | 00142900 | 130989 | Wilmington | DE | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 454 | Good Samaritan College of Nursing and Health Science | 00649400 | 202912 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 455 | Goodwin University | 02244900 | 129154 | East Hartford | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 456 | Gordon College | 00215300 | 165936 | Wenham | MA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 457 | Gordon State College | 00157500 | 139968 | Barnesville | GA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 458 | Governors State University | 00914500 | 145336 | University Park | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 459 | Grace Christian University | 00226500 | 170000 | Wyoming | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 460 | Graceland University-Lamoni | 00186600 | 153366 | Lamoni | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 461 | Grand Valley State University | 00226800 | 170082 | Allendale | MI | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 462 | Grand View University | 00186700 | 153375 | Des Moines | IA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 463 | Grays Harbor College | 00377900 | 235334 | Aberdeen | WA | Public 4yr | Eligible, Application Approved | Yes | No |
| 464 | Grayson College | 00357000 | 225070 | Denison | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 465 | Great Basin College | 00697700 | 182306 | Elko | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 466 | Great Falls College Montana State University | 00931400 | 180249 | Great Falls | MT | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 467 | Great Lakes Christian College | 00226900 | 170091 | Lansing | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 468 | Great Northern University | 04297500 | 497213 | Spokane | WA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 469 | Greensboro College | 00293000 | 198598 | Greensboro | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 470 | Greenville Technical College | 00399100 | 218113 | Greenville | SC | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 471 | Greenville University | 00168400 | 145372 | Greenville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 472 | Grossmont College | 00120800 | 115296 | El Cajon | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 473 | Guam Community College | 01536100 | 240745 | Mangilao | GU | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 474 | Guilford College | 00293100 | 198613 | Greensboro | NC | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 475 | Guilford Technical Community College | 00483800 | 198622 | Jamestown | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 476 | Gulf Coast State College | 00149000 | 134343 | Panama City | FL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 477 | Gwinnett Technical College | 02288400 | 140012 | Lawrenceville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 478 | Hagerstown Community College | 00207400 | 162690 | Hagerstown | MD | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 479 | Halifax Community College | 00798600 | 198640 | Weldon | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 480 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 481 | Hamline University | 00235400 | 173665 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 482 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 483 | Harrisburg Area Community College | 00327300 | 212878 | Harrisburg | PA | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 484 | Harrisburg University of Science and Technology | 03948300 | 446640 | Harrisburg | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 485 | Haverford College | 00327400 | 212911 | Haverford | PA | Private 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 486 | Hawaii Community College | 00525800 | 383190 | Hilo | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 487 | Hawkeye Community College | 00459500 | 153445 | Waterloo | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 488 | Haywood Community College | 00808300 | 198668 | Clyde | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 489 | Hazard Community and Technical College | 00696200 | 156790 | Hazard | KY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 490 | Heidelberg University | 00304800 | 203085 | Tiffin | OH | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 491 | Helena College University of Montana | 00757000 | 180276 | Helena | MT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 492 | Helene Fuld College of Nursing | 01015300 | 191597 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 493 | Henderson Community College | 00199300 | 156851 | Henderson | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 494 | Henderson State University | 00109800 | 107071 | Arkadelphia | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 495 | Henry Ford College | 00227000 | 170240 | Dearborn | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 496 | Heritage Christian University | 02199700 | 101453 | Florence | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 497 | Herzing University-Akron | 00962105 | 200785 | Akron | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 498 | Herzing University-Atlanta | 00962106 | 140340 | Atlanta | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 499 | Herzing University-Birmingham | 00962107 | 101365 | Birmingham | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 500 | Herzing University-Brookfield | 00962104 | 459851 | Brookfield | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 501 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 502 | Herzing University-Minneapolis | 00962108 | 174154 | St. Louis Park | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 503 | Herzing University-New Orleans | 00962110 | 433536 | Metairie | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 504 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 505 | Herzing University-Tampa | 00962113 | 496973 | Tampa | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 506 | Hesston College | 00192000 | 155177 | Hesston | KS | Private 4yr | Eligible, Application Approved | Yes | No |
| 507 | Highland Community College | 00192100 | 155186 | Highland | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 508 | Highline College | 00378100 | 235431 | Des Moines | WA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 509 | Hilbert College | 00273500 | 191621 | Hamburg | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 510 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 511 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 512 | Hiram College | 00304900 | 203128 | Hiram | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 513 | Hocking College | 00759800 | 203155 | Nelsonville | OH | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 514 | Holy Cross College | 00726300 | 150774 | Notre Dame | IN | Private 4yr | Eligible, Application Approved | Yes | No |
| 515 | Holy Family University | 00327500 | 212984 | Philadelphi a | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 516 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 517 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 518 | Hood College | 00207600 | 162760 | Frederick | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 519 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 520 | Hopkinsville Community College | 00199400 | 156860 | Hopkinsville | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 521 | Horry-Georgetown Technical College | 00492500 | 218140 | Conway | SC | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 522 | Houghton University | 00273400 | 191676 | Houghton | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 523 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 524 | Howard Community College | 00817500 | 162779 | Columbia | MD | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 525 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 526 | Hudson Valley Community College | 00286800 | 191719 | Troy | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 527 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 528 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 529 | Huntingdon College | 00101900 | 101435 | Montgomery | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 530 | Huntsville Bible College | 03894300 | 449348 | Huntsville | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 531 | Husson University | 00204300 | 487524 | Bangor | ME | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 532 | Hutchinson Community College | 00192300 | 155195 | Hutchinson | KS | Public 2yr | Eligible, Application Approved | Yes | No |
| 533 | Idaho State University | 00162000 | 142276 | Pocatello | ID | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 534 | Illinois Central College | 00675300 | 145682 | East Peoria | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 535 | Illinois College | 00168800 | 145691 | Jacksonville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 536 | Immaculata University | 00327600 | 213011 | Immaculata | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 537 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 538 | Independence Community College | 00192400 | 155201 | Independence | KS | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 539 | Indian Hills Community College | 00840300 | 153472 | Ottumwa | IA | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 540 | Indiana Institute of Technology | 00180500 | 151290 | Fort Wayne | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 541 | Indiana State University | 00180700 | 151324 | Terre Haute | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 542 | Indiana University of Pennsylvania-Main Campus | 00327700 | 213020 | Indiana | PA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 543 | Indiana University-Bloomington | 00180900 | 151351 | Bloomington | IN | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 544 | Indiana University-East | 00181100 | 151388 | Richmond | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 545 | Indiana University-Kokomo | 00181400 | 151333 | Kokomo | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 546 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 547 | Indiana University-South Bend | 00181600 | 151342 | South Bend | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 548 | Indiana University-Southeast | 00181700 | 151379 | New Albany | IN | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 549 | Indiana Wesleyan University-Marion | 00182200 | 151801 | Marion | IN | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 550 | Indiana Wesleyan University-National & Global | 30182251 | 488679 | Marion | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 551 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 552 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 553 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 554 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 555 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 556 | Iona University | 00273700 | 191931 | New Rochelle | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 557 | Iowa Central Community College | 00186500 | 153524 | Fort Dodge | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 558 | Iowa Western Community College | 00459800 | 153630 | Council Bluffs | IA | Public 2yr | Eligible, Application Approved | Yes | No |
| 559 | Isothermal Community College | 00293400 | 198710 | Spindale | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 560 | Itawamba Community College | 00240900 | 175829 | Fulton | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 561 | Ivy Tech Community College | 00991700 | 150987 | Indianapoli s | IN | Public 2yr | Eligible, Application Approved | Yes | No |
| 562 | J Sargeant Reynolds Community College | 00375900 | 232414 | Richmond | VA | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 563 | Jackson College | 00227400 | 170444 | Jackson | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 564 | Jackson State Community College | 00493700 | 220400 | Jackson | TN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 565 | Jacksonville College-Main Campus | 00357900 | 225876 | Jacksonville | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 566 | Jacksonville State University | 00102000 | 101480 | Jacksonville | AL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 567 | James A. Rhodes State College | 01002700 | 203678 | Lima | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 568 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 569 | Jefferson College | 00246800 | 177676 | Hillsboro | MO | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 570 | Jefferson Community and Technical College | 00696100 | 156921 | Louisville | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 571 | Jefferson Community College | 00287000 | 192022 | Watertown | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 572 | Jefferson Regional School of Nursing | 02330800 | 107123 | Pine Bluff | AR | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 573 | Jefferson State Community College | 00102200 | 101505 | Birmingha m | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 574 | John C Calhoun State Community College | 00101300 | 101514 | Tanner | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 575 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 576 | John Wood Community College | 01281300 | 146278 | Quincy | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 577 | Johnson & Wales University-Charlotte | 00340410 | 445708 | Charlotte | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 578 | Johnson University | 00349500 | 220473 | Knoxville | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 579 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 580 | Joliet Junior College | 00169900 | 146296 | Joliet | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 581 | Jones County Junior College | 00241100 | 175883 | Ellisville | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 582 | Judson University | 00170000 | 146339 | Elgin | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 583 | Kalamazoo Valley Community College | 00694900 | 170541 | Kalamazoo | MI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 584 | Kankakee Community College | 00769000 | 146348 | Kankakee | IL | Public 2yr | Eligible, Application Approved | Yes | No |
| 585 | Kankakee Community College | 00769000 | 146348 | Kankakee | IL | Public 2yr | Eligible, Application Approved | Yes | No |
| 586 | Kansas Christian College | 02168900 | 155308 | Overland Park | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 587 | Kansas City Art Institute | 00247300 | 177746 | Kansas City | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 588 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 589 | Kansas Wesleyan University | 00192900 | 155414 | Salina | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 590 | Kaskaskia College | 00170100 | 146366 | Centralia | IL | Public 2yr | Eligible, Application Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 591 | Kauai Community College | 00161400 | 141802 | Lihue | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 592 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 593 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 594 | Kennebec Valley Community College | 00982600 | 161192 | Fairfield | ME | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 595 | Kent State University at Ashtabula | 00305105 | 203447 | Ashtabula | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 596 | Kent State University at East Liverpool | 00305106 | 203456 | East Liverpool | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 597 | Kent State University at Geauga | 00305101 | 203526 | Burton | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 598 | Kent State University at Salem | 00305107 | 203492 | Salem | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 599 | Kent State University at Stark | 00305102 | 203465 | North Canton | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 600 | Kent State University at Trumbull | 00305104 | 203474 | Warren | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 601 | Kent State University at Tuscarawas | 00305103 | 203483 | New Philadelphi a | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 602 | Kentucky Christian University | 00196500 | 157100 | Grayson | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 603 | Kentucky Wesleyan College | 00196900 | 157076 | Owensboro | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 604 | Keuka College | 00274400 | 192192 | Keuka Park | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 605 | Keystone College | 00328000 | 213303 | La Plume | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 606 | Kilgore College | 00358000 | 226019 | Kilgore | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 607 | King University | 00349600 | 220516 | Bristol | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 608 | Kirtland Community College | 00717100 | 170587 | Grayling | MI | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 609 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 610 | Klamath Community College | 03428300 | 428392 | Klamath Falls | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 611 | Kutztown University of Pennsylvania | 00332200 | 213349 | Kutztown | PA | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 612 | Kuyper College | 00231100 | 171881 | Grand Rapids | MI | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 613 | La Salle University | 00328700 | 213367 | Philadelphi a | PA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 614 | Laboure College of Healthcare | 00632400 | 165264 | Milton | MA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 615 | Lackawanna College | 00328300 | 213376 | Scranton | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 616 | LaGrange College | 00157800 | 140234 | Lagrange | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 617 | Lake Land College | 00764400 | 146506 | Mattoon | IL | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 618 | Lake Region State College | 00299100 | 200192 | Devils Lake | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 619 | Lake Superior State University | 00229300 | 170639 | Sault Ste Marie | MI | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 620 | Lake Washington Institute of Technology | 00537300 | 235699 | Kirkland | WA | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 621 | Lakeland University | 00385400 | 238980 | Plymouth | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 622 | Lakeshore Technical College | 00919400 | 239008 | Cleveland | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 623 | Lake-Sumter State College | 00150200 | 135188 | Leesburg | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 624 | Lakeview College of Nursing | 01050100 | 146533 | Danville | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 625 | Lamar Institute of Technology | 03627300 | 441760 | Beaumont | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 626 | Lamar State College-Orange | 02358200 | 226107 | Orange | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 627 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 628 | Lamar University | 00358100 | 226091 | Beaumont | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 629 | Lancaster Bible College | 00328500 | 213400 | Lancaster | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 630 | Lancaster County Career and Technology Center | 02310800 | 418533 | Willow Street | PA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 631 | Lander University | 00343500 | 218229 | Greenwood | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 632 | Lane Community College | 00319600 | 209038 | Eugene | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 633 | Laramie County Community College | 00925900 | 240620 | Cheyenne | WY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 634 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 635 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 636 | Laurel Ridge Community College | 00865900 | 232575 | Middletown | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 637 | Lebanon Valley College | 00328800 | 213507 | Annville | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 638 | Lee College | 00358300 | 226204 | Baytown | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 639 | Lees-McRae College | 00293900 | 198808 | Banner Elk | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 640 | Leeward Community College | 00454900 | 141811 | Pearl City | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 641 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksville | PA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 642 | Lemoore College | 04111300 | 448594 | Lemoore | CA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 643 | Lenoir Community College | 00294000 | 198817 | Kinston | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 644 | Lenoir-Rhyne University | 00294100 | 198835 | Hickory | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 645 | Lewis University | 00170700 | 146612 | Romeoville | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 646 | Lewis-Clark State College | 00162100 | 142328 | Lewiston | ID | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 647 | Liberty University | 02053000 | 232557 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 648 | Life University | 02074800 | 140252 | Marietta | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 649 | Lincoln Christian University | 00170800 | 146667 | Lincoln | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 650 | Lincoln Land Community College | 00717000 | 146685 | Springfield | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 651 | Lincoln Memorial University | 00350200 | 220631 | Harrogate | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 652 | Lindsey Wilson College | 00197200 | 157216 | Columbia | KY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 653 | Linfield University | 00319800 | 209065 | McMinnville | OR | Private 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 654 | Linn-Benton Community College | 00693800 | 209074 | Albany | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 655 | Logan University | 00470300 | 177986 | Chesterfield | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 656 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 657 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 658 | Longwood University | 00371900 | 232566 | Farmville | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 659 | Lorain County Community College | 00306800 | 203748 | Elyria | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 660 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 661 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 662 | Louisburg College | 00294300 | 198871 | Louisburg | NC | Private 2yr | Eligible, Application Approved | Yes | No |
| 663 | Louisiana Christian University | 00200700 | 159568 | Pineville | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 664 | Louisiana Delta Community College | 04130100 | 483212 | Monroe | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 665 | Louisiana State University-Alexandria | 00201100 | 159382 | Alexandria | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 666 | Louisiana State University-Eunice | 00201200 | 159407 | Eunice | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 667 | Louisiana State University-Shreveport | 00201300 | 159416 | Shreveport | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 668 | Lourdes University | 00306900 | 203757 | Sylvania | OH | Private 4yr | Eligible, Application Approved | Yes | No |
| 669 | Loyola Marymount University | 01164900 | 117946 | Los Angeles | CA | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 670 | Loyola University New Orleans | 00201600 | 159656 | New Orleans | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 671 | Lubbock Christian University | 00358600 | 226383 | Lubbock | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 672 | Luna Community College | 00996200 | 363633 | Las Vegas | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 673 | Lurleen B Wallace Community College | 00898800 | 101602 | Andalusia | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 674 | Luther Rice College & Seminary | 03100900 | 135364 | Lithonia | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 675 | Luzerne County Community College | 00681100 | 213659 | Nanticoke | PA | Public 2yr | Eligible, Application Approved | Yes | No |
| 676 | Lycoming College | 00329300 | 213668 | Williamsport | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 677 | Lyon College | 00108800 | 106342 | Batesville | AR | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 678 | Machzikei Hadath Rabbinical College | 01302600 | 192624 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 679 | Madera Community College | 04296100 | 497046 | Madera | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 680 | Madison Area Technical College | 00400700 | 238263 | Madison | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 681 | Madisonville Community College | 00901000 | 157304 | Madisonvill e | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 682 | Magdalen College | 02223300 | 182917 | Warner | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 683 | Maharishi International University | 01111300 | 153861 | Fairfield | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 684 | Maine College of Health Professions | 00630500 | 161022 | Lewiston | ME | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 685 | Manchester University | 00182000 | 151777 | North Mancheste r | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 686 | Manhattan Area Technical College | 00550000 | 155487 | Manhattan | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 687 | Manhattan Christian College | 00193100 | 155496 | Manhattan | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 688 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 689 | Manna University | 04173700 | 461528 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 690 | Manor College | 00329400 | 213774 | Jenkintown | PA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 691 | Maranatha Baptist University | 02317200 | 239071 | Watertown | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 692 | Maria College of Albany | 00276300 | 192785 | Albany | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 693 | Marian University | 00182100 | 151786 | Indianapoli s | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 694 | Marian University-Ancilla | 00182103 | 497833 | Plymouth | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 695 | Marietta College | 00307300 | 203845 | Marietta | OH | Private 4yr | Eligible, Application Approved | Yes | No |
| 696 | Marion Technical College | 01073600 | 203881 | Marion | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 697 | Mars Hill University | 00294400 | 198899 | Mars Hill | NC | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 698 | Marshall University | 00381500 | 237525 | Huntington | WV | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 699 | Marshalltown Community College | 00187500 | 153922 | Marshallto wn | IA | Public 2yr | Eligible, Application Approved | Yes | No |
| 700 | Martin Community College | 00798800 | 198905 | Williamston | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 701 | Martin University | 02140800 | 151810 | Indianapoli s | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 702 | Mary Baldwin University | 00372300 | 232672 | Staunton | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 703 | Maryland Institute College of Art | 00208000 | 163295 | Baltimore | MD | Private 4yr | Eligible, Application Approved | Yes | No |
| 704 | Marymount University | 00372400 | 232706 | Arlington | VA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 705 | Maryville College | 00350500 | 220710 | Maryville | TN | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 706 | Maryville University of Saint Louis | 00248200 | 178059 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 707 | Massachusetts College of Liberal Arts | 00218700 | 167288 | North Adams | MA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 708 | Massasoit Community College | 00217700 | 166823 | Brockton | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 709 | Mayland Community College | 01119700 | 198914 | Spruce Pine | NC | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 710 | Maysville Community and Technical College | 00696000 | 157331 | Maysville | KY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 711 | McDowell Technical Community College | 00808500 | 198923 | Marion | NC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 712 | McHenry County College | 00769100 | 147004 | Crystal Lake | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 713 | McNeese State University | 00201700 | 159717 | Lake Charles | LA | Public 4yr | Eligible, Application Approved | No | Current Grantee |
| 714 | Mechon L'hoyroa | 04261500 | 490328 | Monsey | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 715 | Menlo College | 00123600 | 118693 | Atherton | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 716 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 717 | Mercy College of Ohio | 03097000 | 203960 | Toledo | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 718 | Mercyhurst University | 00329700 | 213987 | Erie | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 719 | Meridian Community College | 00241300 | 175935 | Meridian | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 720 | Messenger College | 03092600 | 417752 | Bedford | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 721 | Methodist College | 00622800 | 147129 | Peoria | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 722 | Methodist University | 00294600 | 198969 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 723 | Metropolitan Community College Area | 01258600 | 181303 | Omaha | NE | Public 2yr | Eligible, Application Approved | Yes | No |
| 724 | Metropolitan Community College-Kansas City | 00248400 | 177995 | Kansas City | MO | Public 2yr | Eligible, Application Approved | Yes | No |
| 725 | Mid Michigan College | 00676800 | 171155 | Harrison | MI | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 726 | Mid-America Christian University | 00694200 | 245953 | Oklahoma City | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 727 | Mid-America College of Funeral Service | 01061800 | 151962 | Jeffersonvill e | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 728 | Mid-Atlantic Christian University | 02280900 | 199458 | Elizabeth City | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 729 | Middle Georgia State University | 00158100 | 482158 | Macon | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 730 | Midland College | 00979700 | 226806 | Midland | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 731 | Midlands Technical College | 00399300 | 218353 | West Columbia | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 732 | Mid-State Technical College | 00538000 | 239220 | Wisconsin Rapids | WI | Public 2yr | Eligible, Application Approved | Yes | No |
| 733 | Midway University | 00197500 | 157377 | Midway | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 734 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 735 | Midwives College of Utah | 04218300 | 480985 | Salt Lake City | UT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 736 | Millikin University | 00172400 | 147244 | Decatur | IL | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 737 | Millsaps College | 00241400 | 175980 | Jackson | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 738 | Milwaukee Institute of Art & Design | 02077100 | 239309 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 739 | Mineral Area College | 00248600 | 178217 | Park Hills | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 740 | Minneapolis College of Art and Design | 00236500 | 174127 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 741 | Minneapolis Community and Technical College | 00236200 | 174136 | Minneapolis | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 742 | Minnesota North College | 00235500 | 173735 | Hibbing | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 743 | Minnesota State Community and Technical College | 00554100 | 173559 | Fergus Falls | MN | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 744 | Minnesota State University Moorhead | 00236700 | 174358 | Moorhead | MN | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 745 | Minot State University | 00299400 | 200253 | Minot | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 746 | Mission University | 01320800 | 176664 | Springfield | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 747 | Mississippi Gulf Coast Community College | 00241700 | 176071 | Perkinston | MS | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 748 | Mississippi University for Women | 00242200 | 176035 | Columbus | MS | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 749 | Missouri Baptist University | 00754000 | 178244 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 750 | Missouri Southern State University | 00248800 | 178341 | Joplin | MO | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 751 | Missouri State University-Springfield | 00250300 | 179566 | Springfield | MO | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 752 | Missouri State University-West Plains | 03106000 | 179344 | West Plains | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 753 | Missouri Valley College | 00248900 | 178369 | Marshall | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 754 | Missouri Western State University | 00249000 | 178387 | Saint Joseph | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 755 | Mitchell College | 00139300 | 129774 | New London | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 756 | Mitchell Community College | 00294700 | 198987 | Statesville | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 757 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 758 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Eligible, Application Approved | Yes | No |
| 759 | Mohawk Valley Community College | 00287100 | 193283 | Utica | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 760 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 761 | Monroe Community College | 00287200 | 193326 | Rochester | NY | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 762 | Monroe County Community College | 00229400 | 171225 | Monroe | MI | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 763 | Montana State University Billings | 00253000 | 180179 | Billings | MT | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 764 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 765 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 766 | Montgomery Community College | 00808700 | 199023 | Troy | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 767 | Montreat College | 00294800 | 199032 | Montreat | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 768 | Montserrat College of Art | 02063000 | 166911 | Beverly | MA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 769 | Moore College of Art and Design | 00330000 | 214148 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 770 | Moraine Park Technical College | 00925600 | 239372 | Fond du Lac | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 771 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 772 | Morehead State University | 00197600 | 157386 | Morehead | KY | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 773 | Mott Community College | 00226100 | 169275 | Flint | MI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 774 | Mount Aloysius College | 00330200 | 214166 | Cresson | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 775 | Mount Marty University | 00346500 | 219198 | Yankton | SD | Private 4yr | Eligible, Application Approved | Yes | No |
| 776 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 777 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 778 | Mount St. Joseph University | 00303300 | 204200 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 779 | Mount Wachusett Community College | 00217200 | 166957 | Gardner | MA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 780 | Mountain Empire Community College | 00962900 | 232788 | Big Stone Gap | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 781 | Mountain Gateway Community College | 00499600 | 231873 | Clifton Forge | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 782 | Mountwest Community and Technical College | 04041400 | 444954 | Huntington | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 783 | Mt Hood Community College | 00320400 | 209250 | Gresham | OR | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 784 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 785 | Multnomah University | 00320600 | 209287 | Portland | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 786 | Murray State University | 00197700 | 157401 | Murray | KY | Public 4yr | Eligible, Application Approved | Yes | No |
| 787 | Muskingum University | 00308400 | 204264 | New Concord | OH | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 788 | Naropa University | 02117500 | 127653 | Boulder | CO | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 789 | Nash Community College | 00855700 | 199087 | Rocky Mount | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 790 | Nashville State Community College | 00814500 | 221184 | Nashville | TN | Public 2yr | Eligible, Application Approved | Yes | No |
| 791 | Nassau Community College | 00287300 | 193478 | Garden City | NY | Public 2yr | Eligible, Application Approved | Yes | No |
| 792 | National Park College | 01210500 | 106980 | Hot Springs | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 793 | National University of Natural Medicine | 02534000 | 209296 | Portland | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 794 | Navarro College | 00359300 | 227146 | Corsicana | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 795 | Nazareth University | 00277900 | 193584 | Rochester | NY | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 796 | Neosho County Community College | 00193600 | 155566 | Chanute | KS | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 797 | Neumann University | 00398800 | 214272 | Aston | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 798 | New England College | 00257900 | 182980 | Henniker | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 799 | New England Institute of Technology | 00784500 | 217305 | East Greenwich | RI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 800 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 801 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Eligible, Application Approved | Yes | No |
| 802 | New River Community and Technical College | 03960300 | 447582 | Beaver | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 803 | New River Community College | 00522300 | 232867 | Dublin | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 804 | New York Institute of Technology | 00278200 | 194091 | Old Westbury | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 805 | Newberry College | 00344000 | 218414 | Newberry | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 806 | Newman University | 00193900 | 155335 | Wichita | KS | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 807 | Niagara County Community College | 00287400 | 193946 | Sanborn | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 808 | Niagara University | 00278800 | 193973 | Niagara University | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 809 | Nicholls State University | 00200500 | 159966 | Thibodaux | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 810 | Norco College | 04176100 | 460464 | Norco | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 811 | Normandale Community College | 00795400 | 174428 | Bloomingto n | MN | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 812 | North American University | 04179500 | 461795 | Stafford | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 813 | North Arkansas College | 01226100 | 107460 | Harrison | AR | Public 2yr | Eligible, Application Approved | Yes | No |
| 814 | North Carolina Wesleyan University | 00295100 | 199209 | Rocky Mount | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 815 | North Central Missouri College | 00251400 | 179715 | Trenton | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 816 | North Central State College | 00531300 | 204422 | Mansfield | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 817 | North Central University | 00236900 | 174437 | Minneapoli s | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 818 | North Country Community College | 00711100 | 194028 | Saranac Lake | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 819 | North Dakota State College of Science | 00299600 | 200305 | Wahpeton | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 820 | North Florida College | 00150800 | 136145 | Madison | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 821 | North Georgia Technical College | 00561900 | 140678 | Clarkesville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 822 | North Greenville University | 00344100 | 218441 | Tigerville | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 823 | North Hennepin Community College | 00237000 | 174376 | Brooklyn Park | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 824 | North Idaho College | 00162300 | 142443 | Coeur d'Alene | ID | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 825 | North Iowa Area Community College | 00187700 | 154059 | Mason City | IA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 826 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 827 | North Seattle College | 00970400 | 236072 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 828 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 829 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 830 | Northcentral Technical College | 00538700 | 239460 | Wausau | WI | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 831 | Northeast Alabama Community College | 00103100 | 101897 | Rainsville | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 832 | Northeast Iowa Community College | 00458700 | 154110 | Calmar | IA | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 833 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 834 | Northeast State Community College | 00537800 | 221908 | Blountville | TN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 835 | Northeast Wisconsin Technical College | 00530100 | 239488 | Green Bay | WI | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 836 | Northeastern Technical College | 00760200 | 217837 | Cheraw | SC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 837 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 838 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Eligible, Application Approved | Yes | No |
| 839 | Northern Illinois University | 00173700 | 147703 | Dekalb | IL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 840 | Northern Maine Community College | 00576000 | 161484 | Presque Isle | ME | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 841 | Northern Oklahoma College | 00316200 | 207281 | Tonkawa | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 842 | Northern State University | 00346600 | 219259 | Aberdeen | SD | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 843 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 844 | Northshore Technical Community College | 00675600 | 160667 | Lacombe | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 845 | Northwest College | 00393100 | 240657 | Powell | WY | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 846 | Northwest Florida State College | 00151000 | 136233 | Niceville | FL | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 847 | Northwest Iowa Community College | 00460000 | 154129 | Sheldon | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 848 | Northwest Kansas Technical College | 00526700 | 155618 | Goodland | KS | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 849 | Northwest Louisiana Technical Community College | 00997500 | 160010 | Minden | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 850 | Northwest Mississippi Community College | 00242700 | 176178 | Senatobia | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 851 | Northwest Shoals Community College | 00569700 | 101736 | Muscle Shoals | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 852 | Northwest State Community College | 00867700 | 204440 | Archbold | OH | Public 2yr | Eligible, Application Approved | Yes | No |
| 853 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 854 | Northwestern Michigan College | 00230200 | 171483 | Traverse City | MI | Public 4yr | Eligible, Application Approved | Yes | No |
| 855 | Northwestern Oklahoma State University | 00316300 | 207306 | Alva | OK | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 856 | Northwestern State University of Louisiana | 00202100 | 160038 | Natchitoches | LA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 857 | Northwood Technical College | 01182400 | 240198 | Rice Lake | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 858 | Notre Dame of Maryland University | 00206500 | 163578 | Baltimore | MD | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 859 | Nunez Community College | 02166100 | 158884 | Chalmette | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 860 | Oak Hills Christian College | 00999200 | 174525 | Bemidji | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 861 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 862 | Oakland City University | 00182400 | 152099 | Oakland City | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 863 | Ocean County College | 00262400 | 185873 | Toms River | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 864 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 865 | Ogeechee Technical College | 03030000 | 366465 | Statesboro | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 866 | Ohio Christian University | 00303000 | 201964 | Circleville | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 867 | Ohio Dominican University | 00303500 | 204617 | Columbus | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 868 | Ohio University-Chillicothe Campus | 00310005 | 204820 | Chillicothe | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 869 | Ohio University-Southern Campus | 00310004 | 204839 | Ironton | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 870 | Ohlone College | 00448100 | 120290 | Fremont | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 871 | Oklahoma State University Institute of Technology | 00317200 | 207564 | Okmulgee | OK | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 872 | Oklahoma State University-Main Campus | 00317000 | 207388 | Stillwater | OK | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 873 | Oklahoma State University-Oklahoma City | 00964700 | 207397 | Oklahoma City | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |

| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
|---|---|---|---|---|---|---|---|---|---|
| 874 | Oklahoma Technical College | 03367402 | 469629 | Tulsa | OK | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 875 | Oklahoma Wesleyan University | 00315100 | 206835 | Bartlesville | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 876 | Old Dominion University | 00372800 | 232982 | Norfolk | VA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 877 | Olivet Nazarene University | 00174100 | 147828 | Bourbonnais | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 878 | Olney Central College | 00174200 | 145707 | Olney | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 879 | Onondaga Community College | 00287500 | 194222 | Syracuse | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 880 | Oral Roberts University | 00398500 | 207582 | Tulsa | OK | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 881 | Orange Coast College | 00125000 | 120342 | Costa Mesa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 882 | Oregon Coast Community College | 04283700 | 423652 | Newport | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 883 | Ottawa University-Kansas City | 00193702 | 155636 | Overland Park | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 884 | Ottawa University-Milwaukee | 00193704 | 428259 | Brookfield | WI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 885 | Ottawa University-Ottawa | 00193700 | 155627 | Ottawa | KS | Private 4yr | Eligible, Application Approved | Yes | No |
| 886 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 887 | Otterbein University | 00311000 | 204936 | Westerville | OH | Private 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 888 | Owensboro Community and Technical College | 03034500 | 247940 | Owensboro | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 889 | Ozark Christian College | 02202700 | 178679 | Joplin | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 890 | Ozarka College | 02087000 | 107549 | Melbourne | AR | Public 2yr | Eligible, Application Approved | Yes | No |
| 891 | Ozarks Technical Community College | 03083000 | 177472 | Springfield | MO | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 892 | Pacific Islands University | 03438300 | 439862 | Mangilao | GU | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 893 | Pacific Northwest College of Art | 00320700 | 209603 | Portland | OR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 894 | Pacific Rim Christian University | 04252700 | 457484 | Honolulu | HI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 895 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 896 | Palmer College of Chiropractic | 01230000 | 154174 | Davenport | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 897 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 898 | Pamlico Community College | 00703100 | 199263 | Grantsboro | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No |
| 899 | Panola College | 00360000 | 227386 | Carthage | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 900 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 901 | Paris Junior College | 00360100 | 227401 | Paris | TX | Public 2yr | Eligible, Application Approved | Yes | No |
| 902 | Park University | 00249800 | 178721 | Parkville | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 903 | Parker University | 02305300 | 243823 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 904 | Parkland College | 00711800 | 147916 | Champaign | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 905 | Pasco-Hernando State College | 01065200 | 136400 | New Port Richey | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 906 | Patrick & Henry Community College | 00375100 | 233019 | Martinsville | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 907 | Paul D Camp Community College | 00915900 | 233037 | Franklin | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 908 | Paul Smiths College of Arts and Science | 00279500 | 194392 | Paul Smiths | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 909 | Pearl River Community College | 00243000 | 176239 | Poplarville | MS | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 910 | Pellissippi State Community College | 01269300 | 221643 | Knoxville | TN | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 911 | Peninsula College | 00378600 | 236258 | Port Angeles | WA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 912 | Pennsylvania College of Art and Design | 02269900 | 215053 | Lancaster | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 913 | Pennsylvania College of Technology | 00339500 | 366252 | Williamsport | PA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 914 | Pennsylvania Highlands Community College | 03180400 | 414911 | Johnstown | PA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 915 | Pennsylvania Institute of Technology | 01099800 | 214582 | Media | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 916 | Pennsylvania State University-Penn State Abington | 00332913 | 214801 | Abington | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 917 | Pennsylvania State University-Penn State Greater Allegheny | 00332910 | 214786 | McKeesport | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 918 | Pennsylvania State University-Penn State Hazleton | 00332909 | 214768 | Hazleton | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 919 | Pennsylvania State University-Penn State Schuylkill | 00332914 | 214810 | Schuylkill Haven | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 920 | Pennsylvania State University-Penn State Scranton | 00332915 | 214652 | Dunmore | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 921 | Pennsylvania State University-Penn State Shenango | 00332916 | 214634 | Sharon | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 922 | Pennsylvania State University-Penn State Wilkes-Barre | 00332917 | 214643 | Dallas | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 923 | Pennsylvania Western University | 00331600 | 498571 | California | PA | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 924 | Pensacola State College | 00151300 | 136473 | Pensacola | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 925 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 926 | Peru State College | 00255900 | 181534 | Peru | NE | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 927 | Pfeiffer University | 00295500 | 199306 | Misenheimer | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 928 | Phillips Community College of the University of Arkansas | 00110400 | 107619 | Helena | AR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 929 | Piedmont Community College | 00964600 | 199324 | Roxboro | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 930 | Piedmont Technical College | 00399200 | 218520 | Greenwood | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 931 | Piedmont University | 00158800 | 140818 | Demorest | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 932 | Piedmont Virginia Community College | 00992800 | 233116 | Charlottesv ille | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 933 | Pierpont Community and Technical College | 04038500 | 443492 | Fairmont | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 934 | Pikes Peak State College | 00889600 | 127820 | Colorado Springs | CO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 935 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 936 | Pine Technical & Community College | 00553500 | 174570 | Pine City | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 937 | Pitt Community College | 00406200 | 199333 | Winterville | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 938 | Pittsburgh Technical College | 00743700 | 215415 | Oakdale | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 939 | Point Park University | 00335700 | 215442 | Pittsburgh | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 940 | Point University | 00154700 | 138868 | West Point | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 941 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 942 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 943 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 944 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 945 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 946 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 947 | Portland Community College | 00321300 | 209746 | Portland | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 948 | Potomac State College of West Virginia University | 00382711 | 237701 | Keyser | WV | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 949 | Prairie State College | 00164000 | 148007 | Chicago Heights | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 950 | Presbyterian Theological Seminary in America | 04122800 | 490045 | Santa Fe Springs | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 951 | Prescott College | 02065300 | 105589 | Prescott | AZ | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 952 | Purdue University Global | 00458600 | 489779 | West Lafayette | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 953 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 954 | Quincy College | 00220500 | 167525 | Quincy | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 955 | Quinsigamond Community College | 00217500 | 167534 | Worcester | MA | Public 2yr | Eligible, Application Approved | Yes | No |
| 956 | Rabbinical College of America | 00860900 | 186186 | Morristown | NJ | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 957 | Rabbinical College of Ohr Shimon Yisroel | 03129200 | 405854 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 958 | Rabbinical College Ohr Yisroel | 04230100 | 484871 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 959 | Rabbinical College Telshe | 00311500 | 205124 | Wickliffe | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 960 | Ramapo College of New Jersey | 00934400 | 186201 | Mahwah | NJ | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 961 | Randall University | 01026600 | 207157 | Moore | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 962 | Randolph College | 00373400 | 233301 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 963 | Randolph Community College | 00544700 | 199421 | Asheboro | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 964 | Ranken Technical College | 01250000 | 178891 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 965 | Rappahannock Community College | 00916000 | 233310 | Glenns | VA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 966 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 967 | Reach University | 04263700 | 497480 | Oakland | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 968 | Red Rocks Community College | 00954300 | 127909 | Lakewood | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 969 | Regent University | 03091300 | 231651 | Virginia Beach | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 970 | Regis College | 00220600 | 167598 | Weston | MA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 971 | Regis University | 00136300 | 127918 | Denver | CO | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 972 | Reid State Technical College | 00569200 | 101994 | Evergreen | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 973 | Reinhardt University | 00158900 | 140872 | Waleska | GA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 974 | Remington College-Baton Rouge Campus | 03026515 | 440271 | Baton Rouge | LA | Private 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 975 | Remington College-Cleveland Campus | 03026511 | 375416 | Cleveland | OH | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 976 | Remington College-Dallas Campus | 03026500 | 223463 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 977 | Remington College-Fort Worth Campus | 03026506 | 377111 | North Richland Hills | TX | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 978 | Remington College-Lafayette Campus | 03026514 | 160524 | Lafayette | LA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 979 | Remington College-Memphis Campus | 03026517 | 412599 | Memphis | TN | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 980 | Remington College-Mobile Campus | 03026516 | 366535 | Mobile | AL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 981 | Remington College-Nashville Campus | 03026519 | 445249 | Nashville | TN | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 982 | Remington College-Online Dallas | 03026523 | 497000 | Dallas | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 983 | Remington College-Shreveport Campus | 03026513 | 451866 | Shreveport | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 984 | Rend Lake College | 00711900 | 148256 | Ina | IL | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 985 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 986 | Richmond Community College | 00546400 | 199449 | Hamlet | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 987 | Rider University | 00262800 | 186283 | Lawrenceville | NJ | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 988 | Ridgewater College | 00525200 | 175236 | Willmar | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 989 | River Parishes Community College | 03789400 | 436304 | Gonzales | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 990 | Riverland Community College | 00233500 | 173063 | Austin | MN | Public 2yr | Eligible, Application Approved | Yes | No |
| 991 | Riverside College of Health Careers | 02140000 | 233408 | Newport News | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 992 | Roanoke College | 00373600 | 233426 | Salem | VA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 993 | Roberts Wesleyan University | 00280500 | 194958 | Rochester | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 994 | Rochester University | 00228800 | 170967 | Rochester Hills | MI | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 995 | Rockford University | 00174800 | 148405 | Rockford | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 996 | Rockingham Community College | 00295800 | 199485 | Wentworth | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 997 | Rogers State University | 00316800 | 207661 | Claremore | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 998 | Rogue Community College | 01018200 | 209940 | Grants Pass | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 999 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1000 | Rose State College | 00918500 | 207670 | Midwest City | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1001 | Rosemont College | 00336000 | 215691 | Rosemont | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1002 | Rowan College at Burlington County | 00773000 | 183877 | Mount Laurel | NJ | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 1003 | Rowan College of South Jersey-Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1004 | Rowan-Cabarrus Community College | 00575400 | 199494 | Salisbury | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1005 | Russell Sage College | 00281000 | 195128 | Troy | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1006 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Eligible, Application Approved | Yes | No |
| 1007 | Saint Ambrose University | 00188900 | 154235 | Davenport | IA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1008 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1009 | Saint Johns River State College | 00152300 | 137281 | Palatka | FL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1010 | Saint Leo University | 00152600 | 137032 | Saint Leo | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1011 | Saint Louis Community College | 00247100 | 179308 | Bridgeton | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1012 | Saint Martin's University | 00379400 | 236452 | Lacey | WA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1013 | Saint Mary-of-the-Woods College | 00183500 | 152381 | Saint Mary of the Woods | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1014 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1015 | Saint Paul College | 00553300 | 175041 | Saint Paul | MN | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1016 | Salem State University | 00218800 | 167729 | Salem | MA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1017 | Salt Lake Community College | 00522000 | 230746 | Salt Lake City | UT | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1018 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1019 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1020 | San Diego City College | 00127300 | 122339 | San Diego | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1021 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1022 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Eligible, Application Approved | No | Current Grantee |
| 1023 | Sandhills Community College | 00296100 | 199634 | Pinehurst | NC | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1024 | Santa Fe College | 00151900 | 137096 | Gainesville | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1025 | Santa Monica College | 00128600 | 122977 | Santa Monica | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1026 | Schenectady County Community College | 00678500 | 195322 | Schenecta dy | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1027 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1028 | Seattle Central College | 00378700 | 236513 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1029 | Seattle University | 00379000 | 236595 | Seattle | WA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1030 | Seminole State College | 00317800 | 207740 | Seminole | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1031 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1032 | Sentara College of Health Sciences | 03106500 | 232885 | Chesapeak e | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1033 | Seton Hall University | 00263200 | 186584 | South Orange | NJ | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1034 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1035 | Shasta College | 00128900 | 123299 | Redding | CA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1036 | Shawnee Community College | 00769300 | 148821 | Ullin | IL | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1037 | Shawnee State University | 00994200 | 205443 | Portsmouth | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1038 | Shepherd University | 00382200 | 237792 | Shepherdstown | WV | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1039 | Shoreline Community College | 00379100 | 236610 | Shoreline | WA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1040 | Shorter University | 00159100 | 140988 | Rome | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1041 | Siena College | 00281600 | 195474 | Loudonville | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1042 | Sierra College | 00129000 | 123341 | Rocklin | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1043 | Simpson University | 00129100 | 123457 | Redding | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1044 | Sinclair Community College | 00311900 | 205470 | Dayton | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1045 | Skagit Valley College | 00379200 | 236638 | Mount Vernon | WA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1046 | Skyline College | 00771300 | 123509 | San Bruno | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1047 | Snead State Community College | 00103800 | 102076 | Boaz | AL | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1048 | Snow College | 00367900 | 230597 | Ephraim | UT | Public 4yr | Eligible, Application Approved | Yes | No |
| 1049 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1050 | Somerset Community College | 00199700 | 157711 | Somerset | KY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1051 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1052 | South Arkansas College | 02074600 | 107974 | El Dorado | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1053 | South Central College | 00553700 | 173911 | North Mankato | MN | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1054 | South Dakota State University | 00347100 | 219356 | Brookings | SD | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1055 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1056 | South Georgia State College | 00159200 | 482699 | Douglas | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1057 | South Louisiana Community College | 03956300 | 434061 | Lafayette | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1058 | South Piedmont Community College | 00798500 | 197850 | Polkton | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No |
| 1059 | South Seattle College | 00970600 | 236504 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1060 | Southcentral Kentucky Community and Technical College | 00527100 | 156338 | Bowling Green | KY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1061 | Southeast Kentucky Community & Technical College | 00199800 | 157739 | Cumberlan d | KY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1062 | Southeast Missouri Hospital College of Nursing and Health Sciences | 03070900 | 417734 | Cape Girardeau | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1063 | Southeast Missouri State University | 00250100 | 179557 | Cape Girardeau | MO | Public 4yr | Eligible, Application Approved | No | Current Grantee |
| 1064 | Southeastern Baptist College | 00243500 | 176336 | Laurel | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1065 | Southeastern Community College | 00296400 | 199722 | Whiteville | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1066 | Southeastern Community College | 00184800 | 154378 | West Burlington | IA | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1067 | Southeastern Free Will Baptist Bible College | 04274000 | 233602 | Wendell | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1068 | Southeastern Illinois College | 00175700 | 148937 | Harrisburg | IL | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1069 | Southeastern Louisiana University | 00202400 | 160612 | Hammond | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1070 | Southeastern Oklahoma State University | 00317900 | 207847 | Durant | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1071 | Southeastern University | 00152100 | 137564 | Lakeland | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1072 | Southern Arkansas University Main Campus | 00110700 | 107983 | Magnolia | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1073 | Southern Arkansas University Tech | 00773800 | 107992 | Camden | AR | Public 2yr | Eligible, Application Approved | Yes | No |
| 1074 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1075 | Southern California University of Health Sciences | 00122900 | 117672 | Whittier | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1076 | Southern Connecticut State University | 00140600 | 130493 | New Haven | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1077 | Southern Nazarene University | 00314900 | 206862 | Bethany | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1078 | Southern New Hampshire University | 00258000 | 183026 | Mancheste r | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1079 | Southern Oregon University | 00321900 | 210146 | Ashland | OR | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1080 | Southern Regional Technical College | 00561500 | 487162 | Thomasville | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1081 | Southern State Community College | 01287000 | 205966 | Hillsboro | OH | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1082 | Southern Union State Community College | 00104000 | 251260 | Wadley | AL | Public 2yr | Eligible, Application Approved | Yes | No |
| 1083 | Southern Virginia University | 00373800 | 233611 | Buena Vista | VA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1084 | Southern Wesleyan University | 00342200 | 217776 | Central | SC | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 1085 | Southern West Virginia Community and Technical College | 00381600 | 237817 | Logan | WV | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1086 | Southside Virginia Community College | 00866100 | 233639 | Alberta | VA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1087 | Southwest Baptist University | 00250200 | 179326 | Bolivar | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1088 | Southwest Mississippi Community College | 00243600 | 176354 | Summit | MS | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1089 | Southwest Tennessee Community College | 01043900 | 221485 | Memphis | TN | Public 2yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1090 | Southwestern Assemblies of God University | 00361600 | 228325 | Waxahachie | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1091 | Southwestern Christian University | 00318000 | 207856 | Bethany | OK | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1092 | Southwestern College | 00194000 | 155900 | Winfield | KS | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1093 | Southwestern Community College | 00185700 | 154396 | Creston | IA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1094 | Southwestern Community College | 00846600 | 199731 | Sylva | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1095 | Southwestern Oklahoma State University | 00318100 | 207865 | Weatherford | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1096 | Southwestern Oregon Community College | 00322000 | 210155 | Coos Bay | OR | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 1097 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1098 | SOWELA Technical Community College | 00546700 | 160579 | Lake Charles | LA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1099 | Spalding University | 00196000 | 157757 | Louisville | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1100 | Spartanburg Community College | 00399400 | 218830 | Spartanbur g | SC | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1101 | Spartanburg Methodist College | 00344700 | 218821 | Spartanbur g | SC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1102 | Spokane Community College | 00379300 | 236692 | Spokane | WA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1103 | Spokane Falls Community College | 00954400 | 236708 | Spokane | WA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1104 | Spring Hill College | 00104100 | 102234 | Mobile | AL | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1105 | St Catherine University | 00234200 | 175005 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1106 | St Cloud Technical and Community College | 00553400 | 174756 | Saint Cloud | MN | Public 2yr | Eligible, Application Approved | Yes | No |
| 1107 | St Luke's College | 00729100 | 154262 | Sioux City | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1108 | St Petersburg College | 00152800 | 137078 | St. Petersburg | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1109 | St. Andrews University | 00154001 | 199698 | Laurinburg | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1110 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1111 | St. Francis College | 00282000 | 195173 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1112 | St. John Fisher University | 00282100 | 195720 | Rochester | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1113 | St. John's University-New York | 00282300 | 195809 | Queens | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1114 | St. Joseph's University-New York | 00282500 | 195544 | Brooklyn | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1115 | St. Thomas University | 00146800 | 137476 | Miami Gardens | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1116 | Stanly Community College | 01119400 | 199740 | Albemarle | NC | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1117 | Stark State College | 01088100 | 205841 | North Canton | OH | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1118 | State College of Florida-Manatee-Sarasota | 00150400 | 135391 | Bradenton | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1119 | State Fair Community College | 00808000 | 179539 | Sedalia | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1120 | State University of New York at New Paltz | 00284600 | 196176 | New Paltz | NY | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1121 | State University of New York at Oswego | 00284800 | 196194 | Oswego | NY | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1122 | Stephen F Austin State University | 00362400 | 228431 | Nacogdoches | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1123 | Stephens College | 00251200 | 179548 | Columbia | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1124 | Sterling College | 00194500 | 155937 | Sterling | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1125 | Stetson University | 00153100 | 137546 | DeLand | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1126 | Stockton University | 00934500 | 186876 | Galloway | NJ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1127 | Suffolk County Community College | 00287800 | 366395 | Selden | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1128 | Summit Christian College | 04240800 | 181543 | Gering | NE | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1129 | SUNY Adirondack | 00286000 | 188438 | Queensbury | NY | Public 2yr | Eligible, Application Approved | Yes | No |
| 1130 | SUNY at Fredonia | 00284400 | 196158 | Fredonia | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1131 | SUNY Brockport | 00284100 | 196121 | Brockport | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1132 | SUNY Broome Community College | 00286200 | 189547 | Binghamton | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1133 | SUNY Buffalo State University | 00284200 | 196130 | Buffalo | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1134 | SUNY College at Plattsburgh | 00284900 | 196246 | Plattsburgh | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1135 | SUNY College at Potsdam | 00285000 | 196200 | Potsdam | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1136 | SUNY College of Agriculture and Technology at Cobleskill | 00285600 | 196033 | Cobleskill | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1137 | SUNY College of Technology at Alfred | 00285400 | 196006 | Alfred | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1138 | SUNY College of Technology at Canton | 00285500 | 196015 | Canton | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1139 | SUNY College of Technology at Delhi | 00285700 | 196024 | Delhi | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1140 | SUNY Corning Community College | 00286300 | 190442 | Corning | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1141 | SUNY Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1142 | Surry Community College | 00297000 | 199768 | Dobson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1143 | Susquehanna University | 00336900 | 216278 | Selinsgrove | PA | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1144 | Sussex County Community College | 02568800 | 247603 | Newton | NJ | Public 2yr | Eligible, Application Approved | Yes | No |
| 1145 | Tabor College | 00194600 | 155973 | Hillsboro | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1146 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1147 | Tallahassee Community College | 00153300 | 137759 | Tallahassee | FL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1148 | Tarleton State University | 00363100 | 228529 | Stephenvill e | TX | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1149 | Technical College of the Lowcountry | 00991000 | 217712 | Beaufort | SC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1150 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1151 | Tennessee Wesleyan University | 00352500 | 221731 | Athens | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1152 | Terra State Community College | 00827800 | 206011 | Fremont | OH | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1153 | Texarkana College | 00362800 | 228699 | Texarkana | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1154 | Texas A & M University-Commerce | 00356500 | 224554 | Commerce | TX | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1155 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1156 | Texas A&M University-Texarkana | 03170300 | 224545 | Texarkana | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1157 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1158 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1159 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1160 | The Chicago School at Chicago | 02155307 | 143978 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1161 | The Chicago School at Dallas | 02155311 | 492607 | Richardson | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1162 | The Chicago School at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1163 | The Chicago School at San Diego | 02155309 | 491190 | San Diego | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1164 | The College of Saint Rose | 00270500 | 195234 | Albany | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1165 | The College of Saint Scholastica | 00234300 | 174899 | Duluth | MN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1166 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1167 | The Evergreen State College | 00815500 | 235167 | Olympia | WA | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1168 | The King's University | 03516300 | 439701 | Southlake | TX | Private 4yr | Eligible, Application Approved | Yes | No |
| 1169 | The University of Montana-Western | 00253700 | 180692 | Dillon | MT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1170 | The University of Olivet | 00230800 | 171599 | Olivet | MI | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1171 | The University of Tennessee Southern | 00350400 | 220701 | Pulaski | TN | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1172 | The University of Tennessee-Chattanooga | 00352900 | 221740 | Chattanooga | TN | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1173 | The University of Tennessee-Martin | 00353100 | 221768 | Martin | TN | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1174 | The University of Texas at Tyler | 01116300 | 228802 | Tyler | TX | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1175 | Thiel College | 00337600 | 216357 | Greenville | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1176 | Thomas College | 00205200 | 161563 | Waterville | ME | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1177 | Thomas More College of Liberal Arts | 03043100 | 183275 | Merrimack | NH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1178 | Thomas University | 00155500 | 141167 | Thomasville | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1179 | Three Rivers College | 00471300 | 179645 | Poplar Bluff | MO | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1180 | Tidewater Community College | 00371200 | 233772 | Norfolk | VA | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 1181 | Tiffin University | 00312100 | 206048 | Tiffin | OH | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1182 | Tillamook Bay Community College | 04194900 | 420723 | Tillamook | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1183 | Toccoa Falls College | 00159600 | 141185 | Toccoa Falls | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1184 | Tompkins Cortland Community College | 00678800 | 196565 | Dryden | NY | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1185 | Touro University | 01014200 | 196592 | New York | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1186 | Touro University Worldwide | 04142500 | 459727 | Los Alamitos | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1187 | Treasure Valley Community College | 00322100 | 210234 | Ontario | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1188 | Tri-County Community College | 00943000 | 199795 | Murphy | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1189 | Tri-County Technical College | 00492600 | 218885 | Pendleton | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1190 | Trinity Baptist College | 03101900 | 137953 | Jacksonville | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1191 | Trinity College of Florida | 03028200 | 137962 | Trinity | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1192 | Trinity College of Nursing & Health Sciences | 00622500 | 146755 | Rock Island | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1193 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1194 | Trinity International University-Illinois | 00177200 | 149514 | Deerfield | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1195 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public 4yr | Eligible, Application Approved | Yes | No |
| 1196 | Triton College | 00177300 | 149532 | River Grove | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1197 | Trocaire College | 00281200 | 196653 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1198 | Troy University | 00104700 | 102368 | Troy | AL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1199 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1200 | Tulsa Community College | 00976300 | 207935 | Tulsa | OK | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1201 | Tusculum University | 00352700 | 221953 | Greeneville | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1202 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1203 | Ulster County Community College | 00288000 | 196699 | Stone Ridge | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1204 | Ultimate Medical Academy | 03549300 | 441371 | Clearwater | FL | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1205 | Umpqua Community College | 00322200 | 210270 | Roseburg | OR | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1206 | Union Adventist University | 00256300 | 181738 | Lincoln | NE | Private 4yr | Eligible, Application Approved | Yes | No |
| 1207 | Union College | 00198800 | 157863 | Barbourvill e | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1208 | United States Sports Academy | 02170600 | 102395 | Daphne | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1209 | Unity Environmental University | 00685800 | 161572 | New Gloucester | ME | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1210 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1211 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1212 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1213 | Universidad Central de Bayamon | 00502200 | 241225 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1214 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1215 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1216 | Universidad Teologica del Caribe | 02335500 | 241614 | Trujillo Alto | PR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1217 | University at Albany | 00283500 | 196060 | Albany | NY | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1218 | University of Alaska Anchorage | 01146200 | 102553 | Anchorage | AK | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1219 | University of Arkansas at Little Rock | 00110100 | 106245 | Little Rock | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1220 | University of Arkansas at Monticello | 00108500 | 106485 | Monticello | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1221 | University of Arkansas Community College Rich Mountain | 02111100 | 107743 | Mena | AR | Public 2yr | Eligible, Application Approved | Yes | No |
| 1222 | University of Arkansas Community College-Batesville | 02073500 | 106999 | Batesville | AR | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 1223 | University of Arkansas Community College-Morrilton | 00524500 | 107585 | Morrilton | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1224 | University of Arkansas Grantham | 04122300 | 442569 | LIttle Rock | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1225 | University of Arkansas-Fort Smith | 00111000 | 108092 | Fort Smith | AR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1226 | University of Arkansas-Pulaski Technical College | 02075300 | 107664 | North Little Rock | AR | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1227 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1228 | University of California-Davis | 00131300 | 110644 | Davis | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1229 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1230 | University of California-Los Angeles | 00131500 | 110662 | Los Angeles | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1231 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1232 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1233 | University of California-San Diego | 00131700 | 110680 | La Jolla | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1234 | University of Central Arkansas | 00109200 | 106704 | Conway | AR | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1235 | University of Central Missouri | 00245400 | 176965 | Warrensbur g | MO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1236 | University of Central Oklahoma | 00315200 | 206941 | Edmond | OK | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1237 | University of Charleston | 00381800 | 237312 | Charleston | WV | Private 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1238 | University of Cincinnati-Blue Ash College | 00312502 | 201955 | Blue Ash | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1239 | University of Cincinnati-Clermont College | 00312501 | 201946 | Batavia | OH | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1240 | University of Cincinnati-Main Campus | 00312500 | 201885 | Cincinnati | OH | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1241 | University of Colorado Colorado Springs | 00450900 | 126580 | Colorado Springs | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1242 | University of Connecticut-Avery Point | 00141705 | 436827 | Groton | CT | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1243 | University of Connecticut-Hartford Campus | 00141701 | 463056 | Hartford | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1244 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1245 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1246 | University of Dallas | 00365100 | 224323 | Irving | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1247 | University of Detroit Mercy | 00232300 | 169716 | Detroit | MI | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 1248 | University of Dubuque | 00189100 | 153278 | Dubuque | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1249 | University of Fort Lauderdale | 04156300 | 457402 | Lauderhill | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1250 | University of Guam | 00393500 | 240754 | Mangilao | GU | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 1251 | University of Hawaii at Hilo | 00161100 | 141565 | Hilo | HI | Public 4yr | Eligible, Application Approved | Yes | No |
| 1252 | University of Hawaii-West Oahu | 02107800 | 141981 | Kapolei | HI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1253 | University of Health Sciences and Pharmacy in St. Louis | 00250400 | 179265 | Saint Louis | MO | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1254 | University of Holy Cross | 00202300 | 160065 | New Orleans | LA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1255 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1256 | University of Houston-Clear Lake | 01171100 | 225414 | Houston | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1257 | University of Houston-Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1258 | University of Illinois Springfield | 00933300 | 148654 | Springfield | IL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1259 | University of Indianapolis | 00180400 | 151263 | Indianapolis | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1260 | University of Louisiana at Lafayette | 00203100 | 160658 | Lafayette | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1261 | University of Louisiana at Monroe | 00202000 | 159993 | Monroe | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1262 | University of Maine at Augusta | 00676000 | 161217 | Augusta | ME | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1263 | University of Maine at Farmington | 00204000 | 161226 | Farmington | ME | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1264 | University of Maine at Presque Isle | 00203300 | 161341 | Presque Isle | ME | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1265 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1266 | University of Maryland Global Campus | 01164400 | 163204 | Adelphi | MD | Public 4yr | Eligible, Application Approved | Yes | No |
| 1267 | University of Maryland-Baltimore County | 00210500 | 163268 | Baltimore | MD | Public 4yr | Eligible, Exemption Request Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1268 | University of Massachusetts Global | 04161800 | 262086 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1269 | University of Memphis | 00350900 | 220862 | Memphis | TN | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1270 | University of Michigan-Dearborn | 00232600 | 171137 | Dearborn | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1271 | University of Michigan-Flint | 00232700 | 171146 | Flint | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1272 | University of Missouri-Kansas City | 00251800 | 178402 | Kansas City | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1273 | University of Missouri-St Louis | 00251900 | 178420 | Saint Louis | MO | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1274 | University of Mobile | 00102900 | 101693 | Mobile | AL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1275 | University of Montevallo | 00100400 | 101709 | Montevallo | AL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1276 | University of Mount Olive | 00294900 | 199069 | Mount Olive | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1277 | University of Nevada-Reno | 00256800 | 182290 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1278 | University of New Mexico-Main Campus | 00266300 | 187985 | Albuquerqu e | NM | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1279 | University of New Orleans | 00201500 | 159939 | New Orleans | LA | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1280 | University of North Alabama | 00101600 | 101879 | Florence | AL | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1281 | University of North Carolina Asheville | 00290700 | 199111 | Asheville | NC | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1282 | University of North Carolina at Greensboro | 00297600 | 199148 | Greensboro | NC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1283 | University of North Georgia | 00158500 | 482680 | Dahlonega | GA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1284 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Eligible, Application Approved | Yes | No |
| 1285 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1286 | University of Northern Colorado | 00134900 | 127741 | Greeley | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1287 | University of Pikeville | 00198000 | 157535 | Pikeville | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1288 | University of Pittsburgh-Bradford | 00337903 | 215266 | Bradford | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1289 | University of Pittsburgh-Greensburg | 00337904 | 215275 | Greensburg | PA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1290 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1291 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1292 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1293 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1294 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1295 | University of Rio Grande | 00311600 | 205203 | Rio Grande | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1296 | University of Saint Francis-Fort Wayne | 00183200 | 152336 | Fort Wayne | IN | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1297 | University of Saint Joseph | 00140900 | 130314 | West Hartford | CT | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1298 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1299 | University of Saint Mary | 00194300 | 155812 | Leavenworth | KS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1300 | University of South Alabama | 00105700 | 102094 | Mobile | AL | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1301 | University of South Carolina Aiken | 00344900 | 218645 | Aiken | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1302 | University of South Carolina Beaufort | 00345000 | 218654 | Bluffton | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1303 | University of South Carolina-Sumter | 00342600 | 218690 | Sumter | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1304 | University of South Carolina-Union | 00492700 | 218706 | Union | SC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1305 | University of South Carolina-Upstate | 00695100 | 218742 | Spartanburg | SC | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1306 | University of Southern Mississippi | 00244100 | 176372 | Hattiesburg | MS | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1307 | University of the Cumberlands | 00196200 | 156541 | Williamsburg | KY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1308 | University of the Ozarks | 00109400 | 107558 | Clarksville | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1309 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1310 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1311 | University of Toledo | 00313100 | 206084 | Toledo | OH | Public 4yr | Ineligible, Exemption Request Denied | No | No |
| 1312 | University of Valley Forge | 00330600 | 216542 | Phoenixville | PA | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1313 | University of Virginia's College at Wise | 00374700 | 233897 | Wise | VA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1314 | University of Washington-Bothell Campus | 00379802 | 377555 | Bothell | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1315 | University of Washington-Tacoma Campus | 00379801 | 377564 | Tacoma | WA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1316 | University of West Georgia | 00160100 | 141334 | Carrollton | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1317 | University of Wisconsin-Green Bay | 00389900 | 240277 | Green Bay | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1318 | University of Wisconsin-La Crosse | 00391900 | 240329 | La Crosse | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1319 | University of Wisconsin-Parkside | 00501500 | 240374 | Kenosha | WI | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1320 | University of Wisconsin-River Falls | 00392300 | 240471 | River Falls | WI | Public 4yr | Eligible, Application Approved | Yes | No |
| 1321 | University of Wisconsin-Stout | 00391500 | 240417 | Menomonie | WI | Public 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 1322 | University of Wisconsin-Superior | 00392500 | 240426 | Superior | WI | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1323 | Upper Iowa University | 00189300 | 154493 | Fayette | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1324 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Eligible, via IPEDS data | Yes | No |
| 1325 | Urshan College | 04282700 | 494685 | Wentzville | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1326 | Ursuline College | 00313400 | 206349 | Pepper Pike | OH | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1327 | Uta Mesivta of Kiryas Joel | 03802300 | 446604 | Monroe | NY | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1328 | Utah Tech University | 00367100 | 230171 | Saint George | UT | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1329 | Utah Valley University | 00402700 | 230737 | Orem | UT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1330 | Valdosta State University | 00159900 | 141264 | Valdosta | GA | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1331 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1332 | Valor Christian College | 04224300 | 486257 | Canal Winchester | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1333 | Valparaiso University | 00184200 | 152600 | Valparaiso | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1334 | Vance-Granville Community College | 00990300 | 199838 | Henderson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1335 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1336 | Veritas Baptist College | 03862600 | 482228 | Lawrenceburg | IN | Private 4yr | Eligible, via IPEDS data | Yes | No |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1337 | Vermont State University | 00369800 | 231165 | Randolph | VT | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1338 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1339 | Villa Maria College | 00289600 | 197142 | Buffalo | NY | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1340 | Vincennes University | 00184300 | 152637 | Vincennes | IN | Public 4yr | Eligible, Application Approved | Yes | No |
| 1341 | Virginia Highlands Community College | 00709900 | 233903 | Abingdon | VA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1342 | Virginia Peninsula Community College | 00687100 | 233754 | Hampton | VA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1343 | Virginia Wesleyan University | 00376700 | 234173 | Virginia Beach | VA | Private 4yr | Eligible, Application Approved | No | Current Grantee |
| 1344 | Virginia Western Community College | 00376000 | 233949 | Roanoke | VA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1345 | Visible Music College | 03982300 | 449764 | Memphis | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1346 | Viterbo University | 00391100 | 240107 | La Crosse | WI | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1347 | Wake Technical Community College | 00484400 | 199856 | Raleigh | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1348 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1349 | Walla Walla University | 00379900 | 236896 | College Place | WA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1350 | Walters State Community College | 00886300 | 222062 | Morristown | TN | Public 2yr | Eligible, Application Approved | Yes | No |
| 1351 | Warner University | 00884800 | 138275 | Lake Wales | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1352 | Warren County Community College | 02503900 | 245625 | Washington | NJ | Public 2yr | Eligible, Application Approved | No | Current Grantee |
| 1353 | Warren Wilson College | 00297900 | 199865 | Swannano a | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1354 | Washburn University | 00194900 | 156082 | Topeka | KS | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1355 | Washington Adventist University | 00206700 | 162210 | Takoma Park | MD | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1356 | Washington County Community College | 00923100 | 161581 | Calais | ME | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1357 | Washington State Community College | 01045300 | 206446 | Marietta | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1358 | Washtenaw Community College | 00232800 | 172617 | Ann Arbor | MI | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1359 | Wayne Community College | 00298000 | 199892 | Goldsboro | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1360 | Wayne State College | 00256600 | 181783 | Wayne | NE | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1361 | Wayne State University | 00232900 | 172644 | Detroit | MI | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1362 | Weatherford College | 00366400 | 229799 | Weatherford | TX | Public 4yr | Eligible, Application Approved | Yes | No |
| 1363 | Webber International University | 00154000 | 138293 | Babson Park | FL | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1364 | Welch College | 03001800 | 220206 | Gallatin | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1365 | Wesleyan College | 00160000 | 141325 | Macon | GA | Private 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1366 | West Georgia Technical College | 01048700 | 139278 | Waco | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1367 | West Kentucky Community and Technical College | 00197900 | 157483 | Paducah | KY | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1368 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1369 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1370 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1371 | West Virginia Northern Community College | 00905400 | 238014 | Wheeling | WV | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1372 | West Virginia University | 00382700 | 238032 | Morgantown | WV | Public 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1373 | West Virginia University at Parkersburg | 00382800 | 237686 | Parkersburg | WV | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1374 | West Virginia Wesleyan College | 00383000 | 237969 | Buckhannon | WV | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1375 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public 4yr | Eligible, Application Approved | Yes | No |
| 1376 | Western Dakota Technical College | 01017000 | 219480 | Rapid City | SD | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1377 | Western Illinois University | 00178000 | 149772 | Macomb | IL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1378 | Western Illinois University | 00178000 | 149772 | Macomb | IL | Public 4yr | Eligible, Application Approved | Yes | No |
| 1379 | Western Iowa Tech Community College | 00731600 | 154572 | Sioux City | IA | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1380 | Western Kentucky University | 00200200 | 157951 | Bowling Green | KY | Public 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1381 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Eligible, Application Approved | Yes | No |
| 1382 | Western New England University | 00222600 | 168254 | Springfield | MA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1383 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public 2yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1384 | Western Oregon University | 00320900 | 210429 | Monmouth | OR | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |
| 1385 | Western Piedmont Community College | 00298200 | 199908 | Morganton | NC | Public 2yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1386 | Western Technical College | 00384000 | 240170 | La Crosse | WI | Public 2yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 1387 | Westfield State University | 00218900 | 168263 | Westfield | MA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1388 | Westminster College | 00252300 | 179946 | Fulton | MO | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1389 | Westmoreland County Community College | 01017600 | 216825 | Youngwood | PA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1390 | Whatcom Community College | 01036400 | 237039 | Bellingham | WA | Public 4yr | Ineligible, Exemption Request Denied | No | No |
| 1391 | Whittier College | 00134200 | 125763 | Whittier | CA | Private 4yr | Eligible, Application Approved | Yes | No |
| 1392 | Wichita State University | 00195000 | 156125 | Wichita | KS | Public 4yr | Eligible, Application Approved | Yes | No |
| 1393 | Wichita State University-Campus of Applied Sciences and Technology | 00549800 | 156107 | Wichita | KS | Public 2yr | Eligible, via IPEDS data | No | Current Grantee |
| 1394 | Widener University | 00331300 | 216852 | Chester | PA | Private 4yr | Eligible, Application Approved | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1395 | Wilkes Community College | 00298300 | 199926 | Wilkesboro | NC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1396 | Wilkes University | 00339400 | 216931 | Wilkes-Barre | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No |
| 1397 | Willamette University | 00322700 | 210401 | Salem | OR | Private 4yr | Ineligible, but Receives FCS Waiver | No | Current Grantee |
| 1398 | William Carey University | 00244700 | 176479 | Hattiesburg | MS | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1399 | William Jessup University | 00128100 | 122728 | Rocklin | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1400 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1401 | William Peace University | 00295300 | 199272 | Raleigh | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1402 | William Penn University | 00190000 | 154590 | Oskaloosa | IA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1403 | Williams Baptist University | 00110600 | 107877 | Walnut Ridge | AR | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1404 | Williamsburg Technical College | 00932200 | 218955 | Kingstree | SC | Public 2yr | Eligible, Application Approved | Yes | No |
| 1405 | Williamson Christian College | 03513500 | 443340 | Franklin | TN | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1406 | Wilmington College | 00314200 | 206507 | Wilmington | OH | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2025 TITLE III SIP DEFINITIO | OPEN SIP GRANT |
| 1407 | Wilson College | 00339600 | 217013 | Chambersburg | PA | Private 4yr | Eligible, Exemption Request Approved | No | Current Grantee |
| 1408 | Wilson Community College | 00484500 | 199953 | Wilson | NC | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1409 | Windward Community College | 01122000 | 141990 | Kaneohe | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1410 | Wingate University | 00298500 | 199962 | Wingate | NC | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1411 | Winthrop University | 00345600 | 218964 | Rock Hill | SC | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1412 | Wiregrass Georgia Technical College | 00525600 | 141255 | Valdosta | GA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1413 | Woodland Community College | 04143800 | 455512 | Woodland | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1414 | Worcester State University | 00219000 | 168430 | Worcester | MA | Public 4yr | Eligible, Application Approved | Yes | No |
| 1415 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1416 | Wor-Wic Community College | 02073900 | 164313 | Salisbury | MD | Public 2yr | Eligible, Application Approved | Yes | No |
| 1417 | Wytheville Community College | 00376100 | 234377 | Wytheville | VA | Public 2yr | Eligible, via IPEDS data | Yes | No |
| 1418 | Yavapai College | 00107900 | 106148 | Prescott | AZ | Public 4yr | Eligible, via IPEDS data | Yes | No |
| 1419 | York Technical College | 00399600 | 218991 | Rock Hill | SC | Public 2yr | Eligible, Exemption Request Approved | Yes | No |
| 1420 | York University | 00256700 | 181853 | York | NE | Private 4yr | Eligible, via IPEDS data | Yes | No |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2025 TITLE III SIP DEFINITIO** | **OPEN SIP GRANT** |
| 1421 | Young Harris College | 00160400 | 141361 | Young Harris | GA | Private 4yr | Eligible, via IPEDS data | Yes | No |
| 1422 | Yuba College | 00134400 | 126119 | Marysville | CA | Public 2yr | Eligible, Application Approved | Yes | No |
| 1423 | Zane State College | 00813300 | 204255 | Zanesville | OH | Public 4yr | Eligible, via IPEDS data | No | Current Grantee |

# Exhibit 20

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Administration is aligning grant funding consistent with the legal interpretation issued by the U.S. Department of Justice (DOJ). A recent DOJ legal opinion concluded that certain programs using race-based eligibility criteria are unconstitutional. As a result, the Department of Education is prioritizing funding approaches that emphasize student need and institutional capacity without reliance on race-based criteria. Program implementation may evolve as federal agencies assess legal guidance and policy direction. | | | This sortable and filterable list consists of institutions of higher education (IHE) that currently hold an open grant under SIP programs and/or meet the Title III definition of an eligible institution in Fiscal Year 2026. Being a current grantee or meeting the definition does not automatically make the IHE eligible for new program funding. The IHE should consult with the program office responsible for the specific grant program. Additionally, while an institution may be identified on multiple lists in this document, there are statutory requirements that may prohibit an institution's grant participation between one or more of the programs. *The Higher Education Act of 1965 (as amended) requires a two-year wait out period between awards for some programs. | | | | | | 2026 Eligible SIPs = | 1561 |
| 2 | | | | | | | | | | 2026 Current SIP Grants = | 235 |
| 3 | | | | | | | | | | 2026 Eligible SIP Applicants = | 1446 |
| 4 | | | | | | | | | | | |
| 5 | Link to DOJ Legal Opinion from December 2, 2025 | | | | | | | | | | |
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 7 | Abraham Baldwin Agricultural College | 00154100 | 138558 | Tifton | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 8 | Academy of Interactive Entertainment | 04248400 | 487658 | Lafayette | LA | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 9 | Adams State University | 00134500 | 126182 | Alamosa | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 10 | Adelphi University | 00266600 | 188429 | Garden City | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 11 | AdventHealth University | 03115500 | 133872 | Orlando | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 12 | Agape College of Business and Science | 04292900 | 496399 | Fresno | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 13 | Agnes Scott College | 00154200 | 138600 | Decatur | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 14 | Aiken Technical College | 01005600 | 217615 | Graniteville | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 15 | Alamance Community College | 00546300 | 199786 | Graham | NC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 16 | Alaska Bible College | 00884300 | 102580 | Palmer | AK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 17 | Alaska Christian College | 04138600 | 442523 | Soldotna | AK | Private 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 18 | Alaska Pacific University | 00106100 | 102669 | Anchorage | AK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 19 | Albany Technical College | 00560100 | 138682 | Albany | GA | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 20 | Albertus Magnus College | 00137400 | 128498 | New Haven | CT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 21 | Albion College | 00223500 | 168546 | Albion | MI | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 22 | Albizu University-Miami | 01072401 | 132842 | Miami | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 23 | Albizu University-San Juan | 01072400 | 241331 | San Juan | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 24 | Albright College | 00322900 | 210571 | Reading | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 25 | Alfred University | 00266800 | 188641 | Alfred | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 26 | Alice Lloyd College | 00195100 | 156189 | Pippa Passes | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 27 | Allan Hancock College | 00111100 | 108807 | Santa Maria | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 28 | Allegheny Wesleyan College | 03457300 | 200873 | Salem | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 29 | Allen College | 03069100 | 152798 | Waterloo | IA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 30 | Alpena Community College | 00223700 | 168607 | Alpena | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 31 | Alvernia University | 00323300 | 210775 | Reading | PA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 32 | Alverno College | 00383200 | 238193 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 33 | Alvin Community College | 00353900 | 222567 | Alvin | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 34 | Amarillo College | 00354000 | 222576 | Amarillo | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 35 | America Evangelical University | 04227100 | 490081 | Gardena | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 36 | American International College | 00211400 | 164447 | Springfield | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 37 | American Musical and Dramatic Academy | 00757200 | 188854 | New York | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 38 | American River College | 00123200 | 109208 | Sacramento | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 39 | American Samoa Community College | 01001000 | 240736 | Pago Pago | AS | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITIO N** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 40 | Amerion College | 00904700 | 237437 | Huntington | WV | Private 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 41 | Amridge University | 02503400 | 100690 | Montgomery | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 42 | Ana G. Mendez University | 04240400 | 483595 | Orlando | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 43 | Anderson University | 00178500 | 150066 | Anderson | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 44 | Andrew College | 00154500 | 138761 | Cuthbert | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 45 | Andrews University | 00223800 | 168740 | Berrien Springs | MI | Private 4yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 46 | Angelina College | 00666100 | 222822 | Lufkin | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 47 | Angelo State University | 00354100 | 222831 | San Angelo | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 48 | Anna Maria College | 00211700 | 164492 | Paxton | MA | Private 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2032 |
| 49 | Anne Arundel Community College | 00205800 | 161767 | Arnold | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 50 | Antelope Valley Community College District | 00111300 | 109350 | Lancaster | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 51 | Antioch University | 00301000 | 245892 | Yellow Springs | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 52 | Antioch University-Santa Barbara | 00301003 | 245847 | Santa Barbara | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 53 | Appalachian Bible College | 00754400 | 237136 | Mount Hope | WV | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITIO N** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 54 | Aquinas College | 00223900 | 168786 | Grand Rapids | MI | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 55 | Arapahoe Community College | 00134600 | 126289 | Littleton | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | Curren t Grante e | Yes | FY2026 |
| 56 | Arcadia University | 00323500 | 211088 | Glenside | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | Curren t Grante e | Yes | FY2026 |
| 57 | Arizona State University Campus Immersion | 00108100 | 104151 | Tempe | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 58 | Arizona State University Digital Immersion | 00108159 | 483124 | Scottsdale | AZ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 59 | Arizona Western College | 00107100 | 104160 | Yuma | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 60 | Arkansas State University | 00109000 | 106458 | Jonesboro | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 61 | Arkansas State University Mid-South | 02348200 | 107318 | West Memphis | AR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 62 | Arkansas State University Three Rivers | 00997600 | 107521 | Malvern | AR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 63 | Arkansas State University-Beebe | 00109100 | 106449 | Beebe | AR | Public 2yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2029 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 64 | Arkansas State University-Mountain Home | 04254400 | 420538 | Mountain Home | AR | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 65 | Arkansas State University-Newport | 04203400 | 440402 | Newport | AR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 66 | Arkansas Tech University | 00108900 | 106467 | Russellville | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 67 | Arlington Baptist University | 02081400 | 222877 | Arlington | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 68 | Art Academy of Cincinnati | 00301100 | 201061 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 69 | Ascent College | 04153800 | 458113 | Gainesville | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 70 | Asheville-Buncombe Technical Community College | 00403300 | 197887 | Asheville | NC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 71 | Ashland Community and Technical College | 00199000 | 156231 | Ashland | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 72 | Ashland University | 00301200 | 201104 | Ashland | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 73 | Associated Beth Rivkah Schools | 02506000 | 188942 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 74 | Atenas College | 03544300 | 440651 | Manati | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 75 | Athens State University | 00100800 | 100812 | Athens | AL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 76 | Athens Technical College | 00560000 | 246813 | Athens | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 77 | Atlanta Metropolitan State College | 01216500 | 138901 | Atlanta | GA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 78 | Atlantic Cape Community College | 00259600 | 183655 | Mays Landing | NJ | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 79 | Atlantic University | 02505400 | 241216 | Guaynabo | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 80 | Auburn University at Montgomery | 00831000 | 100830 | Montgomery | AL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 81 | Augsburg University | 00233400 | 173045 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 82 | Augusta Technical College | 00559900 | 138956 | Augusta | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 83 | Aultman College of Nursing and Health Sciences | 00648700 | 201177 | Canton | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 84 | Aurora University | 00163400 | 143118 | Aurora | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 85 | Austin Community College District | 01201500 | 222992 | Austin | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 86 | Austin Peay State University | 00347800 | 219602 | Clarksville | TN | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 87 | Averett University | 00370200 | 231420 | Danville | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 88 | Avila University | 00244900 | 176628 | Kansas City | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 89 | Azusa Pacific University | 00111700 | 109785 | Azusa | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 90 | Bais Binyomin Academy | 04267800 | 128586 | Monsey | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 91 | Bais HaMedrash and Mesivta of Baltimore | 04188400 | 476601 | Baltimore | MD | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 92 | Baker College | 00467300 | 168847 | Owosso | MI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 93 | Bakersfield College | 00111800 | 109819 | Bakersfield | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 94 | Baltimore City Community College | 00206100 | 161864 | Baltimore | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 95 | Baptist Health Sciences University | 03440300 | 219639 | Memphis | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 96 | Baptist University of Florida | 02159600 | 132408 | Graceville | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 97 | Bard College | 00267100 | 189088 | Annandale-On-Hudson | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 98 | Barry University | 00146600 | 132471 | Miami | FL | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 99 | Barstow Community College | 00111900 | 109907 | Barstow | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 100 | Barton College | 00290800 | 197911 | Wilson | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 101 | Barton County Community College | 00460800 | 154697 | Great Bend | KS | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 102 | Bastyr University | 02242500 | 235547 | Kenmore | WA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 103 | Bates Technical College | 00530600 | 235671 | Tacoma | WA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 104 | Baton Rouge Community College | 03730300 | 437103 | Baton Rouge | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 105 | Bay de Noc Community College | 00224000 | 168883 | Escanaba | MI | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 106 | Bay Path University | 00212200 | 164632 | Longmeadow | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 107 | Be'er Yaakov Talmudic Seminary | 04192800 | 476717 | Spring Valley | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 108 | Beaufort County Community College | 00855800 | 197966 | Washington | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 109 | Belhaven University | 00239700 | 175421 | Jackson | MS | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 110 | Bellevue College | 00376900 | 234669 | Bellevue | WA | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 111 | Bellingham Technical College | 00499900 | 234696 | Bellingham | WA | Public 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |
| 112 | Belmont College | 00994100 | 201283 | St Clairsville | OH | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 113 | Bemidji State University | 00233600 | 173124 | Bemidji | MN | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 114 | Benedictine University | 00176700 | 145619 | Lisle | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 115 | Benjamin Franklin Cummings Institute of Technology | 00215100 | 165884 | Boston | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 116 | Bergen Community College | 00473600 | 183743 | Paramus | NJ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 117 | Berkeley City College | 02242700 | 125170 | Berkeley | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 118 | Berkshire Community College | 00216700 | 164775 | Pittsfield | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 119 | Beth Hamedrash Shaarei Yosher Institute | 01119200 | 189273 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 120 | Beth Medrash Govoha | 00794700 | 183804 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 121 | Beth Medrash Meor Yitzchok | 04210400 | 486196 | Monsey | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 122 | Beth Medrash of Asbury Park | 04251500 | 488314 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 123 | Bethany College | 00190400 | 154721 | Lindsborg | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 124 | Bethany College | 00380800 | 237181 | Bethany | WV | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 125 | Bethany Global University | 04227800 | 486284 | Bloomington | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 126 | Bethel College-North Newton | 00190500 | 154749 | North Newton | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 127 | Bethel University | 00178700 | 150145 | Mishawaka | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 128 | Bethel University | 00905800 | 173160 | Saint Paul | MN | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 129 | Bethel University | 00348000 | 219718 | McKenzie | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 130 | Beulah Heights University | 03076300 | 139153 | Atlanta | GA | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 131 | Bevill State Community College | 00573300 | 102429 | Jasper | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 132 | Big Bend Community College | 00377000 | 234711 | Moses Lake | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 133 | Big Sandy Community and Technical College | 00199600 | 157553 | Prestonsburg | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 134 | Biola University | 00112200 | 110097 | La Mirada | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 135 | Bismarck State College | 00298800 | 200022 | Bismarck | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2029 |
| 136 | Black Hawk College | 00163800 | 143279 | Moline | IL | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 137 | Black Hills State University | 00345900 | 219046 | Spearfish | SD | Public 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2028 |
| 138 | Black River Technical College | 02052200 | 106625 | Pocahontas | AR | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 139 | Blackburn College | 00163900 | 143288 | Carlinville | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 140 | Blackhawk Technical College | 00539000 | 238397 | Janesville | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 141 | Bladen Community College | 00798700 | 198011 | Dublin | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 142 | Bloomfield College | 00259700 | 183822 | Bloomfield | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 143 | Blue Mountain Christian University | 00239800 | 175430 | Blue Mountain | MS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 144 | Blue Mountain Community College | 00318600 | 208275 | Pendleton | OR | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 145 | Blue Ridge Community and Technical College | 03957300 | 446774 | Martinsburg | WV | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 146 | Blue Ridge Community College | 00681900 | 231536 | Weyers Cave | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 147 | Blue Ridge Community College | 00968400 | 198039 | Flat Rock | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 148 | Bluefield University | 00370300 | 231554 | Bluefield | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 149 | Bluegrass Community and Technical College | 00524400 | 156392 | Lexington | KY | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 150 | Bluffton University | 00301600 | 201371 | Bluffton | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 151 | Boise State University | 00161600 | 142115 | Boise | ID | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 152 | Bolivar Technical College | 04255700 | 490203 | Bolivar | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 153 | Boricua College | 01302900 | 189413 | New York | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 154 | Bossier Parish Community College | 02055400 | 158431 | Bossier City | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 155 | Boston Architectural College | 00396600 | 164872 | Boston | MA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 156 | Boston Baptist College | 03248300 | 164614 | Boston | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 157 | Bowling Green State University-Firelands | 00301801 | 201432 | Huron | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 158 | Bradley University | 00164100 | 143358 | Peoria | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 159 | Brenau University | 00155600 | 139199 | Gainesville | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 160 | Brescia University | 00195800 | 156356 | Owensboro | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 161 | Brevard College | 00291200 | 198066 | Brevard | NC | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 162 | Brewton-Parker College | 00155700 | 139205 | Mount Vernon | GA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 163 | Bridges Christian College | 04299500 | 497408 | New Orleans | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 164 | BridgeValley Community & Technical College | 04038600 | 484932 | South Charleston | WV | Public 2yr | Eligible, Application Approved | Yes | Curren t Grante e | No | FY2030 |
| 165 | Brightpoint Community College | 00400400 | 232450 | Chester | VA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 166 | Bristol Community College | 00217600 | 165033 | Fall River | MA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 167 | Broward College | 00150000 | 132709 | Fort Lauderdale | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 168 | Brunswick Community College | 02170700 | 198084 | Bolivia | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 169 | Bryan College-Dayton | 00353600 | 219790 | Dayton | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 170 | Bryant & Stratton College-Albany | 00267807 | 188517 | Albany | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 171 | Bryant & Stratton College-Buffalo | 00267800 | 189583 | Buffalo | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 172 | Bryant & Stratton College-Greece | 00267803 | 189592 | Rochester | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 173 | Bryant & Stratton College-Parma | 00267808 | 201469 | Parma | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 174 | Bryant & Stratton College-Syracuse North | 00267806 | 189565 | Liverpool | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 175 | Bryant & Stratton College-Virginia Beach | 00267811 | 231785 | Virginia Beach | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 176 | Bryant & Stratton College-Wauwatosa | 00267814 | 451750 | Wauwatosa | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 177 | Buena Vista University | 00184700 | 153001 | Storm Lake | IA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 178 | Bunker Hill Community College | 01121000 | 165112 | Boston | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 179 | Cabrillo College | 00112400 | 110334 | Aptos | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 180 | Cabrini University | 00324100 | 211352 | Radnor | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 181 | Caldwell Community College and Technical Institute | 00483500 | 198118 | Hudson | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 182 | Caldwell University | 00259800 | 183910 | Caldwell | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 183 | California Baptist University | 00112500 | 110361 | Riverside | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 184 | California College of ASU | 02110200 | 112570 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 185 | California Institute of Integral Studies | 01215400 | 110316 | San Francisco | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 186 | California Lutheran University | 00113300 | 110413 | Thousand Oaks | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 187 | California Polytechnic State University-San Luis Obispo | 00114300 | 110422 | San Luis Obispo | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 188 | California Prestige University | 04122800 | 490045 | Santa Fe Springs | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 189 | California State Polytechnic University-Humboldt | 00114900 | 115755 | Arcata | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 190 | California State Polytechnic University-Pomona | 00114400 | 110529 | Pomona | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 191 | California State University-Bakersfield | 00799300 | 110486 | Bakersfield | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 192 | California State University-Channel Islands | 03980300 | 441937 | Camarillo | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 193 | California State University-Chico | 00114600 | 110538 | Chico | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 194 | California State University-Dominguez Hills | 00114100 | 110547 | Carson | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 195 | California State University-East Bay | 00113800 | 110574 | Hayward | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 196 | California State University-Fresno | 00114700 | 110556 | Fresno | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 197 | California State University-Fullerton | 00113700 | 110565 | Fullerton | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 198 | California State University-Long Beach | 00113900 | 110583 | Long Beach | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 199 | California State University-Los Angeles | 00114000 | 110592 | Los Angeles | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 200 | California State University-Monterey Bay | 03260300 | 409698 | Seaside | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 201 | California State University-Northridge | 00115300 | 110608 | Northridge | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 202 | California State University-Sacramento | 00115000 | 110617 | Sacramento | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 203 | California State University-San Bernardino | 00114200 | 110510 | San Bernardino | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 204 | California State University-San Marcos | 03011300 | 366711 | San Marcos | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 205 | California State University-Stanislaus | 00115700 | 110495 | Turlock | CA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 206 | Calumet College of Saint Joseph | 00183400 | 150172 | Whiting | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 207 | Calvary University | 00245000 | 176789 | Kansas City | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 208 | Cambridge College | 02182900 | 165167 | Boston | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 209 | Camden County College | 00686500 | 183938 | Blackwood | NJ | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 210 | Cameron University | 00315000 | 206914 | Lawton | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 211 | Campbellsville University | 00195900 | 156365 | Campbellsville | KY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 212 | Canada College | 00697300 | 111434 | Redwood City | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 213 | Cape Cod Community College | 00216800 | 165194 | West Barnstable | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 214 | Cape Fear Community College | 00532000 | 198154 | Wilmington | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 215 | Capitol Technology University | 00143600 | 162061 | Laurel | MD | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 216 | Caribbean University-Bayamon | 01252500 | 241377 | Bayamon | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 217 | Caribbean University-Carolina | 01252503 | 241386 | Carolina | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 218 | Caribbean University-Ponce | 01252502 | 363907 | Ponce | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 219 | Caribbean University-Vega Baja | 01252501 | 363916 | Vega Baja | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 220 | Carl Albert State College | 00317600 | 206923 | Poteau | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 221 | Carlow University | 00330300 | 211431 | Pittsburgh | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 222 | Carolina Christian College | 03570300 | 199971 | Winston Salem | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 223 | Carolina University | 00295600 | 489937 | Winston-Salem | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 224 | Carson-Newman University | 00348100 | 219806 | Jefferson City | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 225 | Carteret Community College | 00808100 | 198206 | Morehead City | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 226 | Casa Loma College-Los Angeles | 00673100 | 111638 | Sherman Oaks | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 227 | Catawba College | 00291400 | 198215 | Salisbury | NC | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 228 | Catawba Valley Community College | 00531800 | 198233 | Hickory | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 229 | CBD College | 03250300 | 439367 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 230 | Cedar Crest College | 00324300 | 211468 | Allentown | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 231 | Centenary College of Louisiana | 00200300 | 158477 | Shreveport | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 232 | Centenary University | 00259900 | 183974 | Hackettstown | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 233 | Centra College | 02175800 | 232618 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 234 | Central Alabama Community College | 00100700 | 100760 | Alexander City | AL | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 235 | Central Baptist College | 00109300 | 106713 | Conway | AR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 236 | Central Carolina Community College | 00544900 | 198251 | Sanford | NC | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2028 |
| 237 | Central Carolina Technical College | 00399500 | 218858 | Sumter | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 238 | Central Christian College of Kansas | 00190800 | 154855 | McPherson | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 239 | Central Christian College of the Bible | 02266400 | 176910 | Moberly | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 240 | Central Georgia Technical College | 00576300 | 483045 | Warner Robins | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 241 | Central Lakes College-Brainerd | 00233900 | 173203 | Brainerd | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 242 | Central Louisiana Technical Community College | 00548900 | 158088 | Alexandria | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 243 | Central Maine Community College | 00527600 | 161077 | Auburn | ME | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 244 | Central Methodist University-College of Liberal Arts and Sciences | 00245300 | 176947 | Fayette | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 245 | Central New Mexico Community College | 00474200 | 187532 | Albuquerque | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 246 | Central Ohio Technical College | 01104600 | 201672 | Newark | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 247 | Central Oregon Community College | 00318800 | 208318 | Bend | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |
| 248 | Central Texas College | 00400300 | 223816 | Killeen | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 249 | Central Virginia Community College | 00498800 | 231697 | Lynchburg | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 250 | Central Wyoming College | 00728900 | 240514 | Riverton | WY | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 251 | Century College | 01054600 | 175315 | White Bear Lake | MN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 252 | Cerritos College | 00116100 | 111887 | Norwalk | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 253 | Cerro Coso Community College | 01011100 | 111896 | Ridgecrest | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 254 | Chabot College | 00116200 | 111920 | Hayward | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 255 | Chadron State College | 00253900 | 180948 | Chadron | NE | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 256 | Chaffey College | 00116300 | 111939 | Rancho Cucamonga | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 257 | Chaminade University of Honolulu | 00160500 | 141486 | Honolulu | HI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 258 | Champion Christian College | 04276100 | 492069 | Hot Springs | AR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 259 | Chandler-Gilbert Community College | 03072200 | 364025 | Chandler | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 260 | Charles R Drew University of Medicine and Science | 01036500 | 111966 | Los Angeles | CA | Private 4yr | Ineligible, but receives FCS Waiver | No | No | No | FY2027 |
| 261 | Charleston Southern University | 00341900 | 217688 | Charleston | SC | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 262 | Charter Oak State College | 03234300 | 128780 | New Britain | CT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 263 | Chattahoochee Valley Community College | 01218200 | 101028 | Phenix City | AL | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 264 | Chattanooga State Community College | 00399800 | 219824 | Chattanooga | TN | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 265 | Chemeketa Community College | 00321800 | 208390 | Salem | OR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 266 | Chesapeake College | 00465000 | 162168 | Wye Mills | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 267 | Chestnut Hill College | 00324500 | 211583 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 268 | Chicago State University | 00169400 | 144005 | Chicago | IL | Public 4yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 269 | Chipola College | 00147200 | 133021 | Marianna | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 270 | Chippewa Valley Technical College | 00530400 | 240116 | Eau Claire | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 271 | Chowan University | 00291600 | 198303 | Murfreesboro | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 272 | Christ Mission College | 04279400 | 494630 | San Antonio | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 273 | Christian Brothers University | 00348200 | 219833 | Memphis | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 274 | Cincinnati State Technical and Community College | 01034500 | 201928 | Cincinnati | OH | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 275 | Citrus College | 00116600 | 112172 | Glendora | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 276 | City College of San Francisco | 00450200 | 112190 | San Francisco | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 277 | City Colleges of Chicago-Harold Washington College | 00165200 | 144209 | Chicago | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 278 | City Colleges of Chicago-Harry S Truman College | 00164800 | 144184 | Chicago | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 279 | City Colleges of Chicago-Kennedy-King College | 00165400 | 144157 | Chicago | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 280 | City Colleges of Chicago-Malcolm X College | 00165000 | 144166 | Chicago | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 281 | City Colleges of Chicago-Olive-Harvey College | 00976700 | 144175 | Chicago | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 282 | City Colleges of Chicago-Richard J Daley College | 00164900 | 144193 | Chicago | IL | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 283 | City Colleges of Chicago-Wilbur Wright College | 00165500 | 144218 | Chicago | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 284 | City Vision University | 04119100 | 457697 | Kansas City | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 285 | Clackamas Community College | 00487800 | 208406 | Oregon City | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 286 | Clark College | 00377300 | 234933 | Vancouver | WA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 287 | Clark State College | 00485200 | 201973 | Springfield | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 288 | Clarke University | 00185200 | 153126 | Dubuque | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 289 | Clarks Summit University | 00267000 | 211024 | Clarks Summit | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 290 | Clary Sage College | 03367401 | 450401 | Tulsa | OK | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 291 | Clatsop Community College | 00318900 | 208415 | Astoria | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 292 | Clayton State University | 00897600 | 139311 | Morrow | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 293 | Cleveland Community College | 00808200 | 198321 | Shelby | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 294 | Cleveland Institute of Art | 00398200 | 202046 | Cleveland | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 295 | Cleveland State Community College | 00399900 | 219879 | Cleveland | TN | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 296 | Cleveland State University | 00303200 | 202134 | Cleveland | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 297 | Cleveland University-Kansas City | 02090700 | 177038 | Overland Park | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 298 | Clinton Community College | 00678700 | 190053 | Plattsburgh | NY | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 299 | Clover Park Technical College | 00575200 | 234951 | Lakewood | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |
| 300 | Clovis Community College | 00474300 | 187639 | Clovis | NM | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 301 | Clovis Community College | 04253400 | 489201 | Fresno | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 302 | Coalinga College | 00117600 | 125462 | Coalinga | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 303 | Coastal Alabama Community College | 00106000 | 101161 | Bay Minette | AL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 304 | Coastal Bend College | 00354600 | 223320 | Beeville | TX | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 305 | Coastal Pines Technical College | 00551100 | 485458 | Waycross | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 306 | Coastline Community College | 02063500 | 112385 | Fountain Valley | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 307 | Cochise County Community College District | 00107200 | 104425 | Sierra Vista | AZ | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 308 | Coconino Community College | 03100400 | 404426 | Flagstaff | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 309 | Coe College | 00185400 | 153144 | Cedar Rapids | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 310 | Coker University | 00342700 | 217907 | Hartsville | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 311 | Colby Community College | 00191100 | 154934 | Colby | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 312 | Colegio Universitario de San Juan | 01056700 | 241720 | San Juan | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 313 | College of Alameda | 00672000 | 108667 | Alameda | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 314 | College of Biblical Studies-Houston | 03422400 | 388520 | Houston | TX | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 315 | College of Central Florida | 00147100 | 132851 | Ocala | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 316 | College of Coastal Georgia | 00155800 | 139250 | Brunswick | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 317 | College of Lake County | 00769400 | 146472 | Grayslake | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 318 | College of Micronesia-FSM | 01034300 | 243638 | Pohnpei | FM | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 319 | College of Our Lady of the Elms | 00214000 | 167394 | Chicopee | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 320 | College of Saint Mary | 00254000 | 181604 | Omaha | NE | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 321 | College of San Mateo | 00118100 | 122791 | San Mateo | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 322 | College of Southern Idaho | 00161900 | 142559 | Twin Falls | ID | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 323 | College of Southern Maryland | 00206400 | 162122 | La Plata | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 324 | College of Southern Nevada | 01036200 | 182005 | Las Vegas | NV | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 325 | College of Staten Island CUNY | 00269800 | 190558 | Staten Island | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 326 | College of the Albemarle | 00291700 | 197814 | Elizabeth City | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 327 | College of the Canyons | 00890300 | 111461 | Santa Clarita | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 328 | College of the Mainland | 00709600 | 226408 | Texas City | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 329 | College of the Marshall Islands | 03022400 | 376695 | Majuro | MH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 330 | College of the Ozarks | 00250000 | 178697 | Point Lookout | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 331 | College of the Redwoods | 00118500 | 121707 | Eureka | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 332 | College of the Sequoias | 00118600 | 123217 | Visalia | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 333 | College of Western Idaho | 04211800 | 455114 | Nampa | ID | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 334 | College Unbound | 04283600 | 493822 | Providence | RI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 335 | Colorado Christian University | 00940100 | 126669 | Lakewood | CO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 336 | Colorado Mesa University | 00135800 | 127556 | Grand Junction | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 337 | Colorado Mountain College | 00450600 | 126711 | Glenwood Springs | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 338 | Colorado State University Pueblo | 00136500 | 128106 | Pueblo | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 339 | Columbia College | 00343000 | 217934 | Columbia | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 340 | Columbia College | 00245600 | 177065 | Columbia | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 341 | Columbia College Chicago | 00166500 | 144281 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 342 | Columbia Gorge Community College | 04151900 | 420556 | The Dalles | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |
| 343 | Columbia International University | 00342900 | 217925 | Columbia | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 344 | Columbia State Community College | 00348300 | 219888 | Columbia | TN | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 345 | Columbus College of Art & Design | 00303900 | 202170 | Columbus | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 346 | Columbus State Community College | 00686700 | 202222 | Columbus | OH | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 347 | Columbus State University | 00156100 | 139366 | Columbus | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 348 | Columbus Technical College | 00562400 | 139357 | Columbus | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 349 | Community Care College | 03367400 | 439570 | Tulsa | OK | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 350 | Community Christian College | 03874400 | 446163 | Redlands | CA | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 351 | Community College of Allegheny County | 00323100 | 210605 | Pittsburgh | PA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2032 |
| 352 | Community College of Aurora | 02276900 | 126863 | Aurora | CO | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 353 | Community College of Denver | 00954200 | 126942 | Denver | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 354 | Community College of Philadelphia | 00324900 | 215239 | Philadelphia | PA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 355 | Community College of Rhode Island | 00340800 | 217475 | Warwick | RI | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 356 | Community College of Vermont | 01116700 | 230861 | Montpelier | VT | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 357 | Compton College | 04281700 | 112686 | Compton | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 358 | Concord University | 00381000 | 237330 | Athens | WV | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 359 | Concordia College at Moorhead | 00234600 | 173300 | Moorhead | MN | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 360 | Concordia University Texas | 00355700 | 224004 | Austin | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 361 | Concordia University-Chicago | 00166600 | 144351 | River Forest | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 362 | Concordia University-Saint Paul | 00234700 | 173328 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 363 | Congregation Talmidei Mesivta Tiferes Shmiel Aleksander | 04276900 | 493600 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 364 | Connecticut State Community College | 00763500 | 129367 | Hartford | CT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 365 | Connecticut State Community College - Manchester | 00763510 | 74 | Manchester | CT | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 366 | Connecticut State Community College Gateway | 00763506 | 130396 | New Haven | CT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 367 | Connecticut State Community College Housatonic | 00763508 | 129543 | Bridgeport | CT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 368 | Connecticut State Community College Naugatuck | 00763511 | 129729 | Waterbury | CT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 369 | Connecticut State Community College Norwalk | 00763514 | 130004 | Norwalk | CT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 370 | Connecticut State Community College Tunxis | 00763519 | 130606 | Farmington | CT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 371 | Connors State College | 00315300 | 206996 | Warner | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 372 | Contra Costa College | 00119000 | 112826 | San Pablo | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 373 | Converse University | 00343100 | 217961 | Spartanburg | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 374 | Copiah-Lincoln Community College | 00240200 | 175573 | Wesson | MS | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 375 | Copper Mountain Community College | 03542400 | 395362 | Joshua Tree | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 376 | Cossatot Community College of the University of Arkansas | 02220900 | 106795 | De Queen | AR | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 377 | Cosumnes River College | 00753600 | 113096 | Sacramento | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 378 | County College of Morris | 00772900 | 184180 | Randolph | NJ | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 379 | Cowley County Community College | 00190200 | 154952 | Arkansas City | KS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 380 | Crafton Hills College | 00927200 | 113111 | Yucaipa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 381 | Craven Community College | 00679900 | 198367 | New Bern | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 382 | Crowder College | 00245900 | 177135 | Neosho | MO | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 383 | Crowley's Ridge College | 00109500 | 106810 | Paragould | AR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 384 | Crown College | 00238300 | 174862 | Saint Bonifacius | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 385 | Cuesta College | 00119200 | 113193 | San Luis Obispo | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 386 | Culver-Stockton College | 00246000 | 177144 | Canton | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 387 | Cumberland University | 00348500 | 219949 | Lebanon | TN | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 388 | CUNY Bernard M Baruch College | 00727300 | 190512 | New York | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 389 | CUNY Borough of Manhattan Community College | 00269100 | 190521 | New York | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 390 | CUNY Brooklyn College | 00268700 | 190549 | Brooklyn | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITIO N** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 391 | CUNY City College | 00268800 | 190567 | New York | NY | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 392 | CUNY Hostos Community College | 00861100 | 190585 | Bronx | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 393 | CUNY Hunter College | 00268900 | 190594 | New York | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 394 | CUNY John Jay College of Criminal Justice | 00269300 | 190600 | New York | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 395 | CUNY Kingsborough Community College | 00269400 | 190619 | Brooklyn | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 396 | CUNY LaGuardia Community College | 01005100 | 190628 | Long Island City | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 397 | CUNY Lehman College | 00702200 | 190637 | Bronx | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 398 | CUNY New York City College of Technology | 00269600 | 190655 | Brooklyn | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 399 | CUNY Queens College | 00269000 | 190664 | Queens | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 400 | CUNY Queensborough Community College | 00269700 | 190673 | Bayside | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 401 | CUNY Stella and Charles Guttman Community College | 04210100 | 475565 | New York | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 402 | CUNY York College | 00475900 | 190691 | Jamaica | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 403 | Cuyamaca College | 02111300 | 113218 | El Cajon | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 404 | Cypress College | 00119300 | 113236 | Cypress | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 405 | D'Youville University | 00271200 | 190716 | Buffalo | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 406 | Daemen University | 00280800 | 190725 | Amherst | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 407 | Dakota College at Bottineau | 00299500 | 200314 | Bottineau | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 408 | Dakota Wesleyan University | 00346100 | 219091 | Mitchell | SD | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 409 | Dallas Christian College | 00694100 | 224244 | Dallas | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 410 | Dallas College | 00445300 | 224615 | Dallas | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 411 | Dalton State College | 00395600 | 139463 | Dalton | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 412 | Danville Community College | 00375800 | 231882 | Danville | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 413 | Davenport University | 00224900 | 169479 | Grand Rapids | MI | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 414 | Davidson-Davie Community College | 00291900 | 198376 | Thomasville | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 415 | Davis & Elkins College | 00381100 | 237358 | Elkins | WV | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 416 | Davis College | 02169100 | 194569 | Pottersville | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 417 | Daytona State College | 00147500 | 133386 | Daytona Beach | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 418 | De Anza College | 00448000 | 113333 | Cupertino | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |
| 419 | Defiance College | 00304100 | 202514 | Defiance | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 420 | Del Mar College | 00356300 | 224350 | Corpus Christi | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 421 | Delaware County Community College | 00711000 | 211927 | Media | PA | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 422 | Delaware Technical Community College-Terry | 01172700 | 130907 | Dover | DE | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 423 | Delaware Valley University | 00325200 | 211981 | Doylestown | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 424 | Delgado Community College | 00462500 | 158662 | New Orleans | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 425 | Delta College | 00225100 | 169521 | University Center | MI | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 426 | Delta State University | 00240300 | 175616 | Cleveland | MS | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 427 | DePaul University | 00167100 | 144740 | Chicago | IL | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 428 | Des Moines Area Community College | 00712000 | 153214 | Ankeny | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 429 | Dewey University-Carolina | 03112101 | 434900 | Carolina | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 430 | Dewey University-Hato Rey | 03112100 | 443562 | Hato Rey | PR | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 431 | Dewey University-Juana Diaz | 03112107 | 449135 | Juana Diaz | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 432 | Dewey University-Manati | 03112109 | 469416 | Manati | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 433 | Diablo Valley College | 00119100 | 113634 | Pleasant Hill | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 434 | Dickinson State University | 00298900 | 200059 | Dickinson | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 435 | Doane University | 00254400 | 181020 | Crete | NE | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |
| 436 | Dominican University | 00175000 | 148496 | River Forest | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 437 | Dominican University New York | 00271300 | 190761 | Orangeburg | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 438 | Dominican University of California | 00119600 | 113698 | San Rafael | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 439 | Donnelly College | 00191400 | 155007 | Kansas City | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 440 | Durham Technical Community College | 00544800 | 198455 | Durham | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 441 | Dutchess Community College | 00286400 | 190840 | Poughkeepsie | NY | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | Yes | FY2026 |
| 442 | Dyersburg State Community College | 00683500 | 220057 | Dyersburg | TN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 443 | East Arkansas Community College | 01226000 | 106883 | Forrest City | AR | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 444 | East Central College | 00886200 | 177250 | Union | MO | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 445 | East Central Community College | 00240400 | 175643 | Decatur | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 446 | East Central University | 00315400 | 207041 | Ada | OK | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 447 | East Georgia State College | 01099700 | 139621 | Swainsboro | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 448 | East Los Angeles College | 02226000 | 113856 | Monterey Park | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 449 | East Mississippi Community College | 00240500 | 175652 | Scooba | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 450 | East Stroudsburg University of Pennsylvania | 00332000 | 212115 | East Stroudsburg | PA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 451 | East Tennessee State University | 00348700 | 220075 | Johnson City | TN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 452 | East Texas A&M University | 00356500 | 224554 | Commerce | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 453 | East Texas Baptist University | 00356400 | 224527 | Marshall | TX | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 454 | East-West University | 02168600 | 144883 | Chicago | IL | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 455 | Eastern Arizona College | 00107300 | 104577 | Thatcher | AZ | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 456 | Eastern Connecticut State University | 00142500 | 129215 | Willimantic | CT | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2032 |
| 457 | Eastern Florida State College | 00147000 | 132693 | Melbourne | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 458 | Eastern Illinois University | 00167400 | 144892 | Charleston | IL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 459 | Eastern Iowa Community College District | 00407500 | 153311 | Davenport | IA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 460 | Eastern Kentucky University | 00196300 | 156620 | Richmond | KY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 461 | Eastern Maine Community College | 00527700 | 161138 | Bangor | ME | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 462 | Eastern Michigan University | 00225900 | 169798 | Ypsilanti | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 463 | Eastern New Mexico Univ Roswell | 00266100 | 7 | Roswell | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 464 | Eastern New Mexico University-Main Campus | 00265100 | 187648 | Portales | NM | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 465 | Eastern Oklahoma State College | 00315500 | 207050 | Wilburton | OK | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 466 | Eastern Oregon University | 00319300 | 208646 | La Grande | OR | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 467 | Eastern Shore Community College | 00374800 | 232052 | Melfa | VA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 468 | Eastern University | 00325900 | 212133 | Saint Davids | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 469 | Eastern Washington University | 00377500 | 235097 | Cheney | WA | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 470 | Eastern West Virginia Community and Technical College | 04119000 | 438708 | Moorefield | WV | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 471 | Ecclesia College | 03855300 | 446233 | Springdale | AR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 472 | Edgecombe Community College | 00885500 | 198491 | Tarboro | NC | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 473 | Edison State Community College | 01275000 | 202648 | Piqua | OH | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 474 | Edmonds College | 00500100 | 235103 | Lynnwood | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 475 | EDP University of Puerto Rico Inc-San Juan | 02165100 | 243832 | San Juan | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 476 | EDP University of Puerto Rico Inc-San Sebastian | 02165101 | 241836 | San Sebastian | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 477 | EDP University of Puerto Rico-Humacao | 02165103 | 494278 | Humacao | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 478 | EDP University of Puerto Rico-Manati | 02165104 | 494287 | Manati | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 479 | EDP University of Puerto Rico-Villalba | 02165102 | 492476 | Villalba | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 480 | El Camino Community College District | 00119700 | 113980 | Torrance | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 481 | Elgin Community College | 00167500 | 144944 | Elgin | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 482 | Elim Bible Institute and College | 04251400 | 488305 | Lima | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 483 | Elizabethtown College | 00326200 | 212197 | Elizabethtown | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 484 | Elizabethtown Community and Technical College | 00199100 | 156648 | Elizabethtown | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 485 | Ellsworth Community College | 00186200 | 153296 | Iowa Falls | IA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 486 | Elmhurst University | 00167600 | 144962 | Elmhurst | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 487 | Elmira College | 00271800 | 190983 | Elmira | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 488 | Emmaus Bible College | 02328900 | 153302 | Dubuque | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 489 | Emory & Henry University | 00370900 | 232025 | Emory | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 490 | Empire State University | 01028600 | 196264 | Saratoga Springs | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 491 | Enterprise State Community College | 00101500 | 101143 | Enterprise | AL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 492 | Epic Bible College & Graduate School | 03403300 | 124487 | Sacramento | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 493 | Erie Community College | 01068400 | 191083 | Buffalo | NY | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 494 | Erskine College | 00343200 | 217998 | Due West | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 495 | Escuela de Artes Plasticas y Diseno de Puerto Rico | 02569400 | 241951 | San Juan | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 496 | Essex County College | 00710700 | 184481 | Newark | NJ | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 497 | Estrella Mountain Community College | 03156300 | 384333 | Avondale | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 498 | Eureka College | 00167800 | 144971 | Eureka | IL | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 499 | Evangel University | 00246300 | 177339 | Springfield | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 500 | Everett Community College | 00377600 | 235149 | Everett | WA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 501 | Everglades University | 03108500 | 385619 | Boca Raton | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 502 | Evergreen Valley College | 01245200 | 114266 | San Jose | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 503 | Fairleigh Dickinson University-Florham Campus | 00260701 | 184694 | Madison | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 504 | Fairleigh Dickinson University-Metropolitan Campus | 00260700 | 184603 | Teaneck | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 505 | Fairmont State University | 00381200 | 237367 | Fairmont | WV | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 506 | Faith Baptist Bible College and Theological Seminary | 00712100 | 153320 | Ankeny | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 507 | Faith International University | 03689400 | 443049 | Tacoma | WA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 508 | Family of Faith Christian University | 03676300 | 443058 | Shawnee | OK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 509 | Farmingdale State College | 00285800 | 196042 | Farmingdale | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 510 | Faulkner University | 00100300 | 101189 | Montgomery | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 511 | Fayetteville Technical Community College | 00764000 | 198534 | Fayetteville | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 512 | Feather River Community College District | 00859700 | 114433 | Quincy | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 513 | Felician University | 00261000 | 184612 | Lodi | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 514 | Ferris State University | 00226000 | 169910 | Big Rapids | MI | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 515 | Ferrum College | 00371100 | 232089 | Ferrum | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 516 | Finger Lakes Community College | 00753200 | 191199 | Canandaigua | NY | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 517 | Fisher College | 00215000 | 165802 | Boston | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 518 | Fletcher Technical Community College | 00576100 | 160481 | Schriever | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 519 | Flint Hills Technical College | 00526400 | 155052 | Emporia | KS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 520 | Florence-Darlington Technical College | 00399000 | 218025 | Florence | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 521 | Florida Atlantic University | 00148100 | 133669 | Boca Raton | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 522 | Florida Gateway College | 00150100 | 135160 | Lake City | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 523 | Florida International University | 00963500 | 133951 | Miami | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 524 | Florida SouthWestern State College | 00147700 | 133508 | Fort Myers | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 525 | Florida State College at Jacksonville | 00148400 | 133702 | Jacksonville | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 526 | Folsom Lake College | 03871300 | 444219 | Folsom | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 527 | Fontbonne University | 00246400 | 177418 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 528 | Foothill College | 00119900 | 114716 | Los Altos Hills | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 529 | Forsyth Technical Community College | 00531700 | 198552 | Winston-Salem | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 530 | Fort Lewis College | 00135300 | 127185 | Durango | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 531 | Fort Scott Community College | 00191600 | 155098 | Fort Scott | KS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 532 | Framingham State University | 00218500 | 165866 | Framingham | MA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 533 | Francis Marion University | 00922600 | 218061 | Florence | SC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 534 | Franciscan Missionaries of Our Lady University | 03106200 | 160074 | Baton Rouge | LA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 535 | Frank Phillips College | 00356800 | 224891 | Borger | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 536 | Franklin College | 00179800 | 150604 | Franklin | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 537 | Franklin University | 00304600 | 202806 | Columbus | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 538 | Freed-Hardeman University | 00349200 | 220215 | Henderson | TN | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 539 | Fresno City College | 00130700 | 114789 | Fresno | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 540 | Fresno Pacific University | 00125300 | 114813 | Fresno | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 541 | Friends University | 00191800 | 155089 | Wichita | KS | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 542 | Front Range Community College | 00793300 | 127200 | Westminster | CO | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 543 | Frostburg State University | 00207200 | 162584 | Frostburg | MD | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 544 | Fullerton College | 00120100 | 114859 | Fullerton | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 545 | Fulton-Montgomery Community College | 00286700 | 191302 | Johnstown | NY | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 546 | Gallaudet University | 00144300 | 131450 | Washington | DC | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 547 | Galveston College | 00497200 | 224961 | Galveston | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 548 | Gardner-Webb University | 00292900 | 198561 | Boiling Springs | NC | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 549 | Garrett College | 01001400 | 162609 | McHenry | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 550 | Gaston College | 00297300 | 198570 | Dallas | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 551 | Gateway Community and Technical College | 00527300 | 157438 | Florence | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 552 | GateWay Community College | 00830300 | 105145 | Phoenix | AZ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 553 | Gateway Technical College | 00538900 | 238759 | Kenosha | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 554 | Gavilan College | 00120200 | 114938 | Gilroy | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 555 | Generations College | 00171600 | 146816 | Chicago | IL | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 556 | Genesee Community College | 00678200 | 191339 | Batavia | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 557 | Geneva College | 00326700 | 212656 | Beaver Falls | PA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 558 | George C Wallace Community College-Dothan | 00101800 | 101286 | Dothan | AL | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 559 | George C Wallace State Community College-Hanceville | 00787100 | 101295 | Hanceville | AL | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 560 | George C Wallace State Community College-Selma | 00569900 | 101301 | Selma | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2027 |
| 561 | George Mason University | 00374900 | 232186 | Fairfax | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 562 | Georgia Gwinnett College | 04142900 | 447689 | Lawrenceville | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 563 | Georgia Highlands College | 00950700 | 139700 | Rome | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 564 | Georgia Military College | 00157100 | 485111 | Milledgeville | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 565 | Georgia Northwestern Technical College | 00402400 | 139384 | Rome | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 566 | Georgia Southern University | 00157200 | 139931 | Statesboro | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 567 | Georgia Southwestern State University | 00157300 | 139764 | Americus | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 568 | Georgia State University | 00157400 | 139940 | Atlanta | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 569 | Georgia State University-Perimeter College | 00157406 | 244437 | Atlanta | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 570 | Georgian Court University | 00260800 | 184773 | Lakewood | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 571 | Germanna Community College | 00866000 | 232195 | Locust Grove | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 572 | Glendale Community College | 00107600 | 104708 | Glendale | AZ | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 573 | Glendale Community College | 00120300 | 115001 | Glendale | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 574 | Glenville State University | 00381300 | 237385 | Glenville | WV | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 575 | Goddard College | 00368600 | 230889 | Plainfield | VT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 576 | Gods Bible School and College | 02220500 | 202903 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 577 | Golden West College | 00120600 | 115126 | Huntington Beach | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 578 | Goldey-Beacom College | 00142900 | 130989 | Wilmington | DE | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 579 | Good Samaritan College of Nursing and Health Science | 00649400 | 202912 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 580 | Goodwin University | 02244900 | 129154 | East Hartford | CT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 581 | Gordon College | 00215300 | 165936 | Wenham | MA | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 582 | Gordon State College | 00157500 | 139968 | Barnesville | GA | Public 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2031 |
| 583 | Goshen College | 00179900 | 150668 | Goshen | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 584 | Governors State University | 00914500 | 145336 | University Park | IL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 585 | Grace Christian University | 00226500 | 170000 | Wyoming | MI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 586 | Graceland University-Lamoni | 00186600 | 153366 | Lamoni | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 587 | Grand Valley State University | 00226800 | 170082 | Allendale | MI | Public 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2030 |
| 588 | Grand View University | 00186700 | 153375 | Des Moines | IA | Private 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2027 |
| 589 | Grays Harbor College | 00377900 | 235334 | Aberdeen | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 590 | Grayson College | 00357000 | 225070 | Denison | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 591 | Great Basin College | 00697700 | 182306 | Elko | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 592 | Great Falls College Montana State University | 00931400 | 180249 | Great Falls | MT | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 593 | Great Lakes Christian College | 00226900 | 170091 | Lansing | MI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 594 | Great Northern University | 04297500 | 497213 | Spokane | WA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 595 | Green River College | 00378000 | 235343 | Auburn | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 596 | Greenfield Community College | 00216900 | 165981 | Greenfield | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 597 | Greensboro College | 00293000 | 198598 | Greensboro | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 598 | Greenville Technical College | 00399100 | 218113 | Greenville | SC | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 599 | Greenville University | 00168400 | 145372 | Greenville | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 600 | Grossmont College | 00120800 | 115296 | El Cajon | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 601 | Guam Community College | 01536100 | 240745 | Mangilao | GU | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 602 | Guilford College | 00293100 | 198613 | Greensboro | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 603 | Guilford Technical Community College | 00483800 | 198622 | Jamestown | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 604 | Gulf Coast State College | 00149000 | 134343 | Panama City | FL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 605 | Gwinnett Technical College | 02288400 | 140012 | Lawrenceville | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 606 | Hagerstown Community College | 00207400 | 162690 | Hagerstown | MD | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 607 | Halifax Community College | 00798600 | 198640 | Weldon | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 608 | Hallmark University | 01050900 | 225201 | San Antonio | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 609 | Hamline University | 00235400 | 173665 | Saint Paul | MN | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 610 | Hardin-Simmons University | 00357100 | 225247 | Abilene | TX | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 611 | Harrisburg Area Community College | 00327300 | 212878 | Harrisburg | PA | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |
| 612 | Harrisburg University of Science and Technology | 03948300 | 446640 | Harrisburg | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 613 | Hartnell College | 00120900 | 115393 | Salinas | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 614 | Haverford College | 00327400 | 212911 | Haverford | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 615 | Hawaii Community College | 00525800 | 383190 | Hilo | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 616 | Hawaii Pacific University | 00727900 | 141644 | Honolulu | HI | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 617 | Hawkeye Community College | 00459500 | 153445 | Waterloo | IA | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 618 | Haywood Community College | 00808300 | 198668 | Clyde | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 619 | Hazard Community and Technical College | 00696200 | 156790 | Hazard | KY | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 620 | Heidelberg University | 00304800 | 203085 | Tiffin | OH | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 621 | Helena College University of Montana | 00757000 | 180276 | Helena | MT | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 622 | Helene Fuld College of Nursing | 01015300 | 191597 | New York | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 623 | Henderson Community College | 00199300 | 156851 | Henderson | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 624 | Henderson State University | 00109800 | 107071 | Arkadelphia | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 625 | Henry Ford College | 00227000 | 170240 | Dearborn | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 626 | Heritage Christian University | 02199700 | 101453 | Florence | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 627 | Heritage University | 00377700 | 235422 | Toppenish | WA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 628 | Herzing University-Akron | 00962105 | 200785 | Akron | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 629 | Herzing University-Atlanta | 00962106 | 140340 | Atlanta | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 630 | Herzing University-Birmingham | 00962107 | 101365 | Birmingham | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 631 | Herzing University-Brookfield | 00962104 | 459851 | Brookfield | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 632 | Herzing University-Kenosha | 00962103 | 459842 | Kenosha | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 633 | Herzing University-Madison | 00962100 | 240392 | Madison | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 634 | Herzing University-Minneapolis | 00962108 | 174154 | St. Louis Park | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 635 | Herzing University-New Orleans | 00962110 | 433536 | Metairie | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 636 | Herzing University-Orlando | 00962111 | 386472 | Winter Park | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 637 | Herzing University-Tampa | 00962113 | 496973 | Tampa | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 638 | Hesston College | 00192000 | 155177 | Hesston | KS | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 639 | Highland Community College | 00192100 | 155186 | Highland | KS | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 640 | Highline College | 00378100 | 235431 | Des Moines | WA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 641 | Hilbert College | 00273500 | 191621 | Hamburg | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 642 | Hill College | 00357300 | 225371 | Hillsboro | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 643 | Hillsborough Community College | 00787000 | 134495 | Tampa | FL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 644 | Hillsborough Community College - Brandon Campus | 00787003 | 23 | Brandon | FL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 645 | Hillsborough Community College - South Shore Campus | 00787005 | 25 | Ruskin | FL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 646 | Hillsborough Community College - Dale Mabry Campus | 00787001 | 21 | Tampa | FL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 647 | Hillsborough Community College - Plant City Campus | 00787004 | 24 | Plant City | FL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 648 | Hillsborough Community College - Ybor Campus | 00787002 | 22 | Tampa | FL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 649 | Hiram College | 00304900 | 203128 | Hiram | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 650 | Holmes Community College | 00240800 | 175810 | Goodman | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 651 | Holy Family University | 00327500 | 212984 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 652 | Holyoke Community College | 00217000 | 166133 | Holyoke | MA | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 653 | Homestead Schools | 04149700 | 457086 | Torrance | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 654 | Honolulu Community College | 00161200 | 141680 | Honolulu | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 655 | Hood College | 00207600 | 162760 | Frederick | MD | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 656 | Hope International University | 00125200 | 120537 | Fullerton | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 657 | Hopkinsville Community College | 00199400 | 156860 | Hopkinsville | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 658 | Horry-Georgetown Technical College | 00492500 | 218140 | Conway | SC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 659 | Houghton University | 00273400 | 191676 | Houghton | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 660 | Houston Christian University | 00357600 | 225399 | Houston | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 661 | Houston Community College | 01063300 | 225423 | Houston | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 662 | Howard College | 00357400 | 225520 | Big Spring | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 663 | Howard Community College | 00817500 | 162779 | Columbia | MD | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2032 |
| 664 | Howard Payne University | 00357500 | 225548 | Brownwood | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 665 | Hudson County Community College | 01295400 | 184995 | Jersey City | NJ | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 666 | Hudson Valley Community College | 00286800 | 191719 | Troy | NY | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 667 | Humacao Community College | 02340600 | 242121 | Humacao | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 668 | Humphreys University-Stockton and Modesto Campuses | 00121200 | 115773 | Stockton | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 669 | Huntingdon College | 00101900 | 101435 | Montgomery | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 670 | Huntsville Bible College | 03894300 | 449348 | Huntsville | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 671 | Husson University | 00204300 | 487524 | Bangor | ME | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 672 | Idaho State University | 00162000 | 142276 | Pocatello | ID | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 673 | Illinois Central College | 00675300 | 145682 | East Peoria | IL | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 674 | Illinois College | 00168800 | 145691 | Jacksonville | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 675 | Illinois Institute of Technology | 00169100 | 145725 | Chicago | IL | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 676 | Immaculata University | 00327600 | 213011 | Immaculata | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 677 | Imperial Valley College | 00121400 | 115861 | Imperial | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 678 | Independence Community College | 00192400 | 155201 | Independence | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2029 |
| 679 | Indian Hills Community College | 00840300 | 153472 | Ottumwa | IA | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 680 | Indian River State College | 00149300 | 134608 | Fort Pierce | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 681 | Indiana Institute of Technology | 00180500 | 151290 | Fort Wayne | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 682 | Indiana State University | 00180700 | 151324 | Terre Haute | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 683 | Indiana University of Pennsylvania-Main Campus | 00327700 | 213020 | Indiana | PA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 684 | Indiana University-Bloomington | 00180900 | 151351 | Bloomington | IN | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 685 | Indiana University-East | 00181100 | 151388 | Richmond | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 686 | Indiana University-Kokomo | 00181400 | 151333 | Kokomo | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 687 | Indiana University-Northwest | 00181500 | 151360 | Gary | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 688 | Indiana University-South Bend | 00181600 | 151342 | South Bend | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 689 | Indiana University-Southeast | 00181700 | 151379 | New Albany | IN | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 690 | Indiana Wesleyan University-Marion | 00182200 | 151801 | Marion | IN | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 691 | Indiana Wesleyan University-National & Global | 30182251 | 488679 | Marion | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 692 | Instituto Tecnologico de Puerto Rico-Recinto de Guayama | 02241904 | 242556 | Guayama | PR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 693 | Instituto Tecnologico de Puerto Rico-Recinto de Manati | 02241910 | 242042 | Manati | PR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 694 | Instituto Tecnologico de Puerto Rico-Recinto de San Juan | 02241907 | 242583 | San Juan | PR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 695 | Inter American University of Puerto Rico-Aguadilla | 00393900 | 242626 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 696 | Inter American University of Puerto Rico-Arecibo | 00502600 | 242635 | Arecibo | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 697 | Inter American University of Puerto Rico-Barranquitas | 00502700 | 242644 | Barranquitas | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 698 | Inter American University of Puerto Rico-Bayamon | 00502800 | 242705 | Bayamon | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 699 | Inter American University of Puerto Rico-Fajardo | 02282800 | 242680 | Fajardo | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 700 | Inter American University of Puerto Rico-Guayama | 02282700 | 242699 | Guayama | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 701 | Inter American University of Puerto Rico-Metro | 00394000 | 242653 | San Juan | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 702 | Inter American University of Puerto Rico-Ponce | 00502900 | 242662 | Mercedita | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 703 | Inter American University of Puerto Rico-San German | 04254200 | 242617 | San German | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 704 | Iona University | 00273700 | 191931 | New Rochelle | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 705 | Iowa Central Community College | 00186500 | 153524 | Fort Dodge | IA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 706 | Iowa Western Community College | 00459800 | 153630 | Council Bluffs | IA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 707 | Irvine Valley College | 02539500 | 116439 | Irvine | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 708 | Isothermal Community College | 00293400 | 198710 | Spindale | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 709 | Itawamba Community College | 00240900 | 175829 | Fulton | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 710 | Ivy Tech Community College | 00991700 | 150987 | Indianapolis | IN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 711 | J Sargeant Reynolds Community College | 00375900 | 232414 | Richmond | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 712 | Jackson College | 00227400 | 170444 | Jackson | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 713 | Jackson State Community College | 00493700 | 220400 | Jackson | TN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 714 | Jacksonville College-Main Campus | 00357900 | 225876 | Jacksonville | TX | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 715 | Jacksonville State University | 00102000 | 101480 | Jacksonville | AL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 716 | James A. Rhodes State College | 01002700 | 203678 | Lima | OH | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 717 | James Sprunt Community College | 00768700 | 198729 | Kenansville | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 718 | Jamestown Community College | 00286900 | 191986 | Jamestown | NY | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 719 | Jefferson College | 00246800 | 177676 | Hillsboro | MO | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 720 | Jefferson Community and Technical College | 00696100 | 156921 | Louisville | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 721 | Jefferson Community College | 00287000 | 192022 | Watertown | NY | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 722 | Jefferson Regional School of Nursing | 02330800 | 107123 | Pine Bluff | AR | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 723 | Jefferson State Community College | 00102200 | 101505 | Birmingham | AL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 724 | John C Calhoun State Community College | 00101300 | 101514 | Tanner | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 725 | John Paul the Great Catholic University | 04193700 | 462354 | Escondido | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 726 | John Wood Community College | 01281300 | 146278 | Quincy | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 727 | Johnson & Wales University-Charlotte | 00340410 | 445708 | Charlotte | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 728 | Johnson & Wales University-Providence | 00340400 | 217235 | Providence | RI | Private 4yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 729 | Johnson University | 00349500 | 220473 | Knoxville | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 730 | Johnson University Florida | 00349503 | 132879 | Kissimmee | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 731 | Johnston Community College | 00933600 | 198774 | Smithfield | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 732 | Joliet Junior College | 00169900 | 146296 | Joliet | IL | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 733 | Jones County Junior College | 00241100 | 175883 | Ellisville | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 734 | Judson University | 00170000 | 146339 | Elgin | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 735 | Kankakee Community College | 00769000 | 146348 | Kankakee | IL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 736 | Kansas Christian College | 02168900 | 155308 | Overland Park | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 737 | Kansas City Art Institute | 00247300 | 177746 | Kansas City | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 738 | Kansas City Kansas Community College | 00192500 | 155292 | Kansas City | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2029 |
| 739 | Kansas Wesleyan University | 00192900 | 155414 | Salina | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 740 | Kapiolani Community College | 00161300 | 141796 | Honolulu | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 741 | Kauai Community College | 00161400 | 141802 | Lihue | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 742 | Kean University | 00262200 | 185262 | Union | NJ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 743 | Keiser University-Ft Lauderdale | 02151900 | 135081 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 744 | Kennebec Valley Community College | 00982600 | 161192 | Fairfield | ME | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 745 | Kent State University at Ashtabula | 00305105 | 203447 | Ashtabula | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 746 | Kent State University at East Liverpool | 00305106 | 203456 | East Liverpool | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 747 | Kent State University at Geauga | 00305101 | 203526 | Burton | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 748 | Kent State University at Salem | 00305107 | 203492 | Salem | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 749 | Kent State University at Stark | 00305102 | 203465 | North Canton | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 750 | Kent State University at Trumbull | 00305104 | 203474 | Warren | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 751 | Kent State University at Tuscarawas | 00305103 | 203483 | New Philadelphia | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 752 | Kentucky Christian University | 00196500 | 157100 | Grayson | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 753 | Kentucky Wesleyan College | 00196900 | 157076 | Owensboro | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 754 | Keuka College | 00274400 | 192192 | Keuka Park | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 755 | Keystone College | 00328000 | 213303 | La Plume | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 756 | Kilgore College | 00358000 | 226019 | Kilgore | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 757 | King University | 00349600 | 220516 | Bristol | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 758 | Kirtland Community College | 00717100 | 170587 | Grayling | MI | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |
| 759 | Kishwaukee College | 00768400 | 146418 | Malta | IL | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | Yes | FY2026 |
| 760 | Klamath Community College | 03428300 | 428392 | Klamath Falls | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 761 | Kutztown University of Pennsylvania | 00332200 | 213349 | Kutztown | PA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 762 | Kuyper College | 00231100 | 171881 | Grand Rapids | MI | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 763 | La Roche University | 00398700 | 213358 | Pittsburgh | PA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 764 | La Salle University | 00328700 | 213367 | Philadelphia | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 765 | La Sierra University | 00121500 | 117627 | Riverside | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 766 | Laboure College of Healthcare | 00632400 | 165264 | Milton | MA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 767 | Lackawanna College | 00328300 | 213376 | Scranton | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 768 | LaGrange College | 00157800 | 140234 | Lagrange | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 769 | Lake Erie College | 00306600 | 203580 | Painesville | OH | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 770 | Lake Land College | 00764400 | 146506 | Mattoon | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 771 | Lake Region State College | 00299100 | 200192 | Devils Lake | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 772 | Lake Superior State University | 00229300 | 170639 | Sault Ste Marie | MI | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2028 |
| 773 | Lake Tahoe Community College | 01290700 | 117195 | South Lake Tahoe | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 774 | Lake Washington Institute of Technology | 00537300 | 235699 | Kirkland | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 775 | Lake-Sumter State College | 00150200 | 135188 | Leesburg | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 776 | Lakeland University | 00385400 | 238980 | Plymouth | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 777 | Lakeshore Technical College | 00919400 | 239008 | Cleveland | WI | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 778 | Lakeview College of Nursing | 01050100 | 146533 | Danville | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 779 | Lamar Community College | 00135500 | 127389 | Lamar | CO | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 780 | Lamar Institute of Technology | 03627300 | 441760 | Beaumont | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 781 | Lamar State College-Orange | 02358200 | 226107 | Orange | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 782 | Lamar State College-Port Arthur | 02348500 | 226116 | Port Arthur | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 783 | Lamar University | 00358100 | 226091 | Beaumont | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 784 | Lancaster Bible College | 00328500 | 213400 | Lancaster | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 785 | Lancaster County Career and Technology Center | 02310800 | 418533 | Willow Street | PA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 786 | Lander University | 00343500 | 218229 | Greenwood | SC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 787 | Lane Community College | 00319600 | 209038 | Eugene | OR | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 788 | Laney College | 00126600 | 117247 | Oakland | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 789 | Laramie County Community College | 00925900 | 240620 | Cheyenne | WY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 790 | Laredo College | 00358200 | 226134 | Laredo | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 791 | Las Positas College | 03035700 | 366401 | Livermore | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 792 | Lassen Community College | 00121700 | 117274 | Susanville | CA | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 793 | Latin American Bible Institute | 04284300 | 117283 | La Puente | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 794 | Laurel Ridge Community College | 00865900 | 232575 | Middletown | VA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 795 | Le Moyne College | 00274800 | 192323 | Syracuse | NY | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 796 | Lees-McRae College | 00293900 | 198808 | Banner Elk | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 797 | Leeward Community College | 00454900 | 141811 | Pearl City | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 798 | Lehigh Carbon Community College | 00681000 | 213525 | Schnecksvill e | PA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 799 | Lemoore College | 04111300 | 448594 | Lemoore | CA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 800 | Lenoir Community College | 00294000 | 198817 | Kinston | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 801 | Lenoir-Rhyne University | 00294100 | 198835 | Hickory | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 802 | Lewis University | 00170700 | 146612 | Romeoville | IL | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 803 | Lewis-Clark State College | 00162100 | 142328 | Lewiston | ID | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 804 | Liberty University | 02053000 | 232557 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 805 | Life Pacific University | 02270600 | 117104 | San Dimas | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 806 | Life University | 02074800 | 140252 | Marietta | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 807 | Limestone University | 00343600 | 218238 | Gaffney | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 808 | Lincoln Christian University | 00170800 | 146667 | Lincoln | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 809 | Lincoln Land Community College | 00717000 | 146685 | Springfield | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 810 | Lincoln Memorial University | 00350200 | 220631 | Harrogate | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 811 | Lindsey Wilson College | 00197200 | 157216 | Columbia | KY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 812 | Linfield University | 00319800 | 209065 | McMinnville | OR | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 813 | Linn-Benton Community College | 00693800 | 209074 | Albany | OR | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 814 | Logan University | 00470300 | 177986 | Chesterfield | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 815 | Loma Linda University | 00121800 | 117636 | Loma Linda | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 816 | Lone Star College System | 01114500 | 227182 | The Woodlands | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 817 | Lone Star College System - Cy-Fair | 01114504 | 29 | Cypress | TX | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 818 | Lone Star College System - Houston North | 01114511 | 011145 | Houston | TX | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 819 | Lone Star College System - Kingwood | 01114501 | 26 | Kingwood | TX | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 820 | Lone Star College System - Montgomery | 01114503 | 28 | Conroe | TX | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 821 | Lone Star College System - Tomball | 01114502 | 27 | Tomball | TX | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 822 | Lone Star College System - University Park | 01114505 | 30 | Houston | TX | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 823 | Long Beach City College | 00121900 | 117645 | Long Beach | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 824 | Long Island University | 00275100 | 192448 | Brookville | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 825 | Longwood University | 00371900 | 232566 | Farmville | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 826 | Lorain County Community College | 00306800 | 203748 | Elyria | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 827 | Los Angeles City College | 00122300 | 117788 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 828 | Los Angeles Harbor College | 00122400 | 117690 | Wilmington | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 829 | Los Angeles Pacific University | 04278800 | 474863 | San Dimas | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 830 | Los Angeles Pierce College | 00122600 | 117706 | Woodland Hills | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 831 | Los Angeles Southwest College | 00704700 | 117715 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 832 | Los Angeles Trade Technical College | 00122700 | 117724 | Los Angeles | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 833 | Los Angeles Valley College | 00122800 | 117733 | Valley Glen | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 834 | Los Medanos College | 01034000 | 117894 | Pittsburg | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 835 | Louisburg College | 00294300 | 198871 | Louisburg | NC | Private 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 836 | Louisiana Christian University | 00200700 | 159568 | Pineville | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 837 | Louisiana Delta Community College | 04130100 | 483212 | Monroe | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 838 | Louisiana State University-Alexandria | 00201100 | 159382 | Alexandria | LA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 839 | Louisiana State University-Eunice | 00201200 | 159407 | Eunice | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 840 | Louisiana State University-Shreveport | 00201300 | 159416 | Shreveport | LA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 841 | Lower Columbia College | 00378200 | 235750 | Longview | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 842 | Loyola Marymount University | 01164900 | 117946 | Los Angeles | CA | Private 4yr | Ineligible, Exemption Request Denied | No | Current Grantee | No | FY2030 |
| 843 | Loyola University New Orleans | 00201600 | 159656 | New Orleans | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 844 | Lubbock Christian University | 00358600 | 226383 | Lubbock | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 845 | Lurleen B Wallace Community College | 00898800 | 101602 | Andalusia | AL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 846 | Luther Rice College & Seminary | 03100900 | 135364 | Lithonia | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 847 | Luzerne County Community College | 00681100 | 213659 | Nanticoke | PA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 848 | Lycoming College | 00329300 | 213668 | Williamsport | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 849 | Lyon College | 00108800 | 106342 | Batesville | AR | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 850 | Madera Community College | 04296100 | 497046 | Madera | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 851 | Madison Area Technical College | 00400700 | 238263 | Madison | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 852 | Madisonville Community College | 00901000 | 157304 | Madisonville | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 853 | Magdalen College | 02223300 | 182917 | Warner | NH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 854 | Maharishi International University | 01111300 | 153861 | Fairfield | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 855 | Maine College of Health Professions | 00630500 | 161022 | Lewiston | ME | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 856 | Manchester University | 00182000 | 151777 | North Manchester | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 857 | Manhattan Area Technical College | 00550000 | 155487 | Manhattan | KS | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 858 | Manhattan Christian College | 00193100 | 155496 | Manhattan | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 859 | Manhattan College | 00275800 | 192703 | Riverdale | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 860 | Manhattanville College | 00276000 | 192749 | Purchase | NY | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 861 | Manna University | 04173700 | 461528 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 862 | Manor College | 00329400 | 213774 | Jenkintown | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 863 | Maranatha Baptist University | 02317200 | 239071 | Watertown | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 864 | Maria College of Albany | 00276300 | 192785 | Albany | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 865 | Marian University | 00182100 | 151786 | Indianapolis | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 866 | Marian University-Ancilla | 00182103 | 497833 | Plymouth | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 867 | Marietta College | 00307300 | 203845 | Marietta | OH | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 868 | Marion Technical College | 01073600 | 203881 | Marion | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 869 | Mars Hill University | 00294400 | 198899 | Mars Hill | NC | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 870 | Marshall University | 00381500 | 237525 | Huntington | WV | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 871 | Marshalltown Community College | 00187500 | 153922 | Marshalltown | IA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 872 | Martin Community College | 00798800 | 198905 | Williamston | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 873 | Martin University | 02140800 | 151810 | Indianapolis | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 874 | Mary Baldwin University | 00372300 | 232672 | Staunton | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 875 | Maryland Institute College of Art | 00208000 | 163295 | Baltimore | MD | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 876 | Marymount University | 00372400 | 232706 | Arlington | VA | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2029 |
| 877 | Maryville College | 00350500 | 220710 | Maryville | TN | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 878 | Maryville University of Saint Louis | 00248200 | 178059 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 879 | Massachusetts Bay Community College | 00217100 | 166647 | Wellesley Hills | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 880 | Massasoit Community College | 00217700 | 166823 | Brockton | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 881 | Mayland Community College | 01119700 | 198914 | Spruce Pine | NC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 882 | Maysville Community and Technical College | 00696000 | 157331 | Maysville | KY | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 883 | Mayville State University | 00299300 | 200226 | Mayville | ND | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 884 | McDowell Technical Community College | 00808500 | 198923 | Marion | NC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 885 | McHenry County College | 00769100 | 147004 | Crystal Lake | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 886 | McLennan Community College | 00359000 | 226578 | Waco | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 887 | McMurry University | 00359100 | 226587 | Abilene | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 888 | McNeese State University | 00201700 | 159717 | Lake Charles | LA | Public 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2031 |
| 889 | Mechon L'hoyroa | 04261500 | 490328 | Monsey | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 890 | Meharry Medical College | 00350600 | 220792 | Nashville | TN | Private 4yr | Ineligible, but receives FCS Waiver | No | No | No | FY2027 |
| 891 | Mendocino College | 01167200 | 118684 | Ukiah | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 892 | Menlo College | 00123600 | 118693 | Atherton | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 893 | Merced College | 00123700 | 118718 | Merced | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 894 | Mercer County Community College | 00474000 | 185509 | West Windsor | NJ | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 895 | Mercy College of Ohio | 03097000 | 203960 | Toledo | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 896 | Mercy University | 00277200 | 193016 | Dobbs Ferry | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 897 | Mercyhurst University | 00329700 | 213987 | Erie | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 898 | Meridian Community College | 00241300 | 175935 | Meridian | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 899 | Merritt College | 00126700 | 118772 | Oakland | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 900 | Mesa Community College | 00107700 | 105154 | Mesa | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 901 | Messenger College | 03092600 | 417752 | Bedford | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 902 | Methodist College | 00622800 | 147129 | Peoria | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 903 | Methodist University | 00294600 | 198969 | Fayetteville | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 904 | Metropolitan College of New York | 00976900 | 190114 | New York | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 905 | Metropolitan Community College Area | 01258600 | 181303 | Omaha | NE | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 906 | Metropolitan Community College-Kansas City | 00248400 | 177995 | Kansas City | MO | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 907 | Metropolitan State University | 01037400 | 174020 | Saint Paul | MN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 908 | Metropolitan State University of Denver | 00136000 | 127565 | Denver | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 909 | Miami Dade College | 00150600 | 135717 | Miami | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 910 | Miami Dade College - Eduardo J. Padron Campus | 00150606 | 32 | Miami | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 911 | Miami Dade College - Hialeah Campus | 00150607 | 33 | Hialeah | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 912 | Miami Dade College - Homestead Campus | 00150605 | 31 | Homestead | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 913 | Miami Dade College - Kendall Campus | 00150602 | 28 | Miami | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 914 | Miami Dade College - Medical Campus | 00150604 | 30 | Miami | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 915 | Miami Dade College - North Campus | 00150601 | 27 | Miami | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 916 | Miami Dade College - West Campus | 00150608 | 71 | Doral | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 917 | Miami Dade College - Wolfson Campus | 00150603 | 29 | Miami | FL | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 918 | Mid Michigan College | 00676800 | 171155 | Harrison | MI | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 919 | Mid-America Christian University | 00694200 | 245953 | Oklahoma City | OK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 920 | Mid-America College of Funeral Service | 01061800 | 151962 | Jeffersonville | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 921 | Mid-Atlantic Christian University | 02280900 | 199458 | Elizabeth City | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 922 | Mid-State Technical College | 00538000 | 239220 | Wisconsin Rapids | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 923 | Middle Georgia State University | 00158100 | 482158 | Macon | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 924 | Middlesex College | 00261500 | 185536 | Edison | NJ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 925 | Middlesex Community College | 00993600 | 166887 | Bedford | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 926 | Midland College | 00979700 | 226806 | Midland | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 927 | Midlands Technical College | 00399300 | 218353 | West Columbia | SC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 928 | Midway University | 00197500 | 157377 | Midway | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 929 | Midwestern State University | 00359200 | 226833 | Wichita Falls | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 930 | Midwives College of Utah | 04218300 | 480985 | Salt Lake City | UT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 931 | Millikin University | 00172400 | 147244 | Decatur | IL | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 932 | Millsaps College | 00241400 | 175980 | Jackson | MS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 933 | Milwaukee Area Technical College | 00386600 | 239248 | Milwaukee | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 934 | Milwaukee Institute of Art & Design | 02077100 | 239309 | Milwaukee | WI | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 935 | Mineral Area College | 00248600 | 178217 | Park Hills | MO | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 936 | Minneapolis College of Art and Design | 00236500 | 174127 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 937 | Minneapolis Community and Technical College | 00236200 | 174136 | Minneapolis | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 938 | Minnesota North College | 00235500 | 173735 | Hibbing | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 939 | Minnesota State College Southeast | 00239300 | 175263 | Winona | MN | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 940 | Minnesota State Community and Technical College | 00554100 | 173559 | Fergus Falls | MN | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 941 | Minnesota State University Moorhead | 00236700 | 174358 | Moorhead | MN | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 942 | Minot State University | 00299400 | 200253 | Minot | ND | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 943 | MiraCosta College | 00123900 | 118912 | Oceanside | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 944 | Mission College | 02119100 | 118930 | Santa Clara | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 945 | Mission University | 01320800 | 176664 | Springfield | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 946 | Mississippi Gulf Coast Community College | 00241700 | 176071 | Perkinston | MS | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 947 | Mississippi University for Women | 00242200 | 176035 | Columbus | MS | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 948 | Missouri Baptist University | 00754000 | 178244 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 949 | Missouri Southern State University | 00248800 | 178341 | Joplin | MO | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 950 | Missouri State University-West Plains | 03106000 | 179344 | West Plains | MO | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 951 | Missouri Valley College | 00248900 | 178369 | Marshall | MO | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 952 | Missouri Western State University | 00249000 | 178387 | Saint Joseph | MO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 953 | Mitchell College | 00139300 | 129774 | New London | CT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 954 | Mitchell Community College | 00294700 | 198987 | Statesville | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 955 | Moberly Area Community College | 00249100 | 178448 | Moberly | MO | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 956 | Modesto Junior College | 00124000 | 118976 | Modesto | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 957 | Mohave Community College | 01186400 | 105206 | Kingman | AZ | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 958 | Mohawk Valley Community College | 00287100 | 193283 | Utica | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 959 | Molloy College | 00277500 | 193292 | Rockville Centre | NY | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 960 | Monroe Community College | 00287200 | 193326 | Rochester | NY | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 961 | Monroe County Community College | 00229400 | 171225 | Monroe | MI | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 962 | Montana State University Billings | 00253000 | 180179 | Billings | MT | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 963 | Montana State University-Northern | 00253300 | 180522 | Havre | MT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 964 | Montclair State University | 00261700 | 185590 | Montclair | NJ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 965 | Monterey Peninsula College | 00124200 | 119067 | Monterey | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 966 | Montgomery College | 00691100 | 163426 | Rockville | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 967 | Montgomery Community College | 00808700 | 199023 | Troy | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 968 | Montgomery County Community College | 00445200 | 214111 | Blue Bell | PA | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 969 | Montreat College | 00294800 | 199032 | Montreat | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 970 | Montserrat College of Art | 02063000 | 166911 | Beverly | MA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 971 | Moore College of Art and Design | 00330000 | 214148 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 972 | Moorpark College | 00711500 | 119137 | Moorpark | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 973 | Moraine Park Technical College | 00925600 | 239372 | Fond du Lac | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 974 | Moraine Valley Community College | 00769200 | 147378 | Palos Hills | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 975 | Moravian University | 00330100 | 214157 | Bethlehem | PA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 976 | Morehead State University | 00197600 | 157386 | Morehead | KY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 977 | Morehouse School of Medicine | 02482100 | 140562 | Atlanta | GA | Private 4yr | Ineligible, but receives FCS Waiver | No | No | No | FY2027 |
| 978 | Moreno Valley College | 04173500 | 460394 | Moreno Valley | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 979 | Morgan Community College | 00998100 | 127617 | Fort Morgan | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 980 | Morton College | 00172800 | 147411 | Cicero | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 981 | Mott Community College | 00226100 | 169275 | Flint | MI | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 982 | Mount Aloysius College | 00330200 | 214166 | Cresson | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 983 | Mount Mary University | 00386900 | 239390 | Milwaukee | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 984 | Mount Saint Mary College | 00277800 | 193353 | Newburgh | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 985 | Mount Saint Mary's University | 00124300 | 119173 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 986 | Mount St. Joseph University | 00303300 | 204200 | Cincinnati | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 987 | Mount Wachusett Community College | 00217200 | 166957 | Gardner | MA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 988 | Mountain Empire Community College | 00962900 | 232788 | Big Stone Gap | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 989 | Mountain Gateway Community College | 00499600 | 231873 | Clifton Forge | VA | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 990 | Mountwest Community and Technical College | 04041400 | 444954 | Huntington | WV | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 991 | Mt Hood Community College | 00320400 | 209250 | Gresham | OR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 992 | Mt San Antonio College | 00124500 | 119164 | Walnut | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 993 | Mt San Jacinto Community College District | 00124600 | 119216 | San Jacinto | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 994 | Multnomah University | 00320600 | 209287 | Portland | OR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 995 | Murray State University | 00197700 | 157401 | Murray | KY | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 996 | Muskingum University | 00308400 | 204264 | New Concord | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 997 | Naropa University | 02117500 | 127653 | Boulder | CO | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 998 | Nash Community College | 00855700 | 199087 | Rocky Mount | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 999 | Nashville State Community College | 00814500 | 221184 | Nashville | TN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1000 | National Louis University | 00173300 | 147536 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1001 | National Park College | 01210500 | 106980 | Hot Springs | AR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1002 | National University | 01146000 | 119605 | San Diego | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1003 | National University of Natural Medicine | 02534000 | 209296 | Portland | OR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1004 | Navarro College | 00359300 | 227146 | Corsicana | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1005 | Nazarene Bible College | 01300700 | 127714 | Colorado Springs | CO | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1006 | Nazareth University | 00277900 | 193584 | Rochester | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1007 | Nelson University | 00361600 | 228325 | Waxahachie | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1008 | Neumann University | 00398800 | 214272 | Aston | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1009 | Nevada State University | 04114300 | 441900 | Henderson | NV | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1010 | New England College | 00257900 | 182980 | Henniker | NH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1011 | New England Institute of Technology | 00784500 | 217305 | East Greenwich | RI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1012 | New Jersey City University | 00261300 | 185129 | Jersey City | NJ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1013 | New Jersey Institute of Technology | 00262100 | 185828 | Newark | NJ | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1014 | New Mexico Highlands University | 00265300 | 187897 | Las Vegas | NM | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1015 | New Mexico Institute of Mining and Technology | 00265400 | 187967 | Socorro | NM | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1016 | New Mexico State University-Alamogordo | 00265701 | 187994 | Alamogordo | NM | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1017 | New Mexico State University-Dona Ana | 00265702 | 187620 | Las Cruces | NM | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1018 | New Mexico State University-Grants | 00265704 | 188021 | Grants | NM | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1019 | New Mexico State University-Main Campus | 00265700 | 188030 | Las Cruces | NM | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1020 | New River Community and Technical College | 03960300 | 447582 | Beaver | WV | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1021 | New River Community College | 00522300 | 232867 | Dublin | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1022 | New York Institute of Technology | 00278200 | 194091 | Old Westbury | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1023 | Newberry College | 00344000 | 218414 | Newberry | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1024 | Newman University | 00193900 | 155335 | Wichita | KS | Private 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2029 |
| 1025 | Niagara County Community College | 00287400 | 193946 | Sanborn | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1026 | Niagara University | 00278800 | 193973 | Niagara University | NY | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1027 | Nicholls State University | 00200500 | 159966 | Thibodaux | LA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1028 | Norco College | 04176100 | 460464 | Norco | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1029 | Normandale Community College | 00795400 | 174428 | Bloomington | MN | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 1030 | North American University | 04179500 | 461795 | Stafford | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1031 | North Arkansas College | 01226100 | 107460 | Harrison | AR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1032 | North Carolina Wesleyan University | 00295100 | 199209 | Rocky Mount | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1033 | North Central Missouri College | 00251400 | 179715 | Trenton | MO | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1034 | North Central State College | 00531300 | 204422 | Mansfield | OH | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 1035 | North Central University | 00236900 | 174437 | Minneapolis | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1036 | North Country Community College | 00711100 | 194028 | Saranac Lake | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1037 | North Dakota State College of Science | 00299600 | 200305 | Wahpeton | ND | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1038 | North Florida College | 00150800 | 136145 | Madison | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1039 | North Georgia Technical College | 00561900 | 140678 | Clarkesville | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1040 | North Greenville University | 00344100 | 218441 | Tigerville | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1041 | North Hennepin Community College | 00237000 | 174376 | Brooklyn Park | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1042 | North Idaho College | 00162300 | 142443 | Coeur d'Alene | ID | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1043 | North Iowa Area Community College | 00187700 | 154059 | Mason City | IA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 1044 | North Park University | 00173500 | 147679 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1045 | North Seattle College | 00970400 | 236072 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1046 | North Shore Community College | 00217300 | 167312 | Danvers | MA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1047 | Northampton County Area Community College | 00719100 | 214379 | Bethlehem | PA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1048 | Northcentral Technical College | 00538700 | 239460 | Wausau | WI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 1049 | Northeast Alabama Community College | 00103100 | 101897 | Rainsville | AL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1050 | Northeast Iowa Community College | 00458700 | 154110 | Calmar | IA | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 1051 | Northeast Lakeview College | 04263600 | 488730 | Universal City | TX | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2031 |
| 1052 | Northeast State Community College | 00537800 | 221908 | Blountville | TN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1053 | Northeast Texas Community College | 02315400 | 227225 | Mount Pleasant | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1054 | Northeast Wisconsin Technical College | 00530100 | 239488 | Green Bay | WI | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1055 | Northeastern Illinois University | 00169300 | 147776 | Chicago | IL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1056 | Northeastern Junior College | 00136100 | 127732 | Sterling | CO | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1057 | Northeastern Oklahoma A&M College | 00316000 | 207290 | Miami | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1058 | Northeastern State University | 00316100 | 207263 | Tahlequah | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1059 | Northeastern Technical College | 00760200 | 217837 | Cheraw | SC | Public 2yr | Ineligible, Exemption Request Denied | No | Curren t Grante e | No | FY2031 |
| 1060 | Northern Arizona University | 00108200 | 105330 | Flagstaff | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1061 | Northern Arizona University - Yuma Campus | 00108223 | 3 | Yuma | AZ | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1062 | Northern Essex Community College | 00217400 | 167376 | Haverhill | MA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1063 | Northern Illinois University | 00173700 | 147703 | Dekalb | IL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1064 | Northern Maine Community College | 00576000 | 161484 | Presque Isle | ME | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1065 | Northern Marianas College | 03033000 | 240790 | Saipan | MP | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1066 | Northern New Mexico College | 02083900 | 188058 | Espanola | NM | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1067 | Northern Oklahoma College | 00316200 | 207281 | Tonkawa | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1068 | Northern State University | 00346600 | 219259 | Aberdeen | SD | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1069 | Northern Virginia Community College | 00372700 | 232946 | Annandale | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1070 | Northland Pioneer College | 01186200 | 105349 | Holbrook | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1071 | Northshore Technical Community College | 00675600 | 160667 | Lacombe | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1072 | NorthWest Arkansas Community College | 03063300 | 367459 | Bentonville | AR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1073 | Northwest College | 00393100 | 240657 | Powell | WY | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1074 | Northwest Florida State College | 00151000 | 136233 | Niceville | FL | Public 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2029 |
| 1075 | Northwest Iowa Community College | 00460000 | 154129 | Sheldon | IA | Public 2yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2032 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1076 | Northwest Kansas Technical College | 00526700 | 155618 | Goodland | KS | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 1077 | Northwest Louisiana Technical Community College | 00997500 | 160010 | Minden | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1078 | Northwest Mississippi Community College | 00242700 | 176178 | Senatobia | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1079 | Northwest Shoals Community College | 00569700 | 101736 | Muscle Shoals | AL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1080 | Northwest State Community College | 00867700 | 204440 | Archbold | OH | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1081 | Northwest Technical College | 00575900 | 173115 | Bemidji | MN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1082 | Northwest Vista College | 03372300 | 420398 | San Antonio | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1083 | Northwestern Michigan College | 00230200 | 171483 | Traverse City | MI | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1084 | Northwestern Oklahoma State University | 00316300 | 207306 | Alva | OK | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1085 | Northwestern State University of Louisiana | 00202100 | 160038 | Natchitoches | LA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1086 | Northwood Technical College | 01182400 | 240198 | Rice Lake | WI | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1087 | Notre Dame of Maryland University | 00206500 | 163578 | Baltimore | MD | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1088 | Nova Southeastern University | 00150900 | 136215 | Fort Lauderdale | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1089 | Nunez Community College | 02166100 | 158884 | Chalmette | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1090 | Oak Hills Christian College | 00999200 | 174525 | Bemidji | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1091 | Oak Valley College | 04293400 | 495059 | Rialto | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1092 | Oakland City University | 00182400 | 152099 | Oakland City | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1093 | Oakton College | 00989600 | 147800 | Des Plaines | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1094 | Ocean County College | 00262400 | 185873 | Toms River | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1095 | Oconee Fall Line Technical College | 03155500 | 420431 | Sandersville | GA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 1096 | Odessa College | 00359600 | 227304 | Odessa | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1097 | Ogeechee Technical College | 03030000 | 366465 | Statesboro | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1098 | Ohio Christian University | 00303000 | 201964 | Circleville | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1099 | Ohio Dominican University | 00303500 | 204617 | Columbus | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1100 | Ohio University-Chillicothe Campus | 00310005 | 204820 | Chillicothe | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1101 | Ohio University-Southern Campus | 00310004 | 204839 | Ironton | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1102 | Ohlone College | 00448100 | 120290 | Fremont | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1103 | Oklahoma Panhandle State University | 00317400 | 207351 | Goodwell | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1104 | Oklahoma State University Institute of Technology | 00317200 | 207564 | Okmulgee | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1105 | Oklahoma State University-Oklahoma City | 00964700 | 207397 | Oklahoma City | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1106 | Oklahoma Technical College | 03367402 | 469629 | Tulsa | OK | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1107 | Oklahoma Wesleyan University | 00315100 | 206835 | Bartlesville | OK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1108 | Old Dominion University | 00372800 | 232982 | Norfolk | VA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1109 | Olivet Nazarene University | 00174100 | 147828 | Bourbonnais | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1110 | Olney Central College | 00174200 | 145707 | Olney | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1111 | Olympic College | 00378400 | 236188 | Bremerton | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1112 | Onondaga Community College | 00287500 | 194222 | Syracuse | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1113 | Oral Roberts University | 00398500 | 207582 | Tulsa | OK | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1114 | Orange Coast College | 00125000 | 120342 | Costa Mesa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1115 | Orange County Community College | 00287600 | 194240 | Middletown | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1116 | Orangeburg Calhoun Technical College | 00681500 | 218487 | Orangeburg | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1117 | Oregon Coast Community College | 04283700 | 423652 | Newport | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1118 | Otero College | 00136200 | 127778 | La Junta | CO | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1119 | Ottawa University-Kansas City | 00193702 | 155636 | Overland Park | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1120 | Ottawa University-Milwaukee | 00193704 | 428259 | Brookfield | WI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1121 | Ottawa University-Ottawa | 00193700 | 155627 | Ottawa | KS | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1122 | Ottawa University-Surprise | 00193722 | 464226 | Surprise | AZ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1123 | Otterbein University | 00311000 | 204936 | Westerville | OH | Private 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2031 |
| 1124 | Our Lady of the Lake University | 00359800 | 227331 | San Antonio | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1125 | Owensboro Community and Technical College | 03034500 | 247940 | Owensboro | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1126 | Oxnard College | 01284200 | 120421 | Oxnard | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1127 | Ozark Christian College | 02202700 | 178679 | Joplin | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1128 | Ozarka College | 02087000 | 107549 | Melbourne | AR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1129 | Ozarks Technical Community College | 03083000 | 177472 | Springfield | MO | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1130 | Pacific Islands University | 03438300 | 439862 | Mangilao | GU | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1131 | Pacific Lutheran University | 00378500 | 236230 | Tacoma | WA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1132 | Pacific Northwest College of Art | 00320700 | 209603 | Portland | OR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1133 | Pacific Oaks College | 00125500 | 120768 | Pasadena | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1134 | Pacific Rim Christian University | 04252700 | 457484 | Honolulu | HI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1135 | Pacific Union College | 00125800 | 120865 | Angwin | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1136 | Pacific University | 00321200 | 209612 | Forest Grove | OR | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1137 | Palm Beach State College | 00151200 | 136358 | Lake Worth | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1138 | Palmer College of Chiropractic | 01230000 | 154174 | Davenport | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1139 | Palo Alto College | 02341300 | 246354 | San Antonio | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1140 | Palomar College | 00126000 | 120971 | San Marcos | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1141 | Pamlico Community College | 00703100 | 199263 | Grantsboro | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1142 | Panola College | 00360000 | 227386 | Carthage | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1143 | Paradise Valley Community College | 02623600 | 364016 | Phoenix | AZ | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1144 | Paris Junior College | 00360100 | 227401 | Paris | TX | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1145 | Park University | 00249800 | 178721 | Parkville | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1146 | Parker University | 02305300 | 243823 | Dallas | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1147 | Parkland College | 00711800 | 147916 | Champaign | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1148 | Pasadena City College | 00126100 | 121044 | Pasadena | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1149 | Pasco-Hernando State College | 01065200 | 136400 | New Port Richey | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1150 | Passaic County Community College | 00999400 | 186034 | Paterson | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1151 | Patrick & Henry Community College | 00375100 | 233019 | Martinsville | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1152 | Paul Smiths College of Arts and Science | 00279500 | 194392 | Paul Smiths | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1153 | Pearl River Community College | 00243000 | 176239 | Poplarville | MS | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1154 | Peirce College | 00330900 | 214883 | Philadelphia | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1155 | Pellissippi State Community College | 01269300 | 221643 | Knoxville | TN | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1156 | Peninsula College | 00378600 | 236258 | Port Angeles | WA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1157 | Pennsylvania College of Art and Design | 02269900 | 215053 | Lancaster | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1158 | Pennsylvania College of Technology | 00339500 | 366252 | Williamsport | PA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1159 | Pennsylvania Highlands Community College | 03180400 | 414911 | Johnstown | PA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1160 | Pennsylvania Institute of Technology | 01099800 | 214582 | Media | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1161 | Pennsylvania State University-Penn State Abington | 00332913 | 214801 | Abington | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1162 | Pennsylvania State University-Penn State Greater Allegheny | 00332910 | 214786 | McKeesport | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1163 | Pennsylvania State University-Penn State Hazleton | 00332909 | 214768 | Hazleton | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1164 | Pennsylvania State University-Penn State Schuylkill | 00332914 | 214810 | Schuylkill Haven | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1165 | Pennsylvania State University-Penn State Scranton | 00332915 | 214652 | Dunmore | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1166 | Pennsylvania State University-Penn State Shenango | 00332916 | 214634 | Sharon | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1167 | Pennsylvania State University-Penn State Wilkes-Barre | 00332917 | 214643 | Dallas | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1168 | Pennsylvania Western University | 00331600 | 498571 | California | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1169 | Pensacola State College | 00151300 | 136473 | Pensacola | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1170 | Perry Technical Institute | 00938700 | 236212 | Yakima | WA | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1171 | Peru State College | 00255900 | 181534 | Peru | NE | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1172 | Pfeiffer University | 00295500 | 199306 | Misenheimer | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1173 | Phillips Community College of the University of Arkansas | 00110400 | 107619 | Helena | AR | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1174 | Phoenix College | 00107800 | 105428 | Phoenix | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1175 | Piedmont Community College | 00964600 | 199324 | Roxboro | NC | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1176 | Piedmont Technical College | 00399200 | 218520 | Greenwood | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1177 | Piedmont University | 00158800 | 140818 | Demorest | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1178 | Piedmont Virginia Community College | 00992800 | 233116 | Charlottesville | VA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1179 | Pierpont Community and Technical College | 04038500 | 443492 | Fairmont | WV | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1180 | Pikes Peak State College | 00889600 | 127820 | Colorado Springs | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1181 | Pillar College | 03666300 | 440794 | Newark | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1182 | Pima Community College | 00726600 | 105525 | Tucson | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1183 | Pine Technical & Community College | 00553500 | 174570 | Pine City | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1184 | Pitt Community College | 00406200 | 199333 | Winterville | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1185 | Pittsburgh Technical College | 00743700 | 215415 | Oakdale | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1186 | Point Park University | 00335700 | 215442 | Pittsburgh | PA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1187 | Point University | 00154700 | 138868 | West Point | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1188 | Polk State College | 00151400 | 136516 | Winter Haven | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1189 | Polytechnic University of Puerto Rico-Miami | 02100001 | 456481 | Miami | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1190 | Polytechnic University of Puerto Rico-Orlando | 02100002 | 456490 | Orlando | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITIO N** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1191 | Pontifical Catholic University of Puerto Rico-Arecibo | 00393601 | 241395 | Arecibo | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1192 | Pontifical Catholic University of Puerto Rico-Mayaguez | 00393603 | 243586 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1193 | Pontifical Catholic University of Puerto Rico-Ponce | 00393600 | 241410 | Ponce | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1194 | Porterville College | 00126800 | 121363 | Porterville | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1195 | Portland Community College | 00321300 | 209746 | Portland | OR | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1196 | Portland State University | 00321600 | 209807 | Portland | OR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1197 | Potomac State College of West Virginia University | 00382711 | 237701 | Keyser | WV | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1198 | Prairie State College | 00164000 | 148007 | Chicago Heights | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1199 | Prescott College | 02065300 | 105589 | Prescott | AZ | Private 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2028 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1200 | Prince George's Community College | 00208900 | 163657 | Largo | MD | Public 2yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 1201 | Pueblo Community College | 02116300 | 127884 | Pueblo | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1202 | Purdue University Global | 00458600 | 489779 | West Lafayette | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1203 | Purdue University Northwest | 00182700 | 490805 | Hammond | IN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1204 | Quincy College | 00220500 | 167525 | Quincy | MA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1205 | Quinsigamond Community College | 00217500 | 167534 | Worcester | MA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1206 | Ramapo College of New Jersey | 00934400 | 186201 | Mahwah | NJ | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1207 | Randall University | 01026600 | 207157 | Moore | OK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1208 | Randolph College | 00373400 | 233301 | Lynchburg | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1209 | Randolph Community College | 00544700 | 199421 | Asheboro | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1210 | Ranger College | 00360300 | 227687 | Ranger | TX | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1211 | Ranken Technical College | 01250000 | 178891 | Saint Louis | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1212 | Rappahannock Community College | 00916000 | 233310 | Glenns | VA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1213 | Raritan Valley Community College | 00773100 | 186645 | Branchburg | NJ | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1214 | Reach University | 04263700 | 497480 | Oakland | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1215 | Reading Area Community College | 01038800 | 215585 | Reading | PA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1216 | Red Rocks Community College | 00954300 | 127909 | Lakewood | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1217 | Redlands Community College | 00315600 | 207069 | El Reno | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1218 | Reedley College | 00130800 | 117052 | Reedley | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1219 | Regent University | 03091300 | 231651 | Virginia Beach | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1220 | Regis University | 00136300 | 127918 | Denver | CO | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1221 | Reid State Technical College | 00569200 | 101994 | Evergreen | AL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1222 | Reinhardt University | 00158900 | 140872 | Waleska | GA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1223 | Remington College-Baton Rouge Campus | 03026515 | 440271 | Baton Rouge | LA | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1224 | Remington College-Cleveland Campus | 03026511 | 375416 | Cleveland | OH | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1225 | Remington College-Dallas Campus | 03026500 | 223463 | Dallas | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1226 | Remington College-Fort Worth Campus | 03026506 | 377111 | North Richland Hills | TX | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1227 | Remington College-Lafayette Campus | 03026514 | 160524 | Lafayette | LA | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1228 | Remington College-Memphis Campus | 03026517 | 412599 | Memphis | TN | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1229 | Remington College-Mobile Campus | 03026516 | 366535 | Mobile | AL | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1230 | Remington College-Nashville Campus | 03026519 | 445249 | Nashville | TN | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1231 | Remington College-Online Dallas | 03026523 | 497000 | Dallas | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1232 | Remington College-Shreveport Campus | 03026513 | 451866 | Shreveport | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1233 | Rend Lake College | 00711900 | 148256 | Ina | IL | Public 2yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2030 |
| 1234 | Rhode Island College | 00340700 | 217420 | Providence | RI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1235 | Richmond Community College | 00546400 | 199449 | Hamlet | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1236 | Ridgewater College | 00525200 | 175236 | Willmar | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1237 | Rio Hondo College | 00126900 | 121886 | Whittier | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1238 | Rio Salado College | 02177500 | 105668 | Tempe | AZ | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1239 | River Parishes Community College | 03789400 | 436304 | Gonzales | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1240 | Riverland Community College | 00233500 | 173063 | Austin | MN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1241 | Riverside City College | 00127000 | 121901 | Riverside | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1242 | Riverside College of Health Careers | 02140000 | 233408 | Newport News | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1243 | Roane State Community College | 00991400 | 221397 | Harriman | TN | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1244 | Roberts Wesleyan University | 00280500 | 194958 | Rochester | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1245 | Robeson Community College | 00861200 | 199476 | Lumberton | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1246 | Rochester University | 00228800 | 170967 | Rochester Hills | MI | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1247 | Rockford University | 00174800 | 148405 | Rockford | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1248 | Rockhurst University | 00249900 | 179043 | Kansas City | MO | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1249 | Rockland Community College | 00287700 | 195058 | Suffern | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1250 | Rogers State University | 00316800 | 207661 | Claremore | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1251 | Rogue Community College | 01018200 | 209940 | Grants Pass | OR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1252 | Roosevelt University | 00174900 | 148487 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1253 | Rose State College | 00918500 | 207670 | Midwest City | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1254 | Rosemont College | 00336000 | 215691 | Rosemont | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1255 | Rowan College at Burlington County | 00773000 | 183877 | Mount Laurel | NJ | Public 2yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 1256 | Rowan College of South Jersey-Cumberland Campus | 00690104 | 184205 | Vineland | NJ | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1257 | Rowan-Cabarrus Community College | 00575400 | 199494 | Salisbury | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1258 | Russell Sage College | 00281000 | 195128 | Troy | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1259 | Rutgers University-Camden | 00262901 | 186371 | Camden | NJ | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1260 | Rutgers University-Newark | 00262902 | 186399 | Newark | NJ | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1261 | Sacramento City College | 00123300 | 122180 | Sacramento | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1262 | Saddleback College | 00891800 | 122205 | Mission Viejo | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1263 | Saint Ambrose University | 00188900 | 154235 | Davenport | IA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1264 | Saint Edward's University | 00362100 | 227845 | Austin | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1265 | Saint Elizabeth University | 00260000 | 186618 | Morristown | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1266 | Saint Johns River State College | 00152300 | 137281 | Palatka | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1267 | Saint Leo University | 00152600 | 137032 | Saint Leo | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1268 | Saint Louis Community College | 00247100 | 179308 | Bridgeton | MO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1269 | Saint Martin's University | 00379400 | 236452 | Lacey | WA | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1270 | Saint Mary's College of California | 00130200 | 123554 | Moraga | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1271 | Saint Mary-of-the-Woods College | 00183500 | 152381 | Saint Mary of the Woods | IN | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1272 | Saint Paul College | 00553300 | 175041 | Saint Paul | MN | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1273 | Saint Peter's University | 00263800 | 186432 | Jersey City | NJ | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1274 | Saint Xavier University | 00176800 | 148627 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1275 | Salem State University | 00218800 | 167729 | Salem | MA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1276 | Salt Lake Community College | 00522000 | 230746 | Salt Lake City | UT | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1277 | Sam Houston State University | 00360600 | 227881 | Huntsville | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1278 | Sampson Community College | 00789200 | 199625 | Clinton | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1279 | San Antonio College | 00916300 | 227924 | San Antonio | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1280 | San Bernardino Valley College | 00127200 | 123527 | San Bernardino | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1281 | San Diego City College | 00127300 | 122339 | San Diego | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1282 | San Diego Mesa College | 00127500 | 122375 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1283 | San Diego Miramar College | 01182000 | 122384 | San Diego | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1284 | San Diego State University | 00115100 | 122409 | San Diego | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1285 | San Francisco State University | 00115400 | 122597 | San Francisco | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1286 | San Jacinto Community College | 00360900 | 227979 | Pasadena | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1287 | San Joaquin Delta College | 00128000 | 122658 | Stockton | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1288 | San Jose City College | 00128200 | 122746 | San Jose | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1289 | San Jose State University | 00115500 | 122755 | San Jose | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 1290 | San Juan Bautista School of Medicine | 03177300 | 430670 | Caguas | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1291 | San Juan College | 00266000 | 188100 | Farmington | NM | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1292 | Sandhills Community College | 00296100 | 199634 | Pinehurst | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1293 | Santa Ana College | 00128400 | 121619 | Santa Ana | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1294 | Santa Barbara City College | 00128500 | 122889 | Santa Barbara | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1295 | Santa Fe College | 00151900 | 137096 | Gainesville | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1296 | Santa Fe Community College | 02278100 | 188137 | Santa Fe | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1297 | Santa Monica College | 00128600 | 122977 | Santa Monica | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1298 | Santa Rosa Junior College | 00128700 | 123013 | Santa Rosa | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1299 | Santiago Canyon College | 03695700 | 399212 | Orange | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1300 | Schenectady County Community College | 00678500 | 195322 | Schenectady | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1301 | Schreiner University | 00361000 | 228042 | Kerrville | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1302 | Scottsdale Community College | 00830400 | 105747 | Scottsdale | AZ | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1303 | Seattle Central College | 00378700 | 236513 | Seattle | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1304 | Seattle University | 00379000 | 236595 | Seattle | WA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1305 | Seminole State College | 00317800 | 207740 | Seminole | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1306 | Seminole State College of Florida | 00152000 | 137209 | Sanford | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | No | No | FY2027 |
| 1307 | Sentara College of Health Sciences | 03106500 | 232885 | Chesapeake | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1308 | Seton Hall University | 00263200 | 186584 | South Orange | NJ | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1309 | Seton Hill University | 00336200 | 215947 | Greensburg | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1310 | Seward County Community College | 00822800 | 155858 | Liberal | KS | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1311 | Shasta College | 00128900 | 123299 | Redding | CA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1312 | Shawnee Community College | 00769300 | 148821 | Ullin | IL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1313 | Shawnee State University | 00994200 | 205443 | Portsmouth | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1314 | Shepherd University | 00382200 | 237792 | Shepherdstown | WV | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1315 | Shippensburg University of Pennsylvania | 00332600 | 216010 | Shippensburg | PA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1316 | Shoreline Community College | 00379100 | 236610 | Shoreline | WA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1317 | Shorter University | 00159100 | 140988 | Rome | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1318 | Sierra College | 00129000 | 123341 | Rocklin | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1319 | Simpson University | 00129100 | 123457 | Redding | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1320 | Sinclair Community College | 00311900 | 205470 | Dayton | OH | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1321 | Skagit Valley College | 00379200 | 236638 | Mount Vernon | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1322 | Skyline College | 00771300 | 123509 | San Bruno | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1323 | Snead State Community College | 00103800 | 102076 | Boaz | AL | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1324 | Snow College | 00367900 | 230597 | Ephraim | UT | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1325 | Solano Community College | 00129200 | 123563 | Fairfield | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1326 | Somerset Community College | 00199700 | 157711 | Somerset | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1327 | Sonoma State University | 00115600 | 123572 | Rohnert Park | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1328 | South Arkansas College | 02074600 | 107974 | El Dorado | AR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1329 | South Central College | 00553700 | 173911 | North Mankato | MN | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2028 |
| 1330 | South Dakota State University | 00347100 | 219356 | Brookings | SD | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1331 | South Florida State College | 00152200 | 137315 | Avon Park | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1332 | South Georgia State College | 00159200 | 482699 | Douglas | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1333 | South Georgia Technical College | 00561700 | 141006 | Americus | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1334 | South Louisiana Community College | 03956300 | 434061 | Lafayette | LA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITIO N** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1335 | South Mountain Community College | 02146600 | 105792 | Phoenix | AZ | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1336 | South Piedmont Community College | 00798500 | 197850 | Polkton | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1337 | South Plains College | 00361100 | 228158 | Levelland | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1338 | South Seattle College | 00970600 | 236504 | Seattle | WA | Public 4yr | Ineligible, Exemption Request Denied | No | Curren t Grante e | No | FY2030 |
| 1339 | South Suburban College | 00176900 | 149365 | South Holland | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1340 | South Texas College | 03103400 | 409315 | McAllen | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1341 | Southcentral Kentucky Community and Technical College | 00527100 | 156338 | Bowling Green | KY | Public 2yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2031 |
| 1342 | Southeast Arkansas College | 00570700 | 107637 | Pine Bluff | AR | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1343 | Southeast Kentucky Community & Technical College | 00199800 | 157739 | Cumberland | KY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1344 | Southeast Missouri Hospital College of Nursing and Health Sciences | 03070900 | 417734 | Cape Girardeau | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1345 | Southeast Missouri State University | 00250100 | 179557 | Cape Girardeau | MO | Public 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2028 |
| 1346 | Southeast New Mexico College | 04300600 | 188003 | Carlsbad | NM | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1347 | Southeastern Baptist College | 00243500 | 176336 | Laurel | MS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1348 | Southeastern Community College | 00296400 | 199722 | Whiteville | NC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1349 | Southeastern Community College | 00184800 | 154378 | West Burlington | IA | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1350 | Southeastern Free Will Baptist Bible College | 04274000 | 233602 | Wendell | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1351 | Southeastern Illinois College | 00175700 | 148937 | Harrisburg | IL | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1352 | Southeastern Louisiana University | 00202400 | 160612 | Hammond | LA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1353 | Southeastern Oklahoma State University | 00317900 | 207847 | Durant | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1354 | Southeastern University | 00152100 | 137564 | Lakeland | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1355 | Southern Adventist University | 00351800 | 221661 | Collegedale | TN | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1356 | Southern Arkansas University Main Campus | 00110700 | 107983 | Magnolia | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1357 | Southern Arkansas University Tech | 00773800 | 107992 | Camden | AR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1358 | Southern California Seminary | 03332300 | 117575 | El Cajon | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1359 | Southern California University of Health Sciences | 00122900 | 117672 | Whittier | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1360 | Southern Connecticut State University | 00140600 | 130493 | New Haven | CT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1361 | Southern Crescent Technical College | 00562100 | 139986 | Griffin | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1362 | Southern Maine Community College | 00552500 | 161545 | South Portland | ME | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1363 | Southern Nazarene University | 00314900 | 206862 | Bethany | OK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1364 | Southern New Hampshire University | 00258000 | 183026 | Manchester | NH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1365 | Southern Oregon University | 00321900 | 210146 | Ashland | OR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1366 | Southern Regional Technical College | 00561500 | 487162 | Thomasville | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1367 | Southern State Community College | 01287000 | 205966 | Hillsboro | OH | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1368 | Southern Union State Community College | 00104000 | 251260 | Wadley | AL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1369 | Southern Virginia University | 00373800 | 233611 | Buena Vista | VA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1370 | Southern Wesleyan University | 00342200 | 217776 | Central | SC | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1371 | Southern West Virginia Community and Technical College | 00381600 | 237817 | Logan | WV | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1372 | Southside Virginia Community College | 00866100 | 233639 | Alberta | VA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1373 | Southwest Baptist University | 00250200 | 179326 | Bolivar | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1374 | Southwest Mississippi Community College | 00243600 | 176354 | Summit | MS | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1375 | Southwest Tennessee Community College | 01043900 | 221485 | Memphis | TN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1376 | Southwest Texas Junior College | 00361400 | 228316 | Uvalde | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1377 | Southwestern Adventist University | 00361900 | 228468 | Keene | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1378 | Southwestern Christian University | 00318000 | 207856 | Bethany | OK | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1379 | Southwestern College | 00129400 | 123800 | Chula Vista | CA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1380 | Southwestern College | 03076100 | 188207 | Santa Fe | NM | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1381 | Southwestern Community College | 00185700 | 154396 | Creston | IA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1382 | Southwestern Community College | 00846600 | 199731 | Sylva | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1383 | Southwestern Oklahoma State University | 00318100 | 207865 | Weatherford | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1384 | Southwestern Oregon Community College | 00322000 | 210155 | Coos Bay | OR | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |
| 1385 | Southwestern University | 00362000 | 228343 | Georgetown | TX | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1386 | SOWELA Technical Community College | 00546700 | 160579 | Lake Charles | LA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1387 | Spalding University | 00196000 | 157757 | Louisville | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1388 | Spartanburg Community College | 00399400 | 218830 | Spartanburg | SC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1389 | Spartanburg Methodist College | 00344700 | 218821 | Spartanburg | SC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1390 | Spokane Community College | 00379300 | 236692 | Spokane | WA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1391 | Spokane Falls Community College | 00954400 | 236708 | Spokane | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1392 | Spring Hill College | 00104100 | 102234 | Mobile | AL | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1393 | Springfield Technical Community College | 00807800 | 167905 | Springfield | MA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1394 | St Catherine University | 00234200 | 175005 | Saint Paul | MN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1395 | St Cloud Technical and Community College | 00553400 | 174756 | Saint Cloud | MN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1396 | St Luke's College | 00729100 | 154262 | Sioux City | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1397 | St Petersburg College | 00152800 | 137078 | St. Petersburg | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1398 | St. Andrews University | 00154001 | 199698 | Laurinburg | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1399 | St. Augustine College | 02185400 | 148876 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1400 | St. Francis College | 00282000 | 195173 | Brooklyn | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1401 | St. John Fisher University | 00282100 | 195720 | Rochester | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1402 | St. John's College | 00209200 | 163976 | Annapolis | MD | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1403 | St. John's College | 00209300 | 245652 | Santa Fe | NM | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1404 | St. John's University-New York | 00282300 | 195809 | Queens | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1405 | St. Joseph's University-New York | 00282500 | 195544 | Brooklyn | NY | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1406 | St. Mary's University | 00362300 | 228149 | San Antonio | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1407 | St. Thomas University | 00146800 | 137476 | Miami Gardens | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1408 | Stanly Community College | 01119400 | 199740 | Albemarle | NC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1409 | Stark State College | 01088100 | 205841 | North Canton | OH | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1410 | State College of Florida-Manatee-Sarasota | 00150400 | 135391 | Bradenton | FL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1411 | State Fair Community College | 00808000 | 179539 | Sedalia | MO | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1412 | State University of New York at New Paltz | 00284600 | 196176 | New Paltz | NY | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1413 | State University of New York at Oswego | 00284800 | 196194 | Oswego | NY | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1414 | Stephen F Austin State University | 00362400 | 228431 | Nacogdoches | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1415 | Stephens College | 00251200 | 179548 | Columbia | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1416 | Sterling College | 02143500 | 231095 | Craftsbury Common | VT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1417 | Stetson University | 00153100 | 137546 | DeLand | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1418 | Stockton University | 00934500 | 186876 | Galloway | NJ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1419 | Sul Ross State University | 00362500 | 228501 | Alpine | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1420 | Sul Ross State University - Rio Grande-Uvalde | 00362502 | 34 | Uvalde | TX | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1421 | Summit Christian College | 04240800 | 181543 | Gering | NE | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1422 | SUNY Adirondack | 00286000 | 188438 | Queensbury | NY | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1423 | SUNY at Fredonia | 00284400 | 196158 | Fredonia | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1424 | SUNY at Purchase College | 00679100 | 196219 | Purchase | NY | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1425 | SUNY Brockport | 00284100 | 196121 | Brockport | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1426 | SUNY Broome Community College | 00286200 | 189547 | Binghamton | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1427 | SUNY Buffalo State University | 00284200 | 196130 | Buffalo | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1428 | SUNY College at Plattsburgh | 00284900 | 196246 | Plattsburgh | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1429 | SUNY College at Potsdam | 00285000 | 196200 | Potsdam | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1430 | SUNY College of Agriculture and Technology at Cobleskill | 00285600 | 196033 | Cobleskill | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1431 | SUNY College of Technology at Alfred | 00285400 | 196006 | Alfred | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1432 | SUNY College of Technology at Canton | 00285500 | 196015 | Canton | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1433 | SUNY College of Technology at Delhi | 00285700 | 196024 | Delhi | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1434 | SUNY Corning Community College | 00286300 | 190442 | Corning | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1435 | SUNY Old Westbury | 00710900 | 196237 | Old Westbury | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1436 | SUNY Westchester Community College | 00288100 | 197294 | Valhalla | NY | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1437 | Surry Community College | 00297000 | 199768 | Dobson | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438 | Susquehanna University | 00336900 | 216278 | Selinsgrove | PA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1439 | Tabor College | 00194600 | 155973 | Hillsboro | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1440 | Tacoma Community College | 00379600 | 236753 | Tacoma | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1441 | Taft College | 00130900 | 124113 | Taft | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1442 | Tallahassee Community College | 00153300 | 137759 | Tallahassee | FL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1443 | Tarleton State University | 00363100 | 228529 | Stephenville | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1444 | Tarrant County College District | 00362600 | 228547 | Fort Worth | TX | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1445 | Technical College of the Lowcountry | 00991000 | 217712 | Beaufort | SC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1446 | Temple College | 00362700 | 228608 | Temple | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1447 | Tennessee Wesleyan University | 00352500 | 221731 | Athens | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1448 | Terra State Community College | 00827800 | 206011 | Fremont | OH | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1449 | Texarkana College | 00362800 | 228699 | Texarkana | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1450 | Texas A & M International University | 00965100 | 226152 | Laredo | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1451 | Texas A & M University-College Station | 00363200 | 228723 | College Station | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1452 | Texas A & M University-Corpus Christi | 01116100 | 224147 | Corpus Christi | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1453 | Texas A & M University-Kingsville | 00363900 | 228705 | Kingsville | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1454 | Texas A&M University - Victoria | 01323100 | 225502 | Victoria | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1455 | Texas A&M University-Central Texas | 04229500 | 483036 | Killeen | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1456 | Texas A&M University-San Antonio | 04248500 | 459949 | San Antonio | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1457 | Texas A&M University-Texarkana | 03170300 | 224545 | Texarkana | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1458 | Texas Lutheran University | 00364100 | 228981 | Seguin | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1459 | Texas Southmost College | 03064600 | 227377 | Brownsville | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1460 | Texas State Technical College | 00363400 | 487320 | Waco | TX | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1461 | Texas State University | 00361500 | 228459 | San Marcos | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITIO N | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1462 | Texas Tech University | 00364400 | 229115 | Lubbock | TX | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1463 | Texas Tech University Health Sciences Center | 01067400 | 229337 | Lubbock | TX | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1464 | Texas Tech University Health Sciences Center-El Paso | 04280800 | 492689 | El Paso | TX | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1465 | Texas Wesleyan University | 00364500 | 229160 | Fort Worth | TX | Private 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2030 |
| 1466 | Texas Woman's University | 00364600 | 229179 | Denton | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1467 | The Chicago School at Chicago | 02155307 | 143978 | Chicago | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1468 | The Chicago School at Dallas | 02155311 | 492607 | Richardson | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1469 | The Chicago School at Los Angeles | 02155300 | 455664 | Los Angeles | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1470 | The Chicago School at San Diego | 02155309 | 491190 | San Diego | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1471 | The College of Saint Rose | 00270500 | 195234 | Albany | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Curren t Grante e | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1472 | The College of Saint Scholastica | 00234300 | 174899 | Duluth | MN | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1473 | The College of the Florida Keys | 00148500 | 133960 | Key West | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2032 |
| 1474 | The Evergreen State College | 00815500 | 235167 | Olympia | WA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2029 |
| 1475 | The King's University | 03516300 | 439701 | Southlake | TX | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1476 | The University of Montana-Western | 00253700 | 180692 | Dillon | MT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1477 | The University of Olivet | 00230800 | 171599 | Olivet | MI | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1478 | The University of Tennessee Southern | 00350400 | 220701 | Pulaski | TN | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1479 | The University of Tennessee-Chattanooga | 00352900 | 221740 | Chattanooga | TN | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1480 | The University of Tennessee-Martin | 00353100 | 221768 | Martin | TN | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1481 | The University of Texas at Arlington | 00365600 | 228769 | Arlington | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1482 | The University of Texas at El Paso | 00366100 | 228796 | El Paso | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1483 | The University of Texas at San Antonio | 01011500 | 229027 | San Antonio | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1484 | The University of Texas at Tyler | 01116300 | 228802 | Tyler | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1485 | The University of Texas Permian Basin | 00993000 | 229018 | Odessa | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1486 | The University of Texas Rio Grande Valley | 00359900 | 227368 | Edinburg | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1487 | Thiel College | 00337600 | 216357 | Greenville | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1488 | Thomas College | 00205200 | 161563 | Waterville | ME | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1489 | Thomas More College of Liberal Arts | 03043100 | 183275 | Merrimack | NH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1490 | Thomas University | 00155500 | 141167 | Thomasville | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1491 | Three Rivers College | 00471300 | 179645 | Poplar Bluff | MO | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1492 | Tidewater Community College | 00371200 | 233772 | Norfolk | VA | Public 2yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2028 |
| 1493 | Tiffin University | 00312100 | 206048 | Tiffin | OH | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1494 | Tillamook Bay Community College | 04194900 | 420723 | Tillamook | OR | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1495 | Toccoa Falls College | 00159600 | 141185 | Toccoa Falls | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1496 | Tompkins Cortland Community College | 00678800 | 196565 | Dryden | NY | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1497 | Touro University | 01014200 | 196592 | New York | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1498 | Touro University Worldwide | 04142500 | 459727 | Los Alamitos | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1499 | Treasure Valley Community College | 00322100 | 210234 | Ontario | OR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1500 | Tri-County Community College | 00943000 | 199795 | Murphy | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1501 | Tri-County Technical College | 00492600 | 218885 | Pendleton | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1502 | Trident Technical College | 00492000 | 218894 | Charleston | SC | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1503 | Trinidad State College | 00136800 | 128258 | Trinidad | CO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1504 | Trinity Baptist College | 03101900 | 137953 | Jacksonville | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1505 | Trinity Bible College and Graduate School | 01205900 | 200484 | Ellendale | ND | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1506 | Trinity College of Florida | 03028200 | 137962 | Trinity | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1507 | Trinity College of Nursing & Health Sciences | 00622500 | 146755 | Rock Island | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1508 | Trinity International University-Florida | 00177201 | 135610 | Miami | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1509 | Trinity International University-Illinois | 00177200 | 149514 | Deerfield | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1510 | Trinity Valley Community College | 00357200 | 225308 | Athens | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1511 | Trinity Washington University | 00146000 | 131876 | Washington | DC | Private 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1512 | Triton College | 00177300 | 149532 | River Grove | IL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1513 | Trocaire College | 00281200 | 196653 | Buffalo | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1514 | Troy University | 00104700 | 102368 | Troy | AL | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1515 | Truckee Meadows Community College | 02107700 | 182500 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1516 | Tulsa Community College | 00976300 | 207935 | Tulsa | OK | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1517 | Tusculum University | 00352700 | 221953 | Greeneville | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1518 | Tyler Junior College | 00364800 | 229355 | Tyler | TX | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1519 | UCNJ Union College of Union County, NJ | 00264300 | 187198 | Cranford | NJ | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1520 | Ultimate Medical Academy | 03549300 | 441371 | Clearwater | FL | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1521 | Umpqua Community College | 00322200 | 210270 | Roseburg | OR | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1522 | Union Adventist University | 00256300 | 181738 | Lincoln | NE | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1523 | Union College | 00198800 | 157863 | Barbourville | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1524 | Union College | 00288900 | 196866 | Schenectady | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1525 | United States Sports Academy | 02170600 | 102395 | Daphne | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1526 | Unity Environmental University | 00685800 | 161572 | New Gloucester | ME | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1527 | Universal Technology College of Puerto Rico | 03029700 | 376385 | Aguadilla | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1528 | Universidad Adventista de las Antillas | 00501900 | 241191 | Mayaguez | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1529 | Universidad Ana G. Mendez-Carolina Campus | 00394100 | 243346 | Carolina | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1530 | Universidad Ana G. Mendez-Cupey Campus | 02587500 | 241739 | San Juan | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1531 | Universidad Ana G. Mendez-Gurabo Campus | 01171900 | 243601 | Gurabo | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1532 | Universidad Central de Bayamon | 00502200 | 241225 | Bayamon | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1533 | Universidad Central Del Caribe | 02163300 | 243568 | Bayamon | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1534 | Universidad del Sagrado Corazon | 00393700 | 243443 | Santurce | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1535 | Universidad Pentecostal Mizpa | 03531300 | 441690 | Rio Piedras | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1536 | Universidad Politecnica de Puerto Rico | 02100000 | 243577 | Hato Rey | PR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1537 | University at Albany | 00283500 | 196060 | Albany | NY | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1538 | University of Alaska Anchorage | 01146200 | 102553 | Anchorage | AK | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 1539 | University of Alaska Anchorage - Kenai Peninsula College | 01146202 | | Soldotna | AK | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1540 | University of Alaska Anchorage - Kodiak College | 01146203 | | Kodiak | AK | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1541 | University of Alaska at Fairbanks - Northwest Community College | 00106305 | 67 | Nome | AK | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1542 | University of Alaska Fairbanks | 00106300 | 102614 | Fairbanks | AK | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1543 | University of Alaska Fairbanks - Bristol Bay Campus | 00106307 | 68 | Dillingham | AK | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1544 | University of Alaska Fairbanks - Chukchi Campus | 00106303 | 65 | Kotzebue | AK | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1545 | University of Alaska Fairbanks - Community & Technical College | 00106306 | | Fairbanks | AK | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1546 | University of Alaska Fairbanks - Kuskokwin Campus | 00106304 | 66 | Bethel | AK | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1547 | University of Alaska Southeast | 00106500 | 102632 | Juneau | AK | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1548 | University of Alaska Southeast - Ketchikan Campus | 00106502 | 2 | Ketchikan | AK | NULL | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1549 | University of Alaska Southeast - Sitka Campus | 00106501 | 1 | Sitka | AK | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1550 | University of Arizona | 00108300 | 104179 | Tucson | AZ | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1551 | University of Arkansas at Little Rock | 00110100 | 106245 | Little Rock | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1552 | University of Arkansas at Monticello | 00108500 | 106485 | Monticello | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1553 | University of Arkansas Community College Rich Mountain | 02111100 | 107743 | Mena | AR | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1554 | University of Arkansas Community College-Morrilton | 00524500 | 107585 | Morrilton | AR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1555 | University of Arkansas Grantham | 04122300 | 442569 | LIttle Rock | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1556 | University of Arkansas-Fort Smith | 00111000 | 108092 | Fort Smith | AR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1557 | University of Arkansas-Pulaski Technical College | 02075300 | 107664 | North Little Rock | AR | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1558 | University of Baltimore | 00210200 | 161873 | Baltimore | MD | Public 4yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 1559 | University of Bridgeport | 00141600 | 128744 | Bridgeport | CT | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1560 | University of California-Davis | 00131300 | 110644 | Davis | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1561 | University of California-Irvine | 00131400 | 110653 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1562 | University of California-Los Angeles | 00131500 | 110662 | Los Angeles | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1563 | University of California-Merced | 04127100 | 445188 | Merced | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1564 | University of California-Riverside | 00131600 | 110671 | Riverside | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1565 | University of California-San Diego | 00131700 | 110680 | La Jolla | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1566 | University of California-Santa Barbara | 00132000 | 110705 | Santa Barbara | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1567 | University of California-Santa Cruz | 00132100 | 110714 | Santa Cruz | CA | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1568 | University of Central Arkansas | 00109200 | 106704 | Conway | AR | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1569 | University of Central Florida | 00395400 | 132903 | Orlando | FL | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1570 | University of Central Missouri | 00245400 | 176965 | Warrensburg | MO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1571 | University of Central Oklahoma | 00315200 | 206941 | Edmond | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1572 | University of Charleston | 00381800 | 237312 | Charleston | WV | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1573 | University of Cincinnati-Blue Ash College | 00312502 | 201955 | Blue Ash | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1574 | University of Cincinnati-Clermont College | 00312501 | 201946 | Batavia | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1575 | University of Cincinnati-Main Campus | 00312500 | 201885 | Cincinnati | OH | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1576 | University of Colorado Colorado Springs | 00450900 | 126580 | Colorado Springs | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1577 | University of Colorado Denver/Anschutz Medical Campus | 00450800 | 126562 | Denver | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1578 | University of Connecticut | 00141700 | 129020 | Storrs | CT | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1579 | University of Connecticut-Hartford Campus | 00141701 | 463056 | Hartford | CT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1580 | University of Connecticut-Stamford | 00141702 | 436836 | Stamford | CT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1581 | University of Connecticut-Waterbury Campus | 00141704 | 436818 | Waterbury | CT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1582 | University of Dallas | 00365100 | 224323 | Irving | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1583 | University of Detroit Mercy | 00232300 | 169716 | Detroit | MI | Private 4yr | Eligible, Application Approved | Yes | No | No | FY2027 |
| 1584 | University of Dubuque | 00189100 | 153278 | Dubuque | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1585 | University of Fort Lauderdale | 04156300 | 457402 | Lauderhill | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1586 | University of Guam | 00393500 | 240754 | Mangilao | GU | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1587 | University of Hawaii at Hilo | 00161100 | 141565 | Hilo | HI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1588 | University of Hawaii at Manoa | 00161000 | 141574 | Honolulu | HI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1589 | University of Hawaii Maui College | 00161500 | 141839 | Kahului | HI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1590 | University of Hawaii-West Oahu | 02107800 | 141981 | Kapolei | HI | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1591 | University of Holy Cross | 00202300 | 160065 | New Orleans | LA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1592 | University of Houston | 00365200 | 225511 | Houston | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1593 | University of Houston-Clear Lake | 01171100 | 225414 | Houston | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1594 | University of Houston-Downtown | 00361200 | 225432 | Houston | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1595 | University of Illinois Chicago | 00177600 | 145600 | Chicago | IL | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1596 | University of Illinois Springfield | 00933300 | 148654 | Springfield | IL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1597 | University of Indianapolis | 00180400 | 151263 | Indianapolis | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1598 | University of La Verne | 00121600 | 117140 | La Verne | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1599 | University of Louisiana at Lafayette | 00203100 | 160658 | Lafayette | LA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1600 | University of Louisiana at Monroe | 00202000 | 159993 | Monroe | LA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1601 | University of Maine at Augusta | 00676000 | 161217 | Augusta | ME | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1602 | University of Maine at Farmington | 00204000 | 161226 | Farmington | ME | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1603 | University of Maine at Presque Isle | 00203300 | 161341 | Presque Isle | ME | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1604 | University of Mary Hardin-Baylor | 00358800 | 226471 | Belton | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1605 | University of Maryland Global Campus | 01164400 | 163204 | Adelphi | MD | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1606 | University of Maryland-Baltimore County | 00210500 | 163268 | Baltimore | MD | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1607 | University of Massachusetts Global | 04161800 | 262086 | Irvine | CA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1608 | University of Massachusetts-Boston | 00222200 | 166638 | Boston | MA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1609 | University of Massachusetts-Dartmouth | 00221000 | 167987 | North Dartmouth | MA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1610 | University of Massachusetts-Lowell | 00216100 | 166513 | Lowell | MA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1611 | University of Memphis | 00350900 | 220862 | Memphis | TN | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1612 | University of Michigan-Dearborn | 00232600 | 171137 | Dearborn | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1613 | University of Michigan-Flint | 00232700 | 171146 | Flint | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1614 | University of Minnesota-Morris | 00238900 | 174251 | Morris | MN | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1615 | University of Minnesota-Twin Cities | 00396900 | 174066 | Minneapolis | MN | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1616 | University of Missouri-Kansas City | 00251800 | 178402 | Kansas City | MO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1617 | University of Missouri-St Louis | 00251900 | 178420 | Saint Louis | MO | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1618 | University of Mobile | 00102900 | 101693 | Mobile | AL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1619 | University of Montevallo | 00100400 | 101709 | Montevallo | AL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1620 | University of Mount Olive | 00294900 | 199069 | Mount Olive | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1621 | University of Mount Saint Vincent | 00270300 | 193399 | Bronx | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1622 | University of Nevada-Las Vegas | 00256900 | 182281 | Las Vegas | NV | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1623 | University of Nevada-Reno | 00256800 | 182290 | Reno | NV | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1624 | University of New Mexico-Los Alamos Campus | 00266303 | 187976 | Los Alamos | NM | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1625 | University of New Mexico-Main Campus | 00266300 | 187985 | Albuquerque | NM | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1626 | University of New Mexico-Taos Campus | 00266304 | 188225 | Ranchos de Taos | NM | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1627 | University of New Mexico-Valencia County Campus | 00266302 | 188049 | Los Lunas | NM | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1628 | University of New Orleans | 00201500 | 159939 | New Orleans | LA | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1629 | University of North Alabama | 00101600 | 101879 | Florence | AL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1630 | University of North Carolina Asheville | 00290700 | 199111 | Asheville | NC | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1631 | University of North Carolina at Charlotte | 00297500 | 199139 | Charlotte | NC | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1632 | University of North Carolina at Greensboro | 00297600 | 199148 | Greensboro | NC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1633 | University of North Carolina at Pembroke | 00295400 | 199281 | Pembroke | NC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1634 | University of North Georgia | 00158500 | 482680 | Dahlonega | GA | Public 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1635 | University of North Texas | 00359400 | 227216 | Denton | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1636 | University of North Texas at Dallas | 04242100 | 484905 | Dallas | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1637 | University of Northern Colorado | 00134900 | 127741 | Greeley | CO | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1638 | University of Pikeville | 00198000 | 157535 | Pikeville | KY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1639 | University of Pittsburgh-Bradford | 00337903 | 215266 | Bradford | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1640 | University of Pittsburgh-Greensburg | 00337904 | 215275 | Greensburg | PA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1641 | University of Puerto Rico - Aguadilla | 00394206 | 11 | Aguadilla | PR | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1642 | University of Puerto Rico at Cayey | 00720600 | 243151 | Cayey | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1643 | University of Puerto Rico at Ponce | 00965200 | 243212 | Ponce | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1644 | University of Puerto Rico-Aguadilla | 01212300 | 243106 | Aguadilla | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1645 | University of Puerto Rico-Arecibo | 00722800 | 243115 | Arecibo | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1646 | University of Puerto Rico-Bayamon | 01097500 | 243133 | Bayamon | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1647 | University of Puerto Rico-Carolina | 03016000 | 243142 | Carolina | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1648 | University of Puerto Rico-Humacao | 00394300 | 243179 | Humacao | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1649 | University of Puerto Rico-Mayaguez | 00394400 | 243197 | Mayaguez | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1650 | University of Puerto Rico-Medical Sciences | 02460000 | 243203 | San Juan | PR | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1651 | University of Puerto Rico-Rio Piedras | 00710800 | 243221 | San Juan | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1652 | University of Puerto Rico-Utuado | 01092200 | 243188 | Utuado | PR | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1653 | University of Redlands | 00132200 | 121691 | Redlands | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1654 | University of Rio Grande | 00311600 | 205203 | Rio Grande | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1655 | University of Saint Francis-Fort Wayne | 00183200 | 152336 | Fort Wayne | IN | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1656 | University of Saint Joseph | 00140900 | 130314 | West Hartford | CT | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1657 | University of Saint Katherine | 04259700 | 488785 | San Marcos | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1658 | University of Saint Mary | 00194300 | 155812 | Leavenworth | KS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1659 | University of San Francisco | 00132500 | 122612 | San Francisco | CA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1660 | University of Science and Arts of Oklahoma | 00316700 | 207722 | Chickasha | OK | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1661 | University of Sioux Falls | 00346900 | 219383 | Sioux Falls | SD | Private 4yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1662 | University of South Alabama | 00105700 | 102094 | Mobile | AL | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1663 | University of South Carolina Aiken | 00344900 | 218645 | Aiken | SC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1664 | University of South Carolina Beaufort | 00345000 | 218654 | Bluffton | SC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1665 | University of South Carolina-Sumter | 00342600 | 218690 | Sumter | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1666 | University of South Carolina-Union | 00492700 | 218706 | Union | SC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1667 | University of South Carolina-Upstate | 00695100 | 218742 | Spartanburg | SC | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1668 | University of Southern Mississippi | 00244100 | 176372 | Hattiesburg | MS | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1669 | University of St Francis | 00166400 | 148584 | Joliet | IL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1670 | University of St Thomas | 00365400 | 227863 | Houston | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1671 | University of the Cumberlands | 00196200 | 156541 | Williamsburg | KY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1672 | University of the Incarnate Word | 00357800 | 225627 | San Antonio | TX | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1673 | University of the Ozarks | 00109400 | 107558 | Clarksville | AR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1674 | University of the Pacific | 00132900 | 120883 | Stockton | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1675 | University of the Southwest | 00265000 | 188182 | Hobbs | NM | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1676 | University of Valley Forge | 00330600 | 216542 | Phoenixville | PA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1677 | University of Virginia's College at Wise | 00374700 | 233897 | Wise | VA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1678 | University of Washington-Bothell Campus | 00379802 | 377555 | Bothell | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1679 | University of Washington-Tacoma Campus | 00379801 | 377564 | Tacoma | WA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1680 | University of West Alabama | 00102400 | 101587 | Livingston | AL | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1681 | University of West Georgia | 00160100 | 141334 | Carrollton | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1682 | University of Wisconsin-Eau Claire | 00391700 | 240268 | Eau Claire | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1683 | University of Wisconsin-Green Bay | 00389900 | 240277 | Green Bay | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1684 | University of Wisconsin-La Crosse | 00391900 | 240329 | La Crosse | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1685 | University of Wisconsin-Parkside | 00501500 | 240374 | Kenosha | WI | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1686 | University of Wisconsin-Stout | 00391500 | 240417 | Menomonie | WI | Public 4yr | Eligible, Exemption Request Approved | Yes | Current Grantee | No | FY2030 |
| 1687 | University of Wisconsin-Superior | 00392500 | 240426 | Superior | WI | Public 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2029 |
| 1688 | Upper Iowa University | 00189300 | 154493 | Fayette | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1689 | Urban College of Boston | 03130500 | 429128 | Boston | MA | Private 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1690 | Urshan College | 04282700 | 494685 | Wentzville | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1691 | Ursuline College | 00313400 | 206349 | Pepper Pike | OH | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1692 | Uta Mesivta of Kiryas Joel | 03802300 | 446604 | Monroe | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1693 | Utah State University | 00367707 | 31 | Blanding | UT | NULL | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1694 | Utah Tech University | 00367100 | 230171 | Saint George | UT | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1695 | Utah Valley University | 00402700 | 230737 | Orem | UT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1696 | Valdosta State University | 00159900 | 141264 | Valdosta | GA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1697 | Valencia College - Winter Park Campus | 00675003 | 15 | Winter Park | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1698 | Valencia College | 00675000 | 138187 | Orlando | FL | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1699 | Valencia College - Downtown Campus | 00675008 | 73 | Orlando | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1700 | Valencia College - East Campus | 00675001 | 13 | Orlando | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1701 | Valencia College - Osceola Campus | 00675002 | 14 | Kissimmee | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1702 | Valencia College - Poinciana Campus | 00675007 | 72 | Kissimmee | FL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1703 | Valor Christian College | 04224300 | 486257 | Canal Winchester | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1704 | Valparaiso University | 00184200 | 152600 | Valparaiso | IN | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1705 | Vance-Granville Community College | 00990300 | 199838 | Henderson | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1706 | VanderCook College of Music | 00177800 | 149639 | Chicago | IL | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1707 | Vanguard University of Southern California | 00129300 | 123651 | Costa Mesa | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1708 | Vaughn College of Aeronautics and Technology | 00266500 | 188340 | Flushing | NY | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1709 | Ventura College | 00133400 | 125028 | Ventura | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1710 | Veritas Baptist College | 03862600 | 482228 | Lawrenceburg | IN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1711 | Vermont State University | 00369800 | 231165 | Randolph | VT | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1712 | Vernon College | 01006000 | 229504 | Vernon | TX | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1713 | Victor Valley College | 00133500 | 125091 | Victorville | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1714 | Victoria College | 00366200 | 229540 | Victoria | TX | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1715 | Villa Maria College | 00289600 | 197142 | Buffalo | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1716 | Vincennes University | 00184300 | 152637 | Vincennes | IN | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1717 | Virginia Commonwealth University | 00373500 | 234030 | Richmond | VA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1718 | Virginia Highlands Community College | 00709900 | 233903 | Abingdon | VA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1719 | Virginia Peninsula Community College | 00687100 | 233754 | Hampton | VA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1720 | Virginia Wesleyan University | 00376700 | 234173 | Virginia Beach | VA | Private 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1721 | Virginia Western Community College | 00376000 | 233949 | Roanoke | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |
| 1722 | Viterbo University | 00391100 | 240107 | La Crosse | WI | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1723 | Volunteer State Community College | 00991200 | 222053 | Gallatin | TN | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1724 | Walla Walla Community College | 00500600 | 236887 | Walla Walla | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1725 | Walla Walla University | 00379900 | 236896 | College Place | WA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1726 | Warner Pacific University | 00322500 | 210304 | Portland | OR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1727 | Warner University | 00884800 | 138275 | Lake Wales | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1728 | Warren County Community College | 02503900 | 245625 | Washington | NJ | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | Yes | FY2026 |
| 1729 | Warren Wilson College | 00297900 | 199865 | Swannanoa | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1730 | Washburn University | 00194900 | 156082 | Topeka | KS | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1731 | Washington Adventist University | 00206700 | 162210 | Takoma Park | MD | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1732 | Washington County Community College | 00923100 | 161581 | Calais | ME | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1733 | Washington State Community College | 01045300 | 206446 | Marietta | OH | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1734 | Waubonsee Community College | 00693100 | 149727 | Sugar Grove | IL | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1735 | Wayland Baptist University | 00366300 | 229780 | Plainview | TX | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1736 | Wayne Community College | 00298000 | 199892 | Goldsboro | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1737 | Wayne County Community College District | 00923000 | 172635 | Detroit | MI | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1738 | Wayne State College | 00256600 | 181783 | Wayne | NE | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1739 | Wayne State University | 00232900 | 172644 | Detroit | MI | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1740 | Weatherford College | 00366400 | 229799 | Weatherford | TX | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1741 | Webber International University | 00154000 | 138293 | Babson Park | FL | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1742 | Welch College | 03001800 | 220206 | Gallatin | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1743 | Wells College | 00290100 | 197230 | Aurora | NY | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1744 | Wenatchee Valley College | 00380100 | 236975 | Wenatchee | WA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1745 | Wesleyan College | 00160000 | 141325 | Macon | GA | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1746 | West Georgia Technical College | 01048700 | 139278 | Waco | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1747 | West Kentucky Community and Technical College | 00197900 | 157483 | Paducah | KY | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1748 | West Los Angeles College | 00859600 | 125471 | Culver City | CA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1749 | West Texas A & M University | 00366500 | 229814 | Canyon | TX | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1750 | West Valley College | 00133800 | 125499 | Saratoga | CA | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1751 | West Virginia Northern Community College | 00905400 | 238014 | Wheeling | WV | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1752 | West Virginia University | 00382700 | 238032 | Morgantown | WV | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1753 | West Virginia University at Parkersburg | 00382800 | 237686 | Parkersburg | WV | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1754 | West Virginia Wesleyan College | 00383000 | 237969 | Buckhannon | WV | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1755 | Western Connecticut State University | 00138000 | 130776 | Danbury | CT | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1756 | Western Dakota Technical College | 01017000 | 219480 | Rapid City | SD | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1757 | Western Illinois University | 00178000 | 149772 | Macomb | IL | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1758 | Western Iowa Tech Community College | 00731600 | 154572 | Sioux City | IA | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2027 |
| 1759 | Western Kentucky University | 00200200 | 157951 | Bowling Green | KY | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1760 | Western Nevada College | 01036300 | 182564 | Carson City | NV | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1761 | Western New England University | 00222600 | 168254 | Springfield | MA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1762 | Western New Mexico University | 00266400 | 188304 | Silver City | NM | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1763 | Western Oklahoma State College | 00314600 | 208035 | Altus | OK | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1764 | Western Oregon University | 00320900 | 210429 | Monmouth | OR | Public 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1765 | Western Piedmont Community College | 00298200 | 199908 | Morganton | NC | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2030 |
| 1766 | Western Technical College | 00384000 | 240170 | La Crosse | WI | Public 2yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2030 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | **Institution Name** | **OPEID** | **UnitID** | **City** | **State** | **Type/ Control** | **GENERAL ELIGIBILITY** | **MEETS THE 2026 TITLE III SIP DEFINITION** | **OPEN SIP GRANT** | **CAN APPLY FOR FY26 SIP COMPETITION** | ***NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year)** |
| 1767 | Westfield State University | 00218900 | 168263 | Westfield | MA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1768 | Westminster College | 00252300 | 179946 | Fulton | MO | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1769 | Westmoreland County Community College | 01017600 | 216825 | Youngwood | PA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1770 | Wharton County Junior College | 00366800 | 229841 | Wharton | TX | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1771 | Whatcom Community College | 01036400 | 237039 | Bellingham | WA | Public 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1772 | Wichita State University | 00195000 | 156125 | Wichita | KS | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1773 | Wichita State University-Campus of Applied Sciences and Technology | 00549800 | 156107 | Wichita | KS | Public 2yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2031 |
| 1774 | Widener University | 00331300 | 216852 | Chester | PA | Private 4yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1775 | Wilkes Community College | 00298300 | 199926 | Wilkesboro | NC | Public 2yr | Ineligible, Exemption Request Denied | No | No | No | FY2027 |
| 1776 | Wilkes University | 00339400 | 216931 | Wilkes-Barre | PA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1777 | Willamette University | 00322700 | 210401 | Salem | OR | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2028 |
| 1778 | William Carey University | 00244700 | 176479 | Hattiesburg | MS | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1779 | William Jessup University | 00128100 | 122728 | Rocklin | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1780 | William Jewell College | 00252400 | 179955 | Liberty | MO | Private 4yr | Ineligible, but receives FCS Waiver | No | Current Grantee | No | FY2032 |
| 1781 | William Paterson University of New Jersey | 00262500 | 187444 | Wayne | NJ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1782 | William Peace University | 00295300 | 199272 | Raleigh | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1783 | William Penn University | 00190000 | 154590 | Oskaloosa | IA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1784 | William Rainey Harper College | 00396100 | 149842 | Palatine | IL | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1785 | Williams Baptist University | 00110600 | 107877 | Walnut Ridge | AR | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1786 | Williamsburg Technical College | 00932200 | 218955 | Kingstree | SC | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1787 | Williamson Christian College | 03513500 | 443340 | Franklin | TN | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1788 | Wilmington College | 00314200 | 206507 | Wilmington | OH | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1789 | Wilson College | 00339600 | 217013 | Chambersburg | PA | Private 4yr | Eligible, Application Approved | Yes | Current Grantee | No | FY2031 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1790 | Wilson Community College | 00484500 | 199953 | Wilson | NC | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1791 | Windward Community College | 01122000 | 141990 | Kaneohe | HI | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1792 | Wingate University | 00298500 | 199962 | Wingate | NC | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1793 | Winthrop University | 00345600 | 218964 | Rock Hill | SC | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1794 | Wiregrass Georgia Technical College | 00525600 | 141255 | Valdosta | GA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1795 | Woodbury University | 00134300 | 125897 | Burbank | CA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1796 | Wor-Wic Community College | 02073900 | 164313 | Salisbury | MD | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1797 | Worcester State University | 00219000 | 168430 | Worcester | MA | Public 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1798 | World Mission University | 03868300 | 401223 | Los Angeles | CA | Private 4yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1799 | Wytheville Community College | 00376100 | 234377 | Wytheville | VA | Public 2yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1800 | Yakima Valley College | 00380500 | 237109 | Yakima | WA | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1801 | Yavapai College | 00107900 | 106148 | Prescott | AZ | Public 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1802 | York Technical College | 00399600 | 218991 | Rock Hill | SC | Public 2yr | Eligible, Exemption Request Approved | Yes | No | Yes | FY2026 |
| 1803 | York University | 00256700 | 181853 | York | NE | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Institution Name | OPEID | UnitID | City | State | Type/ Control | GENERAL ELIGIBILITY | MEETS THE 2026 TITLE III SIP DEFINITION | OPEN SIP GRANT | CAN APPLY FOR FY26 SIP COMPETITION | *NEXT SIP COMPETITION CYCLE TO APPLY (if IHE deemed eligible & new comp. held that fiscal year) |
| 1804 | Young Harris College | 00160400 | 141361 | Young Harris | GA | Private 4yr | Eligible, via IPEDS Data | Yes | No | Yes | FY2026 |
| 1805 | Yuba College | 00134400 | 126119 | Marysville | CA | Public 2yr | Eligible, Application Approved | Yes | No | Yes | FY2026 |
| 1806 | Zane State College | 00813300 | 204255 | Zanesville | OH | Public 4yr | Eligible, via IPEDS Data | Yes | No | No | FY2027 |

# Exhibit 21

## Introduction

The Hispanic-Serving Institutions Division administers the Developing Hispanic–Serving Institutions (DHSI) Program which is authorized under Title V of the Higher Education Act of 1965, as amended. The purposes of the program are to expand educational opportunities for, and improve the academic attainment of, Hispanic students, and to expand and enhance the academic offerings, program quality, and institutional stability of the colleges and universities that educate the majority of Hispanic students and help large numbers of Hispanic and other low-income students complete postsecondary degrees.

In order to apply for a grant under Title V programs, an institution of higher education must have applied for and been designated as an eligible institution. The notice announcing the FY 2020 process for designation of eligible institutions, and inviting applications for waiver of eligibility requirements, was published in the Federal Register on December 16, 2019 (84 FR 68434). In addition to basic eligibility requirements, an institution must have at least 25 percent enrollment of undergraduate full-time equivalent (FTE) Hispanic students at the end of the award year immediately preceding the date of application.

The DHSI program supports many institutional activities that include: purchase of equipment for education and research; improvement of instruction facilities (construction, maintenance, renovation); faculty and staff development; curriculum revision and development; purchase of educational materials; student support services; community outreach programs; establishment or increase of an institutional endowment fund, and more.

Note: The Higher Education Opportunity Act of 2008 (HEOA) as amended, section 503(b) was expanded to include: innovative and customized instruction courses designed to help retain students and move the students into core courses; articulation agreements and student support programs designed to facilitate the transfer of students from two-year to four-year institutions; and providing education, counseling services, and financial information designed to improve the financial and economic literacy of students or their families. The list of authorized activities in section 503(b) was also amended to use the term "distance education technologies" in place of "distance learning academic instruction capabilities."

The Notice Inviting Applications for new awards for fiscal year (FY) 2020 was published in the Federal Register on December 27, 2020 (85 FR 4955). The deadline for the transmittal of applications was February 24, 2020. Applications for grants under the FY 2020 Developing Hispanic–Serving Institutions program grant competition were submitted electronically using Grants.gov and they were reviewed by a panel of three external grant reviewers.

This year, 248 grant applications were reviewed, and 118 grant awards were awarded. The maximum award size per grant award is $600,000 per year for a period of 5 years. Total funding for new awards was $69,354,131. Below are the abstracts for the newly funded grant projects.

**Table of Contents**

Grants are listed in "state" and "applicant name" order for each grant type.


| | Individual Development Grants | Year 1 Funding | Page |
|---|---|---|---|
| AZ | Mesa Community College | $600,000.00 | 15 |
| AZ | Arizona Board of Regents, University of Arizona | $600,000.00 | 97 |
| AZ | Phoenix College | $599,423.00 | 127 |
| CA | Hartnell Community College District | $599,995.15 | 5 |
| CA | Victor Valley Community College District | $600,000.00 | 6 |
| CA | Woodbury University | $600,000.00 | 9 |
| CA | Napa Valley Community College District | $587,271.00 | 12 |
| CA | CSUB Auxiliary for Sponsored Programs Administration | $600,000.00 | 13 |
| CA | Monterey Peninsula College | $600,000.00 | 22 |
| CA | Coast Community College District - Golden West College | $600,000.00 | 24 |
| CA | Glendale Community College | $600,000.00 | 29 |
| CA | Pasadena City College | $600,000.00 | 34 |
| CA | California State University Channel Islands | $600,000.00 | 40 |
| CA | Ventura County Community College District | $600,000.00 | 43 |
| CA | University Corporation at Monterey Bay | $600,000.00 | 47 |
| CA | Cosumnes River College | $463,039.00 | 51 |
| CA | Sacramento City College | $597,968.00 | 52 |
| CA | Reedley College | $600,000.00 | 56 |
| CA | Rio Hondo College | $579,075.00 | 57 |
| CA | San Luis Obispo County Community College District dba Cuesta | $595,049.00 | 58 |
| CA | San Jose/Evergreen Community College District | $598,596.00 | 63 |
| CA | The Regents of the University of California, Santa Cruz | $599,999.00 | 64 |
| CA | California State University, Fresno Foundation | $599,972.00 | 69 |
| CA | Los Angeles Valley College | $600,000.00 | 74 |
| CA | Contra Costa College | $599,745.00 | 76 |
| CA | Moorpark College | $558,646.00 | 77 |
| CA | Cal State LA University Auxiliary Services, Inc. | $600,000.00 | 80 |
| CA | South Orange County CCD DBA Saddleback College | $600,000.00 | 82 |
| CA | Peralta Community College District - Berkeley City College | $599,764.00 | 83 |
| CA | Allan Hancock Joint Community College District | $577,350.00 | 85 |
| CA | The Regents of the University of California, Santa Barbara | $600,000.00 | 88 |
| CA | Gavilan College | $600,000.00 | 89 |
| CA | Kern Community College District | $513,465.00 | 90 |
| CA | Los Angeles Mission College | $596,752.18 | 92 |
| CA | Clovis Community College | $600,000.00 | 94 |
| CA | Pacific Oaks Education Corporation | $552,602.00 | 95 |
| CA | Chaffey Community College | $600,000.00 | 99 |
| CA | Kern Community College District | $600,000.00 | 104 |
| CA | Los Angeles City College | $598,230.00 | 108 |
| CA | University of La Verne | $600,000.00 | 109 |

| | | | |
|---|---|---|---|
| CA | Vanguard University of Southern California | $574,983.00 | 115 |
| CA | Sonoma County Junior College District | $492,766.00 | 117 |
| CA | Antelope Valley College | $599,999.00 | 124 |
| CO | SBCCOE dba Trinidad State Junior College | $577,820.00 | 16 |
| CO | Otero Junior College | $585,350.00 | 35 |
| CO | Colorado State University-Pueblo | $599,362.00 | 38 |
| CO | Adams State University | $591,783.00 | 71 |
| CT | Capital Community College | $599,924.00 | 62 |
| FL | Palm Beach State College | $600,000.00 | 18 |
| FL | Miami Dade College North Campus | $599,717.00 | 19 |
| FL | Miami Dade College Kendall Campus | $557,972.84 | 31 |
| FL | Nova Southeastern University | $583,767.00 | 36 |
| FL | Miami Dade College Wolfson Campus | $584,043.00 | 44 |
| FL | Miami Dade College Homestead Campus | $590,227.00 | 65 |
| FL | Miami Dade College Padron Campus | $597,435.35 | 73 |
| IL | Northeastern Illinois University | $600,000.00 | 11 |
| IL | Waubonsee Community College | $600,000.00 | 86 |
| IL | Dominican University | $600,000.00 | 106 |
| KS | Dodge City Community College | $571,925.00 | 123 |
| MA | Bunker Hill Community College | $596,136.00 | 72 |
| NJ | New Jersey City University | $598,996.00 | 17 |
| NJ | College of Saint Elizabeth | $477,186.00 | 30 |
| NJ | Passaic County Community College | $598,704.00 | 68 |
| NM | University of New Mexico - Valencia Branch Campus | $599,999.00 | 7 |
| NM | New Mexico State University - Alamogordo Community College | $600,000.00 | 48 |
| NM | Northern New Mexico College | $592,678.00 | 50 |
| NM | Clovis Community College | $599,850.00 | 66 |
| NM | University of New Mexico Los Alamos | $575,096.00 | 87 |
| NM | New Mexico Highlands University | $616,430.00 | 102 |
| NM | Eastern New Mexico University-Roswell | $600,000.00 | 112 |
| NV | Board of Regents, NSHE obo Nevada State College | $542,529.00 | 26 |
| NV | College of Southern Nevada | $630,396.00 | 125 |
| NY | CUNY RF on behalf of Borough of Manhattan Community College | $600,000.00 | 20 |
| NY | Vaughn College of Aeronautics and Technology | $599,810.00 | 41 |
| NY | Mercy College | $599,881.00 | 49 |
| NY | Research Foundation of CUNY on behalf of John Jay College | $592,976.00 | 55 |
| NY | Research Foundation/CUNY on behalf of Bronx Community College | $600,000.00 | 61 |
| NY | Orange County Community College | $594,748.00 | 78 |
| NY | Rockland Community College | $550,086.00 | 110 |
| NY | The Research Foundation CUNY - The City College | $598,221.00 | 114 |
| OK | Oklahoma Panhandle State University | $545,582.00 | 46 |

| | | | |
|---|---|---|---|
| PA | Reading Area Community College | $600,000.00 | 122 |
| PR | University of Puerto Rico at Carolina | $600,000.00 | 10 |
| PR | Inter American University of Puerto Rico - Aguadilla | $599,952.00 | 23 |
| PR | Escuela de Artes Plasticas y Diseo de Puerto Rico | $599,963.00 | 27 |
| PR | University of Puerto Rico Medical Sciences Campus | $600,000.00 | 28 |
| PR | Colegio Universitario de San Juan | $600,000.00 | 32 |
| PR | Universidad Politecnica de Puerto Rico | $599,987.00 | 33 |
| PR | American University of Puerto Rico | $599,933.00 | 42 |
| PR | University of Puerto Rico at Aguadilla | $518,890.00 | 53 |
| PR | Universidad del Sagrado Corazon | $599,916.00 | 54 |
| PR | University of Puerto Rico at Cayey | $600,000.00 | 67 |
| PR | Atlantic University College | $600,000.00 | 84 |
| PR | Inter American University of Puerto Rico Metropolitan Campus | $599,955.00 | 113 |
| TX | El Centro College | $599,840.00 | 8 |
| TX | Brazosport College | $593,509.91 | 21 |
| TX | South Plains College | $473,046.00 | 25 |
| TX | Wharton County Junior College | $600,000.00 | 39 |
| TX | North Lake College | $598,480.00 | 45 |
| TX | McMurry University | $600,000.00 | 59 |
| TX | Austin Community College District | $585,152.00 | 60 |
| TX | McLennan County Junior College District | $599,594.00 | 75 |
| TX | Southwestern Adventist University | $483,900.00 | 79 |
| TX | University of St. Thomas | $600,000.00 | 81 |
| TX | Sul Ross State University | $592,838.00 | 91 |
| TX | Texas A&M International University | $600,000.00 | 93 |
| TX | College of the Mainland | $600,000.00 | 96 |
| TX | Howard County Junior College District | $600,000.00 | 98 |
| TX | Dallas County Community College District-Eastfield College | $589,880.00 | 101 |
| TX | Texas A&M University - Corpus Christi | $561,711.00 | 103 |
| TX | Texas Tech University Health Sciences Center at El Paso | $599,912.00 | 111 |
| TX | Lone Star College-Montgomery | $587,230.00 | 118 |
| TX | South Texas College | $585,315.51 | 119 |
| TX | Tarrant County College District | $600,000.00 | 120 |
| TX | Texas A&M University-Kingsville | $600,000.00 | 121 |
| TX | Palo Alto College | $599,007.00 | 126 |
| WA | Big Bend Community College | $600,000.00 | 100 |
| WA | Yakima Valley College | $599,629.00 | 116 |

**The Hartnell College GANAS Project**
Hartnell College is a Hispanic Serving, comprehensive, public, two-year degree-granting, accredited California Community College. Hartnell College is one of the oldest educational institutions in California. Located in Salinas, California, a city of 150,000 residents, the College serves over 16,000 students (70% Hispanic). Hartnell is the only affordable postsecondary option for a growing population of underserved, underrepresented and disadvantaged students in the region. The area's poverty rate is 20%, higher than the state and national averages, and 50% percent of area families are classified as low income. In addition, more than 45% percent of all district residents did not graduate from high school; languages other than English are spoken in more than 60% of area homes; and unemployment rates range from 12-20 % depending on which crops are being harvested. Monterey County is also home to more than 80,000 migrant and seasonal farmworkers (US Census, 2010).

The purpose of the **GANAS Project** is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate completion and transfer along the entire pipeline. Project Goals include (1) Increase retention rates, graduation rates, and degree attainment by removing obstacles, supporting students in gateway courses, improving technology and infrastructure, providing advising and intervention strategies that support success, (2) Expand Career-aligned Pathways through the development of meta-majors and collaboration with four-year institutions to support Hispanic and low-income students along the full continuum from high school to career placement, and (3) Develop a system building upon career-aligned pathways to provide greater access to high-demand jobs and help students transition from postsecondary education into careers that support sustainable living and feed regional economic growth.

The Project will have measurable and significant outcomes: (1) conduct financial literacy training with 100% of incoming first-time full-time students; (2) increase the number Hispanic and low-income students earning Certificates; (3) increase Number of Hispanic and low-income students earning Degrees; (4) increase Transfer Rates for Hispanic and low-income students; (5) increase Employment Rate for Hispanic and low-income students; and (6) increase the Graduation Rates of Hispanic and low-income students.

Hartnell College is requesting **$2,999,944** over five years to support the ***GANAS*** initiatives and activities.

**Project *GANAS*** addresses **Competitive Preference Priorities**:
**#1.b.** Providing work-based learning experiences that align with in-demand industry sectors or occupations as defined in section 3(23) of the Workforce Innovation and Opportunity Act of 2014, and **#2.a.** Projects that are designed to support instruction in personal financial literacy, knowledge of markets and economics, knowledge of higher education financing and repayment, or other skills aimed at building personal financial understanding and responsibility.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1253 of 2243 PageID #: 2117
App.1253

Victor Valley Community College District (VVC) proposes a Title V Developing Hispanic Serving Institutions grant entitled "Project Connect: Integrating Care and Guided Pathways to Improve Hispanic and Low-income Student Success." The project will address identified issues by improving student connectedness and academic programs to impact student outcomes while enhancing institutional stability.

Located in the rural Mojave Desert, VVC enrolls 57.6% Hispanic and 80.4% economically disadvantaged students. Data also shows that VVC students' success rates lag markedly behind other community college students in the state. After comprehensive analysis of student and institutional needs, VVC will redesign the student experience around three elements that reinforce each other's impact: connections, clear curricular pathways, and continual support.

Grant components to achieve this include: 1. Developing Guided Pathways and in demand degrees/certificates, 2. Fostering faculty professional development on equity and Open Educational Resources, 3. Training all faculty and staff on "Caring Campus" strategies, 4. Improving Wi-Fi access, 5. Expanding First Year Experience (FYE), 6. Establishing a Second Year Leadership Institute (SYLI), 7. Establishing a Peer Mentor program, 8. Developing the endowment and increasing philanthropic giving to the college. Embedded in these components are efforts to align academic programs and student skills with local in-demand occupations (Competitive Preference Priority 1) and to integrate financial literacy in FYE and SYLI (Competitive Preference Priority 2). The Project Director will synthesize the work of faculty, staff, and administrators from across the campus to affect a transformative shift in students' experience and outcomes.

**The University of New Mexico–Valencia** (UNM-V) is a public, two-year branch campus Hispanic Serving Institution (HSI) in Los Lunas, NM. UNM-V is the only community college serving a large rural area in Valencia and Socorro Counties, located 30 miles south of its parent campus, The University of New Mexico–Main, Albuquerque.

UNM-V's Title V grant project, **PASOS**, or **P**athways to **A**rticulation and **S**ustainable **O**pportunities for **S**tudents (meaning "steps" in Spanish) is a comprehensive initiative to streamline and target services to expand the number of Hispanic and low-income students attaining a postsecondary degree by developing a pipeline to the community to reach out to students with some college. A Guided Pathway Model will improve course alignment and advisement for first time and returning students, and a comprehensive Resource Hub will ensure students have access to resources academic and non-academic to be resilient and successful.

Program goals include 1) implementing a culturally responsive Guided Pathways model, with program maps designed to streamline course selection for degree completion and transition to targeted transfer institutions; 2) re-designing the advisement/coaching process to incorporate culturally-responsive pathways course mapping and proactive advisement; 3) creating a Resource Hub centrally located on campus to support students with non-academic needs (housing, food, health care, mental health, etc.), career planning, and goal setting mentorship; 4) hiring a RTS Coordinator to oversee the Resource Hub, and designing outreach programming to encourage stopped-out UNM-V students (and others in the community with some college and no degree) to re-enroll and to place them on a path to completion, career attainment, or transfer; 5) provide robust professional development and assessment to support the implementation of Guided Pathways model and re-design of advising and faculty development to support model.

The program will have measurable and significant outcomes including: (1) increasing the first to-second year persistence rate of Hispanic and low-income students; (2) increasing the graduation rate of Hispanic and low-income students, (3) increasing the number of Hispanic and low-income students participation in transfer promotion activities, (4) increasing the transfer rate of Hispanic and low-income students, (5) ensuring degree-seeking students are in guided pathways, (6) decreasing average semesters to associate degree completion, (7) decreasing average credit hours accumulated before associate degree completion, (8) increase percentage of stopped-out who re-enroll, (9) increasing the 3-year completion rate among stopped-out students who re-enroll, and (10) increasing the number of faculty trained in the needs of Hispanic and low-income students and the Guided Pathways model.

UNM-V is requesting **$2,698,166** over five years to support **PASOS** program initiatives and activities.

**Competitive Preference Priority: PASOS** addresses Competitive Preferences1 and 2 (fostering flexible affordable paths and student financial literacy respectively).

**El Centro College (ECC)** is one of seven two-year colleges in the Dallas County Community College District (DCCCD). In fall 2019, ECC enrolled 13,343 students of which 6,702 (50.2%) are Hispanic. The service area's general characteristics include high unemployment and poverty, high HS drop-out rates, low-skilled workforce, high crime rates, and less economic development and services.

El Centro College is requesting a total of $2,991,879 over five years to substantially change the way of educating thousands of its students who begin their college education needing help in achieving their educational goals. The effort focuses on improving success in student completion rates by addressing critical services needed in our student support services area, specifically focusing on persistence and retention of Hispanic students in achieving their academic goals.

In formulating the plan of activities necessary to achieve the objectives of this grant, the Title V Team at El Centro has designed this project, titled **Project Éxito!**, with a distinct end goal: *increasing retention and persistence of Hispanic students; providing orientation, first and second year experience; integrating new curricular initiatives in supporting industry needs in Business and IT; creating strong relationships and instituting robust faculty and staff development opportunities*.

**Goal #1** Improve Hispanic student persistence and retention towards course and degree completion through enhanced student services and targeted teaching learning strategies.

**Goal #2** Strengthen orientation and develop first- and second- year experiences to effectively serve Hispanic and underprepared students, those with undecided majors and those in academic jeopardy.

**Goal #3** Improve the effectiveness and efficiency of institutional programs, procedures, and services by updating curriculum to meet industry needs and provide meaningful professional development to Faculty.

**Goal #4:** To enhance student achievement through internship and apprenticeships, and provide financial literacy education.

**Woodbury University** is a private, four-year, nonprofit Hispanic-Serving Institution in Southern California founded in 1884 to prepare its students to **participate in the area business community**, an historic link that has lasted through the years. While many regard the area as glamorous and affluent, Los Angeles is the second largest city in the country, the metro is the ninth most diverse of the largest 150 in the U.S., and disadvantage is concentrated among people of color. Only 26% of residents are white, and Latinos, **48%** of the population, are projected to become the demo- graphic majority this year. Nearly a quarter (21%) of LA County Hispanics live in poverty compared to 10% of non-Hispanic whites, and Hispanics' per capita incomes average just a third of non-Hispanic whites'. Income disparity is stark: from 1979 to 2014, real income **grew only** for high-wage workers (e.g. +13% for the top 10%) while it **fell 25%** for those in the bottom 10% *(USC 2017)*. Woodbury students are successful and persistent (e.g. **83%** retention), but many share this disadvantage; **87%** receive financial aid and **almost half** receive Pell Grants. **More than half** are minority members, **52%** are female, and **61% or more** are first-generation college students, all groups underrepresented in high-demand fields such as science, technology, engineering, and math (STEM).

| **Woodbury Students, 2020** | |
|---|---|
| Undergraduate | 1,117 |
| • Full-time | 95% |
| 1. Female/male | 52%/48% |
| ▪ Minority | 52% |
| ▪ Hispanic | 38% |
| Pell recipients | 48% |
| With financial aid | 87% |
| First-generation | 61%* |
| Fall 2018-2019 retention | 83% |
| Bach. in 6 yrs. or less | 4% |
| **Woodbury Faculty, 2020** | |
| Full-time/Adjunct | 67/147 |
| Minority | 24% |
| Master's + (all) | 60% |
| Faculty : students | 1:15 |

**self-reported; may be conservative*

Woodbury's programming has long emphasized business, architecture, media, design, and liberal arts, but as LA's economy has grown, both STEM skills and Sustainability—meeting today's needs without compromising future generations—have become priorities. We propose to develop three Sustainability-related Bachelor's programs: **Sustainable Practices** (environmental studies)**, Construction Management,** and **Environmental Science**—important and timely fields that also offer excellent earnings and projected employment growth. We will develop 44 new courses, three shared by the three programs and two shared by two programs. New program students will be supported by three new services: centralized **Advising,** to help them map degree plans to move toward their goals most efficiently, **Financial Sustainability (CPP 2)**, to help equip them to make good financial choices through college and beyond, and **Community Outreach (CPP 1),** to coordinate professional opportunities for work-based learning and employment and, through community events, inform residents about Sustainability and new programs' opportunity. Programs and services will incorporate interventions backed by **promising evidence** of support for **underrepresented students' performance and retention.** Outcomes include 85% pilot participant success (grades of C/+) and retention with new enrollment growth to maintain programs' operation and build Woodbury's institutional strength.

We will conduct ongoing evaluation of the project to support its achievement of Activity and Institutional Objectives, Institutional Goals, and the **purpose of Title V**, "to expand **educational opportunities** for, and improve the academic attainment of Hispanic students, and to expand and enhance the **academic offerings**, program quality, and **institutional stability** of . . . universities that educate the majority of Hispanic students." Requested Title V funds total **$3,000,000** for five years.

**PROJECT PROPOSED:** ***Creation of a Learning Commons: Empowering Students and Faculty***
**INSTITUTION: University of Puerto Rico at Carolina (UPRC)**

**CHALLENGES AND CONSTRAINTS:** The project was designed to address the following institutional problems and related weaknesses: **1)** Fiscal and physical constraints limit the library's development; **2)** Inadequate faculty training and support; **3)** Critical need for improved technological infrastructure; **4)** Students' inexistent personal financial knowledge; and **5)** Inadequate fiscal resources for much needed improvements in all areas.

**PROPOSED ACTIVITY:** UPRC requests Title V funds to develop the following four interrelated components and their expected outcomes to address the institutional problems and weaknesses:
**1)** Development of a Learning Commons;
**2)** Enhancement of faculty's skills through a faculty development program;
**3)** Improvement of the technological infrastructure; and
**4)** Student financial empowerment.

The expected final outcomes after implementing the four components include:

a) A fully operational Learning Commons;
b) Increase by 50 the number of faculty integrating learning communities in the teaching/learning process;
c) Increase by 50 the number of faculty integrating new technology in the teaching/learning process;
d) Increase by 30 the number of faculty certified in distance education;
e) Increase to 15 the number of online courses available;
f) Offer at least 4 workshops/year through the finance education program Student Money Solutions **(Priority 2)**; and
g) Improve the technological infrastructure.

**UPRC is addressing Competitive Preference Priorities 1 and 2.**

**FUNDS REQUESTED**: **$3,000,000**



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1258 of 2243 PageID #: 2122
App.1258

**CASA: Creating Access to STEM for All**
Northeastern Illinois University (NEIU) is a comprehensive, public state university in Chicago that serves 7,423 predominantly commuter students. The most diverse university in the Midwest (*U.S News and World Report),* NEIU is one of two four-year, public **Hispanic-Serving Institutions** in the Midwest. NEIU proposes to implement **CASA: Creating Access to STEM for All** to increase the number of students who complete STEM majors, graduate, and enter STEM professions. Objectives include (1) expand and make flexible pathways for students to obtain degrees in STEM (CPP1), removing barriers for students placing into developmental math; (2) improve the academic program, increasing responsiveness to the needs of Hispanic/Latinx and low-income students; (3) increase the number of students in STEM majors and thereby increase the number who graduate with a STEM degree; and (4) improve access to up-to-date labs to maximize the experiential learning potential in STEM for all students. The priority is that students in the STEM cohorts will complete the math and biology gateway courses for STEM majors within the first 60 hours of credit accumulation, will enter STEM majors, and will graduate within five years with STEM degrees.

Three-quarters of NEIU's students graduated from Chicago public high schools, which have extremely low scores on the science ACT exam and provide little exposure to potential science careers. Data shows a high percentage of first-time, first-year students do not meet ACT benchmarks indicating college readiness. There is a serious disjuncture between students' expectations and the realities of college. A large percentage of incoming freshmen are placed into remedial courses, particularly mathematics, and it is imperative that a pathway into STEM be created so that it is more aligned with NEIU students.

The proposed project addresses the issues outlined above and the **Competitive Preference Priority 1c and Competitive Preference Priority 2.** Program components include (1) a STEM pathway cohort for freshmen and sophomores that leads them into their STEM major and includes six interdisciplinary courses that fulfill general education requirements and are accessible to students placing into Developmental Math 091 and 092; (2) a Stretch Calculus math course during their first year as an alternative to noncredit developmental courses; (3) a Summer Research Residency for cohort participants after their first year; (4) improvement of the existing Financial Literacy course (required by all freshmen upon completion of the grant) to include knowledge of markets and economics, knowledge of higher education financing and repayment, or skills aimed at building personal financial understanding and responsibility; (5) building of the Biology Lab to support improved instruction and student learning for students taking Biology 201 and 202, the gateway courses for the biology, chemistry, physics, earth science, and environmental science majors; (6) training for Peer Leaders, who will support student learning through Peer-Led Team Learning (PLTL) in math and biology gateway courses for STEM majors; and (7) development and sustainment of the structure that supports ongoing assessment of student performance in the STEM Cohort Program and across the College of Arts and Sciences to inform the continuous improvement of curricula and pedagogy.

**NAPA VALLEY COLLEGE TITLE V PROGRAM ABSTRACT**
Napa Valley College (NVC) is located in the heart of the Napa Valley wine region. Napa County is 34.3% Hispanic/Latinx. A region beckoning immigrants, 34% of the residents speak a language other than English. More than a third of NVC students are first-generation college students - of those, 72% identify as Hispanic/Latinx. The challenges faced by first generation students is well documented, having little assistance to help them through the often-confusing college matriculation process. Based on a comprehensive analysis the college has identified three major objectives, and associated activities, with strong supporting evidence of success, to support the successful enrolling, retaining, and completion of Hispanic/Latinx and low-income students at Napa Valley College:

1. **Increasing Access, student persistence and academic success through wrap-around student services.** NVC will establish a first-year experience (FYE) targeting first generation college students. The FYE will include: academic coaching, student ambassadors, enhanced orientation, increased access to counseling, financial aid assistance, and financial literacy training.
2. **Increasing student services capacity through improved technology support and enhanced online resources.** NVC will implement a variety of enhanced online resources to increase its engagement with students, as well as their access to key services. These will include updating technology to support the development of an improved communication system; establishing online counseling and educational planning; launching an early alert system; and improving data collection and analysis.
3. **Equity minded professional development to reach, connect & retain students.** NVC will develop a professional development academy for faculty and staff that focuses on training in culturally responsive/relevant pedagogy and equity-mindedness. Through the implementation of these activities, NVC seeks to improve outcomes for its Hispanic/Latinx and low-income students, as well as strengthen the institution to provide a lasting foundation from which future success will be derived. To accomplish these endeavors, NVC seeks funding for the ***Caminos al Éxito*** grant in the amount of $2,924,090 over five years. The majority of this cost (63%) is for salaries to increase the institutions student support capabilities, with the majority of those salaries to be absorbed by the institution at the conclusion of the grant period.

California State University, Bakersfield (CSUB) enrolls over 9,700 undergraduates, **59% of whom are Hispanic**. CSUB is the only four-year institution of higher education within a 100-mile radius, serving a vast region encompassing Kern, Tulare, and Inyo counties, and parts of Los Angeles and Kings counties—a region with exceptionally low health outcomes and a healthcare labor shortage. CSUB's proposed Title V project aims to increase the degree completion of Hispanic students in high-demand, high-wage health sciences fields through a comprehensive, multi-pronged approach based on ***promising evidence*** of effectiveness, as certified in multiple What Works Clearinghouse reports. The Goals and Objectives of this transformative project—***Pathway Adelante: A Model HSI Career Pathway in Health Sciences***—emerged from an intensive and widely inclusive institutional = dialog about improving student outcomes for CSUB's Hispanic students while addressing a dire need in the region.

**Project Goals**
**Academic Programs – AP1.** Fill gaps in the educational pipeline and CSUB's academic programs to meet a widely recognized community need for an effective pathway to healthcare careers that reflects new research on HSI effectiveness and community needs. **AP2.** Develop and implement a First Year Seminar course for the healthcare careers pathway to provide students with evidence-based career, academic, and financial planning support. **AP3.** Engage industry and community partners in strengthening curriculum to ensure graduates have the knowledge and skills that meet industry needs.

**Institutional Management – IM1.** Strengthen academic and career pathway advising through an effective, culturally- competent and sustainable cohort advising model. **IM2.** Improve the delivery of support services to make them more responsive to individualized student needs, more holistic in their scope, and more effective in connecting with students who need them. **IM3**. Help students develop agency in charting their career paths by developing an innovative work- based learning program that provides early work-based learning experiences across various healthcare fields.

**Fiscal Stability – FS1.** Grow enrollment in health sciences programs, improve retention, and increase transfer to support long-term program viability and sustainability of improvements. **FS2.** Improve equitable and timely completion to reduce financial impact on students, the institution, and taxpayers.

**5-Year Measurable Project Objectives**
***By Sept. 30, 2025, CSUB will improve outcomes across several relevant domains:***
**1: Access** *(supports GPRA e)*
- Approximately 1,500 students will have participated in *Pathway Adelante* career-focused programs and services
- At least 200 students enrolled in CSUB's Public Health program
- Hispanic students at least fully- represented among participants

**2: Persistence** *(supports GPRA b)*
- Increase percentage of first-time full- time freshmen that persist to the second year by 15 percentage points; close equity gap
- Increase percentage of transfer students that persist to their second-year post- transfer by 10 percentage points and close equity gap

**3: Completion** *(supports GPRA a & c)*
- Increase the baccalaureate degree completion rate among community college transfer students by 10 percentage points; close equity gap

Increase the baccalaureate degree completion rate among FTFTF by 10 percentage points; close equity gap



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1261 of 2243 PageID #: 2125
App.1261

**Competitive Preference Priority 1:** *Pathway Adelante* will foster flexible and affordable paths to obtaining knowledge and skills in the highly in-demand healthcare sector by improving collaboration with regional industry and educational partners to ensure alignment of learning objectives, as well as by providing high-quality work-based learning experiences.

**Competitive Preference Priority 2:** *Pathway Adelante* will support students' personal financial literacy as connected to their career exploration and decision-making. The project will use an evidence-based, holistic model to address the strengths and needs of Hispanic students, leveraging a robust system of strategies designed to actively connect students with these financial literacy supports.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1262 of 2243
PageID #: 2126
App.1262

**College Mesa Community College *SENDAS* Project Abstract**

Mesa Community College (MCC) is an open-access community college serving a diverse population of over 30,000 students annually in Mesa, Arizona. The college's Hispanic student enrollment has increased over the last five years from 24.9 % to 31.5 %. In Fall 2019, more than half of students served were first generation and over a quarter received Pell Grant funding. MCC'sTitle V Project, Students & Employees Nurtured & Developed for Academic Success (*SENDAS*), is a comprehensive development plan that reinforces key institutional commitments to Diversity, Equity, and Inclusion (DEI) and Guided Pathways to Success (GPS). The project aims to increase student persistence, course completion, graduation rates, and transfer rates with (1) enhanced and integrated student support, (2) coherent, systemic professional development, and (3) the development of a more inclusive hiring process.

**Goal 1:** Increase student persistence and completion rates through **enhancement and integration of student support** targeting advising, academic support, and co-curricular programming.
Key Activities: Enhance **advising services** by hiring two academic advisors for STEM pathways and providing training on case management; provide **boot camps** and **embedded tutoring** to increase student success in critical STEM courses and meet student academic needs; develop a cohesive, collaborative, and integrated process for **internships** with current and new external partners to increase career preparation.

**Goal 2:** Improve responsiveness to diverse student populations through **coherent, systematic professional development** on mindfulness and culturally responsive practices.
Key Activities: Develop **mindfulness and cultural responsiveness professional development** for faculty and staff to adopt culturally responsive practices that promote student success; provide professional development for establishing **learning communities** with critical STEM courses and a partner course to support course integration that promotes student learning.

**Goal 3:** Develop a more **inclusive hiring process** in order to recruit and hire a diversified college workforce reflective of student and community demographics.
Key Activities: Contract a consultant to conduct a review of current hiring process and recommend a more inclusive process to diversify college workforce; develop a new **culturally responsive hiring process and training** for hiring managers and committee members.

The *SENDAS* proposal addresses Competitive Preference Priority 1 by expanding internships *providing work-based learning experiences that align with in-demand industry sectors or occupations* and by developing STEM boot camps, embedded tutoring and targeted advising to help students *obtain recognized postsecondary credentials in science, technology, engineering, mathematics, or computer science*. The project also supports Competitive Preference Priority 2, *to support instruction in personal financial literacy* by integrating financial literacy into new student orientation and college courses.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1263 of 2243
PageID #: 2127
App.1263

**Trinidad State Junior College**, in Colorado, is requesting a total of $2,964,464 over a five-year period for this Title V project, Adelante. TSJC is one of 13 colleges in the Colorado Community College System. It serves eight rural Colorado counties and two New Mexico counties through two campuses, one in Trinidad, CO, and one in Alamosa, CO. TSJC enrolled 1,617 students in Fall 2019, with the majority (74%) from the college's service area. According to the TSJC Office of Institutional Research, 42.7% of this population were Hispanic, 56.3% were first-generation, and 53% were Pell-eligible. Additionally, just under 20% were new first-time anywhere students.

Adelante was designed to serve TSJC's unique student population through the development of three project components:

- **Component 1:** Improving support services on each campus to provide coordinated services and resources to Hispanic and underserved students.
- **Component 2:** Improving professional development activities that serve students, faculty and staff.
- **Component 3:** Improving student success through improved technology, access and support throughout the institution.

Elements of Adelante include developing Innovative Learning Centers on each campus, an in-depth professional development component related to culturally-responsive teaching, and improving technology to enable more hybrid and alternative course formats. Three objectives have been established to measure the success of the project:

**Objective 1:** By Sept. 30, 2025, increase by 10% the number of full-time, degree seeking undergraduate Hispanic students enrolled at TSJC.

**Objective 2**: By Sept. 30, 2025, bring equity to the retention rate (fall to fall) between Hispanic and White students with less than a 1 percentage point difference between the two groups.

**Objective 3:** By Sept. 30, 2025, the percentage of first-time, full-time degree-seeking Hispanic undergraduate students graduating within three years of enrollment will increase by 8 percentage points.

**Objective 4:** By Sept. 30, 2025, increase the percentage of students transferring to a four-year institution by 4 percentage points.

The proposed budget includes approximately 40% for salaries and fringe benefits, 2% for travel, 13% for equipment, 11% for supplies, 25% for construction, 3% for contractual, and 6% for other. An endowment is included in the budget, with $90,000 requested in Year 5.

TSJC is addressing both Competitive Preference Priority 1 and CPP 2 for this competition.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1264 of 2243 PageID #: 2128
App.1264

***On PACE* for STEM Success:**
**Personal, Academic & Career Enhancement at an Urban Public HSI**
**New Jersey City University** will undertake a $2.9 million program of interventions intended to increase the number of Hispanic and low-income students who attain degrees in nine STEM fields at NJCU. This goal will be achieved by improving the 6-year graduation rate for first-time, full-time students and the 3-year graduation rate for first-time, full-time students**. 63%** of NJCU's undergraduate students belong to underrepresented minority groups, and about half transferred from six nearby minority-serving community colleges. Like many of its peer institutions, NJCU has initiatives in place to retain more of its undergraduates.

The *On PACE* project goal, which aligns with NJCU's four institutional goals from *Transforming Lives,* is to improve the enrollment, persistence, graduation, and postsecondary success of Hispanic and low-income students at NJCU. This goal will be accomplished through a single activity: STEM Pathways to Collegiate & Postgraduate Success, which includes four Objectives, each addressed through a clear Strategy:

- *Objective 1: Improve persistence, graduation & post-graduate outcomes of STEM majors*
    - Strategy 1: Faculty-led PACE Mentoring program for STEM majors
- *Objective 2: Increase STEM transfer student success*
    - Strategy 2: Seamless STEM transfer from community colleges to NJCU
- *Objective 3: Provide work-based learning experiences aligned with occupational needs*
    - Strategy 3: Expanded Internships, Coops & Externship partnerships
- *Objective 4: Increase participation & effectiveness of learner supports*
    - Strategy 4: Supplemental Instruction support for gatekeeper STEM courses

The *On PACE* design and implementation plan are informed by a thorough institutional analysis performed during our institutional accreditation process, as well as evidence of promise derived from similar interventions at peer institutions with similar student populations.

The valuation of *On PACE* for STEM Success will measure its outcomes and effectiveness against its objectives, goals, Comprehensive Development Plan goals, and Title V program performance measures, as well as program specific benchmarks:

- Increased 6-year graduation rate from 38% to 58% for mentoring program participants
- Increased 3-year graduation rate from 50% to 70% for STEM transfer students
- Increased persistence from 78% to 100% for mentoring program participants
- Increased persistence from 80% to 90% for STEM transfer students
- Increased STEM major population from 29% to 39% of undergraduates
- Mentoring of 80 "murky middle" STEM majors by faculty annually
- Improved postgraduate outcomes for STEM alumni
- 10% overall increase in community college transfers to NJCU STEM programs
- Dual-admit agreements and transfer guides for community college partners
- Increased grades, persistence & GPAs among students utilizing SI in gatekeeper courses
- Supplemental Instruction/Peer mentoring for 500 students in 45 STEM sections annually



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1265 of 2243
PageID #: 2129
App.1265

**Project Title:** Panther Strong Project
**Institutional Background:** Palm Beach State College (PBSC) is the 4th largest State College in Florida. PBSC opened its doors in 1933 as Florida's first public junior college with 41 students in downtown West Palm Beach. The college is governed by a five-member District Board of Trustees appointed by the governor. It is a comprehensive, open and equal access, multi-campus institution serving a diverse student body of more than 49,000 students. The college has been a Hispanic-Serving Institution, (HSI), since 2015. The college's Hispanic population has grown more than 6% since 2015; 32% of all students are Hispanic and 91% of all students receive some type of financial aid, 65% receive Pell grants. PBSC offers career training, corporate and continuing education, and 130 programs of study leading to associate and baccalaureate degrees. PBSC employs more than 1,750 full-time and part-time faculty including 338 full-time faculty and 1,412 adjunct faculty.

**Pathways to Success Components:** The project rests on four primary components to improve retention and completion of Hispanic and low-income students: 1) the creation of a robust Center for Teaching and Learning Excellence to improve the capacity of faculty to address the needs of Hispanic and low-income students, and 2) the creation of an eco-system of data analytics that will allow the college's Institutional Review and Evaluation Department to inform faculty and college actions and resource allocation, and 3) financial literacy components including embedding financial literacy into curriculum across programs and increased communication with students around the financial implications of academic decisions, and 4) A guided pathways approach to advisement which can improve the retention and completion of Hispanic and low-income students by improving efficiencies. **The guided pathways component aligns to competitive preference priority #1a and the financial literacy component aligns to competitive preference priority #2.**

**Key Outcomes:** 1) 10% increased success rate of Hispanic and low-income students in gateway courses, 2) 10% increased Fall-to-Fall retention of part-time students (74% of PBSC enrollment, 3) 10% increased Fall-to-Fall retention of Hispanic and low-income students, 4) increased four-year completion rate of Hispanic and low-income students, and 5) close the 6.4% gap in graduation rate between Hispanic and low-income students and all others.

**Five-Year Project Budget:** $3,000,000.00

Miami Dade College North Campus (MDC North) will implement the Hispanic Opportunities to Learn and Achieve (HOLA) project, a comprehensive endeavor aimed at improving academic completion and success rates for Hispanic and low-income students through targeted support in gateway courses, improved academic programming, experiential learning opportunities, and preparation for gainful employment for both traditional and non-traditional students. HOLA's proposed areas of development include (1) redesigned courses with contextualized instruction and digital components, (2) trained learning assistants, (3) academic remediation, (4) college success workshops, including financial literacy and career preparation, (5) undergraduate research opportunities, (6) faculty professional development, and (7) the creation of a Quality Engineering, Computer Science and Technology (QuEST) laboratory.

Project activities will include: execution of redesigned gateway courses with recitation halls, summer academic remediation, advisement, academic pathways and plans, student success workshops, career-exploration, financial literacy, and professional development in integrated learning strategies and educational technology for faculty, advisors, and peer tutors. HOLA will impact all credit-seeking students at MDC North by impacting pass rates in gateway courses, progression, retention, and completion of a program of study.

The following measurable objectives will be met by September 30, 2025: (1) increase pass rates in intermediate and college algebra gateway courses among student participants by 10%, (2) maintain fall-to-fall retention rates to 70% among HOLA students, (3) 75% of HOLA students will participate in grant-sponsored student professional development activities (e.g., financial literacy workshops, career inventories, transfer assistance, and soft skills workshops) proven to increase student retention and success, (4) 80% of EnTec students and faculty will express satisfaction with the newly renovated QuEST laboratory, as evidenced through formal surveys and focus groups, (5) at least 75% of mathematics and EnTec faculty members will have participated in three or more grant-sponsored professional development trainings.

The HOLA proposal addresses both Competitive Preference Priorities of (1) "***fostering flexible and affordable paths to obtaining knowledge and skills,"*** and ***(2) "fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful, and productive individuals and citizens.***"

**Institutional Overview**

Borough of Manhattan Community College (BMCC) is one of twenty-six units comprising the City University of New York. Located in one of the fastest growing regions in the City of New York (Tribeca), BMCC serves more than 25,000 students in its credit programs making it the largest undergraduate campus in the City of New York. Nearly 90% of BMCC's student population is comprised of minorities and groups historically underrepresented in collegiate programs.

**Need Statement**

Fragmented student support services limited academic advisement and insufficient career pathways are critical issues which serve to diminish the quality of BMCC's academic programs and its efforts to foster student success. In recent years, the college has successfully implemented the ASAP guided pathway which have made led to significant improvements in student retention and graduation rates for its participants. Nevertheless, these exemplary practices impact only one in four of BMCC's student body. Left out of these programs is perhaps the most vulnerable segment of the student body, Latino males and other low-income students. Most find themselves at a disadvantage because of limited career information and cultural differences and are unable to participate in cohort programs because of familial responsibilities and work. Without a strong network of support services, Latino male students often become lost in the academic maze and are likely to withdraw from their studies.

**Proposed Solution**

To address this problem, BMCC has developed a single comprehensive activity intended to improve student success among Latino males and low-income students beyond the first year of study. The Conexiónes initiative, which builds on much of the work developed under the ASAP re-conceptualizes the entire structure of the college's support services by establishing large scale initiatives attending to all aspects of the Latino male experience, from placement and registration to degree.1A key component of this initiative involves the use of Career Maps which will allow the college to engage participants from the very beginning of their college experience through graduation, to explore career and academic option sand ensure future student success. The Conexiónes network, will empower Latino males to make informed choices with proactive support available when needed, and delivered at different stages of their personal development.

**Addresses Competitive Preference Priority 1:** Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills.

**Addresses Competitive Preference Priority 2:** Fostering Knowledge and Promoting the Development of Skills That Prepare Students to Be Informed, Thoughtful, and Productive Individuals and Citizens

In support of its mission to respond to student needs and to create a dynamic learning environment, Brazosport College proposes the Adelante Con BC grant project. The project will improve the student experience from orientation to graduation and afterward through three components: **I.) Adelante Con Instruction:** revise and improve instruction in high enrollment, low success-rate courses by using evidence-based instructional design models, early connect and support practices, and active learning; **II.) Adelante Con Transfer:** establish a Transfer Center to manage transfer pathways, provide transfer counseling, and facilitate transfer experiences that empower students to succeed at Brazosport College and their future four-year institution; and **III.) Adelante Con Financial Wellness**: implement a financial wellness program founded on a "culture of caring" that utilizes financial literacy coaching via technology and expands student support to empower them to take control of their finances and financial future.

The fundamental problem that the project addresses is that student outcomes suffer from traditional methods of instruction, limited support in critical College functions (i.e. helping students transfer), and the challenges of concomitant low-socioeconomic status and systemic barriers. Adelante Con BC has five project goals selected for their promise to strengthen the institution and to improve Hispanic, African American, and low-income student success: **Goal I** is to increase the number of Hispanic student and African American student degree and certificate completion; **Goal II** is to close the gap between the first-year persistence rates of White, Hispanic, and African American students; **Goal III** is to increase the number of students who transfer to a four-year institution; Goal IV is to increase institutional understanding and support for students facing financial challenges; and Goal V is to increase institutional support to students facing financial challenges by establishing a scholarship endowment.

Monterey Peninsula College (MPC) is a public, two-year community college serving a socioeconomically diverse population in Monterey County, California where 59% of residents are Hispanic, only 24% have a bachelor's degree or higher (8% among Hispanics), and over 17% live below poverty level (22% among Hispanics).That diversity is reflected on MPC's main campus in the city of Monterey, where more than half of all degree-seeking students(51%) are Hispanic, 63% are first-generation college students, and 32% are extremely low income.

MPC's Marina Education Center (MEC)is located in North Monterey County, a region with the lowest levels of educational attainment within MPC's district, and serves a population of 62% Hispanic and 42% low-income students. While the MEC is positioned geographically to serve the disadvantaged communities of Marina and Seaside, comprehensive needs assessments have identified serious deficiencies in the academic and learning support services provided at the Center. Additionally, a lack of STEM lab space prevents students from being able to fully complete a degree at the MEC, which exacerbates the extremely low rates of certificate/degree completion among MEC students(only 6%), and perpetuates the low educational attainment levels in the community.

***Engage, Promote, and Connect (EPC)*** is a comprehensive project designed to infuse the Marina Education Center with robust academic and learning support services that will significantly expand MPC's institutional capacity to serve Hispanic and low-income students. Through responsible planning sensitive to the language, cultural, and socioeconomic obstacles that the majority of ME students face, the EPC project will ultimately result in increased certificate and degree completion rates, with emphasis on narrowing the performance and outcome gaps among Hispanic and low-income students.
Designed and modeled after successful interventions and strategies, Engage, Promote, and Connect is organized into three integrated components critical to improving student degree completion and transfer:

- ***Component 1:*** Engage –Provide Robust Support at the Marina Education Center
- ***Component 2***: Promote –Build Pathways that Promote Completion and Transfer
- ***Component 3***: Connect –Strengthen Opportunities and Connections to Enhance Career and Financial Development

*The Engage, Promote, and Connect* project will directly address the Title V –DHSI program's Competitive Preference Priorities #1 and #2through partnerships with the College's Career & Technical Education division (and its relationships with in-demand industry partners)and the provision of a STEM lab at MEC that will significantly expand opportunities for students to engage in STEM coursework. Additionally, a newly developed Career Design Lab and Career Academy will facilitate work-based learning opportunities and Financial Wellness activities that leverage existing campus resources as well as those within the broader community.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1270 of 2243
PageID #: 2134
App.1270

Proposed Project: Pathways to Success in Computer Careers Background/Service Area: Inter American University of Puerto Rico, Aguadilla Campus (IAUPR-A) is a private, nonprofit, four-year HSI located in NW Puerto Rico. Total under-graduate enrollment (95% of the student population) was 3,563in Fall 2019. Our students are 99.8% Hispanic and 87% receive Pell grants. IAUPR-A serves residents from Aguadilla and nearby municipalities/villages, an economically distressed area with high levels of poverty and low educational attainment. The median household income for Aguadilla residents is less than one third that of the U.S. ($16,821vs. $57,652) and more than half live in poverty (51.6%). (Source: U.S. Census Bureau, ACS, 2013-2017) Institutional Problems: The IAUPR-A campus is located in an area that is experiencing growth. A clear indicator is the fact that Aguadilla is home to the second busiest airport in Puerto Rico, as numerous multinational corporations have established facilities in the area(e.g., Lufthansa Technik, Honeywell Aerospace, Collins Aerospace, Pratt and Whitney, Lockheed Martin, DXC Technologies, El-COM Systems, OPTI Manufacturing, Global Tek Manufacturing). Thus, the University is in anideal position to supply talented professionals to these operations, particularly for maintaining computer network security, which has become a paramount issue for all major companies. Coinciding with industry expansion into our area is growth in enrollment within our computer science programs, which increased 6.4% in the past five years, while overall enrollment dropped 11.2%. These parallel circumstances provide a tremendous opportunity for our institution and students that we, unfortunately, are unable to capitalize on, due to these urgent problems: limited computer science offerings, absence of curricula/resources designed to prepare students for IT credentialing exams, inadequate instructional laboratories to train skilled computer science professionals, limited capacity to increase English language skills among our students, and limited capabilities to provide robust academic support services. Proposed Activity: IAUPR-A proposes to address its institutional problems through this Title V Activity, ($2,991,973requestover 5 years), comprising the following components:

- Enhance high-demand technology programs–Develop a new Network Security minor; revise select computer curricula to align with IT certification requirements; create instructional labs to appropriately train students in currently used operating systems;
- Integrate ESL strategies into English/computer curricula to expand labor market options–Revise English and computer curricula to integrate ESL strategies and a robust language learning solution; develop a dedicated ESL lab to support increased English proficiency;
- Strengthen academic support services–Integrate data tracking/analysis capabilities to support student success; strengthen academic services through new and enhanced options (early alert, student orientation, academic advising, tutoring); develop and pilot academic excellence workshops to provide supplemental academic support; develop and pilot a financial literacy education system, to include both on-campus and online delivery options. The logic model presented in this grant application will guide project planning, implementation, and evaluation(demonstrates a rationale). Also, a specific project component (English skills development, using technology to provide timely and targeted feedback on student performance) is further supported by promising evidence, based on research reported in a What Works Clearinghouse Practice Guide and backed by evidence from a validated study. This Title V grant proposal responds to Competitive Preference Priorities 1-c and 2.

The overall purpose of Gateway 2 STEM is to expand educational opportunities for, and improve the academic attainment of students, Hispanic students in particular; and, to expand and enhance the academic offerings, program quality, and institutional stability of the College. Research described in the proposal states that there is no single approach that will improve the educational outcomes of all STEM aspiring students. The nature of undergraduate STEM education will require a series of interconnected and evidence-based approaches to create systemic organizational change for student success. Therefore, this is will be accomplished through the following realistic, thoughtfully designed Goals and Objectives:

| |
|---|
| **Goal 1 Academic Programs:** INCREASE STUDENT ACCESS, SUCCESS, AND TRANSFER IN STEM BY PROVIDING EVIDENCE-BASED SERVICES AND SUPPORT.<br>**Activity Objective 1.1:** Increase the percentage of Hispanic students in STEM (26%) to match the overall Hispanic population at the College (33%).<br>**Activity Objective 1.2:** Increase Hispanic Student Success Rate in STEM by 5-10% based on current STEM discipline baseline.<br>**Activity Objective 1.3**: Increase Hispanic students Transfer Rate to four-year institutions from 27% to match the overall Hispanic population at the College (33%). |
| **Goal 2 Institutional Management:** CREATE A CULTURE OF INQUIRY TO IMPROVE QUALITY STANDARDS AND INSTITUTIONAL EFFECTIVENESS.<br>**Activity Objective 2.1:** Expand Capacity of Institutional Research Office by increasing the number of Researchers from 3 to 4.<br>**Activity Objective 2.2:** Identify and Provide Strategic Professional Development to impact 100% of STEM faculty annually, focusing on improving Hispanic students success in STEM. |
| **Goal 3 Fiscal Stability:** INCREASE ENROLLMENT IN STEM EDUCATION & CAREER PATHWAYS.<br>**Activity Objective 3.1:** Increase the number of first-time Hispanic students, especially those interested in STEM, participating in Financial Literacy-related workshops by 30%. |

GWC request $600,000 per year to efficiently and effectively implement the project for a total of $3,000,000 over the 5-year grant period. Afterwards, GWC has clear plans to institutionalize successful practices and specific personnel to ensure lasing institutional change.

SOUTHPLAINS COLLEGE is a public, open-door community college and Hispanic-Serving Institution located 350 miles due west of the Dallas/Fort Worth Metroplex. The College provides nearly 100 programs of study that lead to Associate Degrees and Certificates of Proficiency from its main campus in Level land, two extension centers in Lubbock and a center in Plain view. More than 9,200students enroll each semester. Overall,67%of students are first-generation college, 49% Hispanic, and 50% economically disadvantaged. Although the college has experienced enrollment decline over the past five years, the only population showing enrollment growth is Hispanic students with a 15.9% increase from fall 2014-fall 2019 (SPCIR,2020).SERVICEAREA: South Plains College is the only communitycollegeservingavast15-countyservicearea of more than13,000 square miles in west Texas. The total college service area is 42% Hispanic (190,640 residents); of the 15 counties served by the college, 10have Hispanic/Latino majority populations (Texas Association of Counties, 2018).13 of 15 counties are classified as rural.

CHALLENGES AND CONSTRAINTS: Faltering enrollment and declining state appropriations related to enrollment have diminished the College's ability to address key problems and opportunities:1.) Too many students are not college-ready when they enroll; 2.) Too many students do not succeed in college-level courses; 3.) Too many students end up on academic probation/suspension or stop/drop out; 4.) Too many students are undecided on a career/major and end up taking unnecessary courses adding to student debt and time to completion. The current one-year retention rate is 57%and the two-year rate is 47%, below the state averages of 68% and 55% respectively. Less than 23% of full-time students graduate within three years and the transfer rate is less than 24% (THEA, 2019).

PROJECT ACTIVITIES: To address these institutional problems and challenges, South Plains College requests Title V funds to support the following development activities:

- Improve college readiness through co-requisite course redesigns(whereby students earn college-level credit while receiving "just in time" support through concurrent enrollment in support courses) and non-course-based options (NCBOs);
- Improve student success in high-impact(enrollment more than 100 students each semester) high-risk(success rate less than 75%) core curriculum, gateway courses through course redesign incorporating brain-based research on teaching/learning strategies and collaborative learning(through professional development in a Faculty Leadership Academy) and embedded Academic Coaches(tutoring support)in the redesigned courses;
- Improve student retention, GPA, declaration of a major, financial literacy and retention through redesigned learning frameworks course for identified at-risk populations;•Improve graduation rates by developing and implementing Bridges to Success, incorporating all Guided Pathways information for academic, career and financial decisions and featuring an interactive website for easy access to support student guidance to graduation and/or transfer.

COMPETITIVE PREFERENCE PRIORITIES: This project addresses both Priority 1c: Creating or expanding opportunities for students to obtain recognized postsecondary credentials in STEM fields through the high-impact, high-risk (HIHR) STEM course redesigns with embedded Academic Coaches and the interactive web based Bridges to Success guided pathways; and Priority 2: Fostering knowledge and promoting development of skills that prepare students to be informed, thoughtful and productive individuals and citizens through the learning frameworks redesign along with HIHR math course redesigns which will add and strengthen financial literacy components.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1273 of 2243
PageID #: 2137
App.1273

As the only state college in Nevada, Nevada State College serves as the middle tier in the Nevada System of Higher Education (NSHE), positioned between the two-year community colleges and doctorate-granting research universities. We offer over 45 baccalaureate majors and one graduate degree, providing a wide range of options for traditional and non-traditional students who seek a student-centered education, new career pathways, and an improved quality of life. Many of these students come from diverse and underrepresented backgrounds, as evidenced by our Hispanic-Serving Institution (HSI) status, which we achieved in 2015. As a college where teaching and student support are valued above all else, we are uniquely positioned to help Nevada thrive by expanding and diversifying its educated workforce and increasing the number of residents with the critical thinking abilities, communication skills, and civic commitment needed to be engaged participants in their communities.

NSC is an open-access institution and its admissions policy grants admission to in-state applicants who have earned at least a 2.5 high school GPA. More than half of NSC's students are racial or ethnic minorities and 75% of are female. The average age of NSC students is 25;47% are considered first-generation, 39% receive Pell grants, and 10% of the student body entered as first-time, full-time degree-seekers. NSC has grown substantially in recent years, climbing in overall enrollment from 3,545 in 2015 to 5,578 students in Fall 2019 (57% growth).

Transformando Caminos has four top-line goals: (1) Increase access to, and Hispanic and low-income enrollment in, teacher preparation programs through culturally competent and intentional outreach, improved distance learning, and expanded dual enrollment partnerships;(2) Increase student success by demonstrating leadership in academic and student support, improving student success for a highly diverse, first-generation student population through innovative and evidence-based practices;(3) Collaboratively address challenges of workforce and industry education needs through government and sister-institution partnerships and formal articulation agreements between NSC, K-12, and two-year institutions that provide simplified, guaranteed transfer processes for transfer students; and (4) Innovate in curriculum and instruction by building socially relevant curricula that anticipate and are responsive to a diverse regional workforce.

Through activities focused around outreach and access, student support, articulation and transfer, and professional development, Transformando Caminos will have several significant outcomes, including: (1) Increasing the number of Hispanic pre-Education students by 12students each year over five years, by increasing the number of pre-professional HS Teacher Academies from 8 to 18,and by using peer tutors and a social justice curriculum focus; (2) Increasing the number of Hispanic students obtaining a secondary teaching credential in STEM fields by 400%;(3) Increasing the number of Hispanic students enrolled as an Education major by 48%; (4) Increasing the number of Hispanic students who earn a bilingual teaching credential; (5) Increasing the number of NSC faculty who are highly trained in culturally relevant pedagogies for Hispanic students and are observed applying relevant strategies in the classroom; (6) Increasing the number of Hispanic Education students who earn clinical experience by serving as Math or Writing tutors for pre-Education students or as peer mentors for PK-12 students in Teacher Academies; (7) Reducing time to degree for Education students; and (8) Increasing the number of Hispanic students completing teacher certification by 2% annually

The Escuela de Artes Plásticas y Diseño de Puerto Rico (School of Fine Arts and Design, or EAPD), founded in 1966, is a specialized public Hispanic Serving Institution (HSI) dedicated to the comprehensive education of professional artists, designers, and teachers of art. It is a 100% HSI.EAPD is the only institution in Puerto Rico (PR) that grants Bachelor degrees in Fine Arts (BFA). Since 2010 the professional quality of its programs is certified by the National Association of Schools of Art and Design (NASAD). Reaccredited by Middle States Commission on Higher Education (MSCHE) in 2014, the institution is committed to maintaining and raising the level of institutional quality, focusing on the educational process that enables its students to attain success in their academic endeavors. With the proposed project, EAPD will address the following problems: Little exploitation of available technology for curriculum development; Insufficient offerings to increase enrollment; Need to equip computer labs and workshops; Current academic advising and retention exceed support available; Inadequate creative entrepreneurship experiences; and Inadequate financial literacy for creative market and other life skills. The goals are: Support curricular improvement / faculty capacity development; Increase Academic Offering; Equip computer labs and workshop classrooms; Improve Academic Advising and Retention; Increase Entrepreneurial/Employment (Competitive Priority 1); Increase Financial Literacy (Competitive Priority 2); and Increase Sustainability. The project involves a minimal number of new positions, with the bulk of the work undertaken by faculty with the release of time or consultants. Most of the limited number of essential positions of two full-time instructors and a graphic designer as the webmaster, will be institutionalized by EAPD year 5 with state appropriation or, if is necessary, a combination with institutional funds.

Title: **Clinical and Translational Research (CTR) with an Interdisciplinary and Entrepreneurial Approach for Students and Faculty from Undergraduate Programs in Puerto Rico**
**Institution:** University of Puerto Rico, Medical Sciences Campus (UPR-MSC)
This activity includes two components, and will serve 329 undergraduate students (UgS), from a total enrollment of 2,207, through: (1) Re-conceptualizing the current CRESCO (Center for Research Education and Science Communication Opportunities) to the **Center for Research, Entrepreneurship and Scientific Collaborations** (CRESCO),; and (2) Development of a **Training Program in CTR and/or Entrepreneurship (E)** for UgS, Graduate Students (GS), Faculty (F) and Health Professionals (HP); **and hands-on-experiences CTR and/or E** for UgS, GS, and F who graduated (F graduates) from the Title V Cooperative Project UPR-MSC and Universidad Central del Caribe (TVCoop) and Undergraduate Faculty (UgF). We are addressing Hispanic students academic excellence, skills enhancement in CTR/E and improved technological infrastructure and **Competitive Preference Priorities 1 and 2**. The expected outcomes (baselines=0) include: (a) increase and improve institution's technological and research infrastructure and resources for CTR by 90%; (b) expand and develop CRESCO (physical and online); (c) increase to 200 the number each of :UgS, GS and F that received assistance from the Online CRESCO; (d) increase to 50 the number of F and S in Academic Programs in Health Professions/Science (APHP/S), from other UPR-campus and other universities in Puerto Rico, aware of training opportunities in CTR with an interdisciplinary approach (IA); (e) increase to 264 the number of UgS and/or GS and to 384 the number of F and/or HP with the knowledge, skills, capabilities and opportunities in CTR with an IA; (f) increase to 48 the number of UgS and to 48 the number of GS with financial and entrepreneurship skills for conducting CTR with an IA; (g) increase to 60 the number of UgS and to 60 the number of GS taking the Financial Literacy and Scientific Entrepreneurship (FLSE) **online tutorials** available at CRESCO's Web page; (h) increase to at least 10 the number of UgS and/or GS taking the FLSE online **course** available at CRESCO's Web page; (i) increase to 32 the number of Pilot Projects Program (**PiP)** teams formed as evidenced by a submitted proposal; (j) increase to 16 the number of Scientific and Entrepreneurship Mentoring Team (**SEMT**) formed as evidenced in an intention letter; (k) increase to 8 the PiP teams submitting papers on their research findings; (l) increase by 100% the PiP teams (comprised by F graduates, established researchers, UgF, UgS and GS) receiving incentives and support for research related activities, as evidenced in progress reports and an electronic portfolio as an assessment tool for their progress and achievement in CTR. Through these key components, UPR-MSC expects to achieve the ultimate goal of this activity: Hispanic students' academic excellence. We are addressing **Competitive Preference Priorities 1 and 2.**



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1276 of 2243 PageID #: 2140
App.1276

***Adelante GCC: Advancing Glendale College Toward HSI Excellence***
Glendale Community College (GCC) is a large, public, open access community college serving the greater Los Angeles area and enrolling approximately 7,000 Hispanic students annually. GCC's proposed Title V project aims to improve the degree completion of Hispanic students through strategies that (a) purposefully center Hispanic students' experiences, strengths, and needs in their design, and (b) are well-supported by extensive national and institutional research. Objectives of this transformative project emerged from an intensive and widely inclusive institutional dialog about improving outcomes for GCC's Hispanic students while elevating the institution's culture to be more welcoming and supportive of our Hispanic students. GCC addresses three key problems outlined in the CDP with three aligned strategies designed to move GCC ***adelante*** **toward HSI excellence.**

**Project Goals**
**Academic Programs – Goal 1a:** Develop a first-year success course—*College 1*—focused on career exploration, labor market information, financial literacy, and the relationship between career goals, major/program selection, and building a plan for upward mobility. **Goal 1b:** Expand work-based learning opportunities for Hispanic and other low- income students to make meaningful connections between career aspirations and academic experiences. **Goal 1c:** Develop a sustainable and effective system for providing individualized and responsive support services tailored to address specific barriers and exit points.
**Institutional Management – Goal 2a:** Establish a permanent and fully institutionalized office of Hispanic-serving initiatives (OHSI) at GCC to provide the direction and leadership needed for a new era of service to Hispanic and other low-income students. **Goal 2b:** Develop and institutionalize a comprehensive professional development program that increases diversity among the faculty, increases cultural competency, and ignites an institutional practice of equity-mindedness.
**Fiscal Stability – Goal 3:** Increase student outcomes and close equity gaps to ensure alignment with state-mandated performance-based funding focused on
student equity and student success, as well as increase enrollment-based apportionment.

**5-Year Project Objectives**
**By September 30, 2025, Glendale College will:**

- **Access**. Increase the proportion of students completing the following critical onboarding milestones: Financial Aid Application, Orientation completion, Student Educational Plan, and new College 1 course *(supports GPRA e)*
- **1-Year Transfer-Level Math & English Completion**. Increase the proportion of students completing transfer-level math and English in their first year and close equity gaps *(supports new state performance metrics)*
- **Persistence**. Increase the fall-to-spring persistence rate *(supports GPRA b)*
- **Excess Units**. Decrease the average number of excess units at degree completion *(supports GPRA f)*
- **Completion.** Increase State-defined Scorecard completion rate and close equity gap *(supports GPRA a)*
- **Diversity Training and Hiring.** Increase the number of faculty and staff that receive equity-minded training and professional development, and increase the proportion of full-time, tenure track Hispanic faculty.

***Adelante GCC*** **Addresses Title V Competitive Preference Priority 1 & 2:** This project will expand work-based learning experiences and support students' personal financial literacy through an evidence-based holistic approach addressing the entire student experience.

The College of Saint Elizabeth (CSE) was established by the Sisters of Charity in 1899 in historic Morristown, New Jersey. Formally designated as a Hispanic Serving Institution, CSE has approximately 1200 students distributed between its Undergraduate Programs for Traditional-age College Students, its Undergraduate Continuing Studies Programs, and its Graduate Programs. CSE serves a highly racially/ethnically diverse student body. As a measure of its commitment to the economically disadvantaged, CSE enrolls a large percentage of students who are eligible to receive federal Pell grants (67% traditional-age undergraduates;74%traditional-age Hispanic undergraduates). Many are also first-generation college students.

**Project Title**: Math, Mentoring, and Mindfulness Project

*The goal of the proposed DHSI project* is to increase first-year retention and college graduation rates among Hispanic and low-income (Pell-eligible) college students.

*Projected Primary Outcomes and Results*: Freshmen-to-sophomore year retention of non-Educational Opportunity Fund (EOF) Pell-eligible students will increase from68% [for non-Hispanic] and 67% [for Hispanic] to 80% [for non-Hispanic] and 76% [for Hispanic]. There will be an increase in the four-year graduation rates of non-EOF Pell-eligible students from36% to 59%-62% [for non-Hispanic]and from 42% to 57%-59%[for Hispanic].Additionally, five-year graduation rates in this population will increase from 44% to 59%-62% [for non-Hispanic]and from 50% to 57%-62% [for Hispanic].The College will also have a strengthened technology infrastructure, enhanced learning spaces, and reinforced student support for experiential learning.

The Project has six objectives.

**Objective 1:** To remedy insufficient preparedness in mathematics among incoming Hispanic and low-income traditional-age college students through integration of the validated Statway® competency-based curriculum delivered via digitally-optimized flexible learning spaces.
**Objective 2:** To increase completion rates of the College Quantitative Skills General Education requirement among Hispanic and low-income traditional-age college students.
**Objective 3:** To increase overall credit acquisition during the freshman year among Hispanic and low-income traditional-age college students.
**Objective 4:** To enable underprepared, Hispanic and low-income traditional-age college students to maintain academic progress in majors with a mathematics and/or statistics requirement.
**Objective 5**: Accommodated through digitally-optimized flexible learning spaces, the acceleration and maintenance of the acquisition of literacy, mindfulness, and critical social-emotional and cognitive skills, among Hispanic and low-income traditional-age college students in order to support long-term college success.
**Objective 6**: To establish and maintain academic engagement and engagement in Campus Life among Hispanic and low-income traditional-age college students.
The Competitive Preference Priorities 1 and2 are addressed. Funds requested: $2,262,810



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1278 of 2243
PageID #: 2142
App.1278

Miami Dade College Kendall Campus requests $2,479,331.92to implement its proposed *STICHES (Student & Teacher Integrated Center for Health Sciences)* project. With 37,564 credit and noncredit students, MDC's Kendall Campus (MDC Kendall) is MDC's largest campus. Approximately 82% of students are Hispanic, 74% entered academically underprepared, and 41% were Pell eligible. MDC Kendall faculty demographics mirror those of the students.

Over five years, *STICHES* will improve outcomes for MDC Kendall Hispanic health science students in three ways: 1. improve persistence among Hispanic / high risk students through coordinated academic and student support strategies at critical points along a student's academic path;2.reduce educational barriers to awareness and access for underprepared students; and3.transform campus facilities and instructional delivery to train and equip graduates through collaborations, and experiential and informal learning experiences.

*STICHES* components are based on research and effective strategies for student success and include: 1. Summer Bridge Program; 2. Learning Communities; 3. PLTL; 4. Student Success Workshops; 5. Appreciative Advising; 6. Pre-College Career Exploration; 7. Teaching and Learning for High School Educators; 8. Construction of *STICHES* Center; and 9. Institute and Seminars for Professional Development of MDC Kendall Faculty. *STICHES* will address both Competitive Preference Priorities 1 and 2.

The project's measurable objectives by year 5 are to:1. increase the fall-to-fall persistence rates from 27% to 32% among Hispanic students in health sciences;2.increase the pass rates in Chemistry for Health Sciences (CHM1033) from 54% to 59%;3.increase enrollment in health science programs for Hispanic students by 3%; 4. increase by 20%full-time and part-time faculty member participation in workshops that advance faculty Professional Development.

Colegio Universitario de San Juan (CUSJ)is a public, non-profit accredited institution of higher education that provides access to quality education to Hispanics, both young adults and adults. Its academic offer includes certificates, associate and bachelor's degrees. Its population, as is stated in the student profile within this proposal, is largely made up of Hispanic, academically and financially disadvantaged students; thus, it is accurate to state that the Institution's facilities, both existing ones and those that are to be constructed with proposal funds, will serve students that have limited resources and for whom CUSJ represents a viable alternative to expensive private colleges and universities. The goal of the CUSJ's Developing Hispanic-Serving Institution's project is to attract, retain and graduate more Hispanic and low-income students, guided by standards for associate and baccalaureate degree programs, and evidence-based interventions recommended by national associations. In order to reach the project goals, we propose the creation of a "Center for Academic and Professional Development (CAPD) to Promote Students' Success".

The CAPD Project will be implemented by one Activity that includes three strategies and responds to Title V Program Competitive Preference Priorities(CPP)1 and 2,to support: (a)instruction in personal financial literacy; (b)knowledge of markets and economics; (c)knowledge of higher education financing and repayment (e.g., college savings and student loans),and other skills aimed at building personal financial understanding and responsibility.

The following strategies will be pursued to reach our CAPD Project goals and objectives:

- Strategy 1: Establish a robust academic support system-designed to increase academic success for CUSJ students. The former Printing House will be renovated to serve as the proposed CPAD facilities. An Academic Success Unit will be developed to offer activities that include tutoring; mentoring; coaching; professional development; financial and economic literacy seminars to the CUSJ's community; conferences, seminars, workshop; and summer counseling. Curricular, co-curricular and extracurricular activities will be developed through conferences, seminars and workshops on pertaining to student success. This strategy is directly related to the CPP2.
- Strategy 2: Strengthen Institutional Assessment Capacity-designed to maximize institutional efficiency and effectiveness through the Assessment Unit for planning and assessment efforts. The strengthening of the institutional effectiveness will allow CUSJ to easily identify and modify the institutional process and procedures. This strategy is directly related to the CPP1.
- Strategy 3: Diversify the Institution's Sources of Revenue–in order to increase the CUSJ's sources of revenue by: establishing the Institutional Development Unit to strengthen contributions from alumni and the private sector; to conduct research identifying alumni data, donors, prospects and volunteers; to develop workshop for the faculty and staff in the search for funds and in the grant writing; to coordinate fundraising activities align with outreach efforts and to conduct programs and activities designed to increase CUSJ's visibility.

All activities will be carried out with the DHSI's Program $600,000 per year grant funds

Universidad Politécnica de Puerto Rico (UPPR), a private non-profit, 4-year university has long offered accessible and affordable opportunities for students seeking postsecondary education in science, engineering, and business administration. The largest private Engineering School in Puerto Rico, and a leading producer of Hispanic and female engineers, UPPR is recognized by the American Society for Engineering Education (ASEE) as a leading grantor of engineering degrees to Hispanics and among the top grantors of B.S. degrees in Industrial, Electrical, and Computer Engineering, independent of student ethnicity.

In Fall 2019, UPPR enrolled 3,690undergraduates, of which 81.2% enrolled in one of its eight ABET accredited engineering programs. UPPR is the largest Hispanic Serving Engineering School within the United States and its territories and has maintained these significant distinctions despite grappling with ever-increasing and significant challenges.

While we continue to produce successful graduates in multiple engineering disciplines, a decade-long economic recession coupled with devastating natural disasters resulted in a high enrollment loss. From 2011 to 2016, UPPR's average annual full-time enrollment declined by 22%, producing a deficit of 949studentFTE and a loss of $8.1 million annually. Revenue shortfalls have prevented significant investment in new academic programming. But in 2016, with the assistance of federal grant funds, UPPR launched a new B.S. in Biomedical Engineering program. The small, but significant upward enrollment swing that followed confirmed our assertion that development of new in-demand STEM degree programs that are responsive to industry demands and offer employment security and career advancement for the large number of Hispanic and low-income students we serve is the key to UPPR's growth and self-sufficiency.

This Title V application has been prepared after a careful and comprehensive analysis of strengths, weaknesses, opportunities, and threats facing UPPR. We submit this proposal fora project titled A Multifaceted Approach to Expanding Engineering Pathways and request $2,998,852over five years to implement initiatives resulting in:

- Expanded degree options in emerging fields by creating three new specializations for our established and highly successful engineering degree programs. More specifically, we propose to develop 1) a Data Analytics Minor for B.S.in Computer Engineering; 2) an Embedded Control & Cyber Physical Systems Minor for B.S. in Computer Engineering; and 3) an Automation & Industrial Controls Minor for B.S. in Electrical Engineering
- Expansion of our instructional technology and online student service resources by embracing cutting edge digital resources, including use of virtual and augmented reality laboratories, resulting in creation of a virtual education environment equipped with cutting edge instructional technology and thus providing our students with multiple learning modalities
- .Developing a suite of services designed to equip undergraduate students with the skills, knowledge, and support mechanism necessary for effective long-term educational, career and financial planning; and facilitating preparation for and success in graduate-level studies.

Our proposed Title V DHSI project addresses both2020Competitive Preference Priorities:

- ✓ CPP #1: Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills: c) Creating or expanding opportunities for students to obtain recognized postsecondary credentials in Science, Technology, Engineering, Mathematics, or Computer Science.
- ✓ CPP #2: Fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful, and productive individuals and citizens: Support Instruction in personal financial literacy, knowledge of markets & economics, knowledge of higher education financing & repayment, or other skills aimed at building personal financial understanding/responsibility



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1281 of 2243
PageID #: 2145
App.1281

Pasadena City College (PCC), located in Pasadena, California, serves the greater Los Angeles area, which has the largest, fastest growing Hispanic population in America. The College enrolls approximately30,000 students; 51% are Hispanic. PCC's proposed Title V project aims to improve the degree completion of Hispanic students through strategies that (a) purposefully center Hispanic students' experiences, strengths, and needs in their design, and (b) are likewise well-supported by extensive national and institutional research.

The project, Putting Career First and Expanding the Network of Care in PCC's Pathway to Completion or Hispanic Students, includes three main Activity strategies that are essential next steps to close the equity gap in completion rates of Hispanic and other underserved students, and in turn significantly improve completion rates and workforce outcomes for all PCC students.

| Project Goals | 5-Year Measurable Project Objectives |
|---|---|
| ***1. Academic Programs:*** Develop a multi-faceted approach to career exploration that introduces early and reinforces often, offers robust internship opportunities contextualized for each career community, and career content that is embedded into curriculum.<br>***2. Institutional Management:*** Build and foster a multi-modal Network of Care, a student support model rooted in the fundamental belief that student support and advising is a shared responsibility and that support needs to be provided at both the micro and macro levels in order to truly impact the student experience.<br>***3. Fiscal Stability*** Increase student outcomes and close equity gaps to ensure alignment with state-mandated performance-based funding focused on student equity, student success, and workforce outcomes. | **By Sept. 30, 2024, PCC will increase:**<br>1. Persistence. Increase the fall-to-spring persistence rate *(supports GPRA b)*<br>2. Excess Units. Decrease the average number of excess units at degree completion among degree earners *(supports GPRA f)*<br>3. Completion. Increase the State-defined Scorecard completion rate and close the completion equity gap *(supports GPRA a)*<br>4. Field of Study. Increase the number of PCC students who are employed in their field of study.<br>5. Living Wage. Increase the percentage of PCC students who earn a living wage within 1 year of completion. |
| **Strategy 1:** Prepare Hispanic students for PCC's competitive regional labor market by developing updated curriculum that aligns with labor market needs, can be used in a variety of courses, and addresses "killer courses" that prevent progression of high demand career paths<br>**Strategy 2:** Support Hispanic students with a holistic and multi-modal approach to support services including the use of Success Centers and Success Teams that creates community, provides an array of resources, and provides the tools & understanding needed to take control of their financial lives<br>**Strategy 3:** Increase capacity and mindset that enables PCC to make significant progress in outcomes for Hispanic students by using Career Communities that empower students to make meaningful connections between career goals and academic programs | |
| **Competitive Preference Priority 1:** This project will support students' personal financial literacy through an evidence-based tool that teaches real-world financial skills. | |
| **Competitive Preference Priority 2:** This project will support students' skill development through a robust internship program that partners with equity-minded employers to provide critical experiential learning. | |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1282 of 2243
PageID #: 2146
App.1282

**Otero Junior College**

Otero Junior College is one of 13 institutions in the Colorado Community College System. OJC serves a rural and low-income region of Colorado that includes both the poorest and least educated counties in the state. The college enrolled 1,279 students in Fall 2019. These students were 45% minorities (including 35% Hispanic), 55% Pell-eligible, and 19% new first-time students. A comprehensive analysis of the colleges strengths and weaknesses found that OJC's minority students perform below other students in the areas of retention, graduation, and grade point average.

The project proposed in the attached grant narrative is *AIM (Accessing Innovative Measures) for Higher Retention.* The project is based on the assumption that improving OJC's low retention rates will lead to improved graduation and transfer rates, along with higher GPAs. To accomplish this, OJC will develop four program focus areas:

Building College Readiness
Mentoring and Student Support
Expanding the Student Experience
Professional Development

Planned activities – including developing new orientation programs, providing mentoring options for students, developing service learning and research opportunities for students, and implementing professional development related to cultural relevance – will assist the college in meeting the following objectives:

Objective 1a: By Sept. 30, 2025, increase overall student retention by 10 percentage points. Baseline: 50.9% Goal: 60.9%

Objective 1b: By Sept. 30, 2025, increase the retention rate of Hispanic students by 5 percentage points.
Baseline: 39% Goal: 44%

Objective 1c: By Sept. 30, 2025, increase the retention rate of first-generation students by 5 percentage points.
Baseline: 42% Goal: 47%

Objective 2: By Sept. 30, 2025, improve overall completion rates (graduation and/or transfer) by 7 percentage points.
Baseline: 43.5% Goal: 50.5%

Objective 3: By Sept. 30, 2025, serve 685 students with financial literacy and career exploration activities.
Baseline: 0 Goal: 685

OJC is requesting $2,974,706 over the five-year period to implement planned activities.

This application responds to both Competitive Preference Priority 1 and Competitive Preference Priority 2.

***Title:*** **NSU SHARKS: Supporting Hispanic Academics, Research, Knowledge, and Success**

NSU will increase its capacity to offer evidence-driven instruction and support services to help both native and community college transfer students through critical inter- and intra-institutional transition points. All of the undergraduate degree programs in its College of Computing and Engineering will be transformed based on strategic and coordinated guided pathways that maximize the relationship between student mindset and academic success. NSU proposes a Comprehensive Development Plan responsive to the needs of all students, particularly those who are members of Hispanic and other underrepresented groups, as well as those who are low-income.

**Overall Project Goal**
To increase capacity to be responsive to the needs of degree-seeking native and transfer students, especially those who are Hispanic and low-income, leading to increased enrollment, persistence, graduation, and transfer rates.

**Comprehensive Development Plan Goals**
**G1:** Close achievement gaps in programs where students are at high risk of dropout, failure, or withdrawal. **G2:** Support student transition from on-boarding preparation through completion of the baccalaureate degree. **G3:** Strengthen opportunity equity for Hispanic, low-income, and other underrepresented students. **G4:** Expand future capacity for STEM knowledge through alignment of Computer Science, Engineering, and outreach programming.

**Comprehensive Development Plan Objectives (Outcomes to be achieved by September 30, 2024)**
**O1:** Bachelor of Science in Computer Science (BSCS) enrollment will increase 25% (baseline: 90 - Fall 2018). **O2:** 40% of BSCS enrollment will be underrepresented in STEM (baseline: 16.3% Black & Hispanic average over the past 3 years). **O3:** The Fall-to-Fall retention rate for NSU native full-time computing majors will be 6% higher than baseline (baseline: CCE retention: Overall 69%, Hispanics 50%, Black 71% - 2017-18). **O4:** The 4-year graduation rate for NSU native full-time computing majors will be at least double the baseline (baseline: 11% - Fall 2014 cohort). **O5:** The 4-year graduation rate for underrepresented NSU native full-time computing majors will be equal to the overall graduation rate (target: 11% - Fall 2014 cohort). **O6:** The transfer rate to NSU CCE for BC full-time graduates will be at least double the baseline (baseline: 4% BC-NSU CCE transfer rate). **O7:** Increase student academic growth mindset and institutional cultural responsiveness (pre-intervention measures - based on the Center for Community College Student Engagement 2019 report on mindset established in Fall 2020).

**Project Strategies and Activities**
**S1: Curriculum and Instruction Innovations** - a new Academically Talented Early Identification program that includes shared use of facilities, technology, and research experiences with community college faculty and students, and a new computing academic outreach summer program for diverse high school students; a new Student Tech Sandbox and Hangout that supports collaborative faculty-student research experiences and cybersecurity simulation training activities through a new dedicated Cyber Range learning lab; industry participation in and sponsorship of internships and other experiential learning activities related to in-demand occupations (Competitive Preference Priority #1); modifying curriculum content and pedagogy to incorporate use of the new Cyber Range learning lab; integrating new class assignments to develop apps addressing student financial literacy and debt management (Competitive Preference Priority #2). **S2: Faculty and Near-Peer Discipline-Specific, Culturally Responsive Mentoring/ Coaching/ Advocacy** - an improved mentoring program to establish a critical

mass of faculty who will participate in professional development to learn the most effective mechanisms for coaching and advising diverse students revolving around a graduation and/or transfer mindset; new cultural responsiveness training for faculty and near-peer mentors; modifying curriculum content and pedagogy to incorporate culturally responsive instructional approaches.

Project strategies are based on evidence in the areas of diverse student success (particularly among Hispanics), culturally responsive teaching, faculty mentoring and coaching, undergraduate research and experiential learning, student identity, professional development, and STEM education.

**Colorado State University-Pueblo** (CSU-Pueblo) is a state-funded, four-year, public university located in Southern Colorado, Pueblo County. CSU-Pueblo is a regional comprehensive, Hispanic Serving Institution (HSI), providing educational access to a region high in poverty and unemployment. CSU-Pueblo sits among in 9 opportunity zones, which indicates the severity of the region's economic development needs.

CSU-Pueblo's Title V grant project, the Spanish word for "the people," ***LA GENTE*** or **G**uided **E**nrollment for **N**ew and **T**ransfer **E**ducation*,* will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include: 1) the development of meta-majors, 2) proactive and intrusive academic advising, 3) co-curricular and co-requisite supports for developmental, gateway, and high DFW courses, 4) first-year experience seminar with a financial literacy component, and 5) work-based learning experiences for students with a job placement component.

The purpose of the ***LA GENTE*** Project is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase retention rates, graduation rates, and degree attainment by removing obstacles, supporting students in developmental, gateway, and high DFW courses, (2) Improving advising infrastructure as well as providing advising and intervention strategies that support success, (3) Expand co-requisite and co-curricular support structures including supplemental academic instruction, co-requisite courses for developmental and gateway courses, and (4) Expand career-aligned pathways through the development of meta-majors to support Hispanic and low-income students along the full continuum from high school to career placement, and (5) Develop a system building upon career-aligned pathways to provide greater access to internships and apprenticeships in high demand industries that help students transition from postsecondary education into careers that support sustainable living and feed regional economic growth. The Project will have measurable and significant outcomes: (1) increase the number Hispanic and low-income students accessing higher education; (2) conduct financial literacy training with 100% of incoming first-time fulltime students; (3) increase number of Hispanic and low-income students persisting through developmental, gateway, and high DFW courses; (4) increase the graduation rate of Hispanic and low-income students; and (5) increasing the placement rate of graduates into high demand industries.

CSU-Pueblo is requesting **$2,997,817** over five years to support the ***LA GENTE*** initiatives and activities.

Wharton County Junior College (WCJC) is a two-year Hispanic-Serving public, open admissions college, that is comprised of four campus sites located in the Gulf Coast region of Texas, southwest of Houston. WCJC's goal for the proposed Title V project is to increase the completion, persistence and transfer rates of students, particularly Hispanic students and First Time in College (FTIC) students, through the creation of a Career and Transfer Center which will remove the barriers that limit success in post-secondary education. The Center will include a career-themed summer bridge program focusing on goal formulation, career choice, and financial literacy. (CPP2) These themes will be emphasized throughout the five years of the grant. Latino student success will increase through proactive advisement, career exploration, alternative pathways, and internship/apprenticeship opportunities. (CPP1) Students will become more involved in decision making and developing career goals. Through career exploration, students will have a clear career goal and academic plan.

Four campus sites in a predominantly rural area makes it hard for some students to come to the Career and Transfer Center in person, so we will develop a virtual online presence for the services offered at the Center. The interactive website will provide tools for students to help them develop goals and plans related to finances, careers, education and personal development.

**Project Channel Your Success – Believe. Belong. Become. (CYS-B3)**
In Fall 2019, CSUCI President Erika D. Beck urgently called attention to the slow progress with moving the needle on increasing the 4-year graduation rate of first-time, full-time freshmen and concern for the growing equity gap in the 6-year graduation rate of students from Historically Underserved Groups ([HUGs] minoritized students of color, first-generation college students, and Pell-eligible students). President Beck challenged our institution to take collective responsibility for improving student success by deploying *multiple strategies* responsive to the needs of our growing and diverse student population. It is in this context that a campus-wide team of faculty, students, staff, and administrative leaders informed the design of this HIS Project, **Channel Your Success (CYS) - B**elieve. **B**elong. **B**ecome **(B3)**. Project CYS-B3 will implement two activities: *advancing a culture of degree completion (Activity 1), and cultivating equity-minded leaders (Activity 2).*

Aligned with CSUCI's graduation initiative goals of increasing persistence to graduation of students from HUGs, CYS-B3 Activity 1 includes: 1. Faculty and peer mentoring student success teams that provide *work-based learning experiences (CPP#1b)*; 2. Culturally relevant graduation messaging using AI-powered chatbot technology; 3. Financial literacy programming (CPP #2); and 4. Early exposure to student research activities that align with *high-demand work based knowledge and skills* needed for employment (CPP#1a). Activity 2 includes: 1. An equity minded curriculum redesign initiative; 2. Advancing a student equity analytics infrastructure; and 3. Equity-mindedness campus summits to promote equity, inclusivity, and student success. A central goal of CYS-B3 is to *reduce inequities* along the pathway to degree attainment for all first time, full-time freshmen; in particular, first-generation Latinx students and Pell grant recipients.

Vaughn College of Aeronautics & Technology

***Project Title:*** Closing the Equity Gap for Hispanic and Low-Income Students by Developing New Degree Pathways in High Need STEM Disciplines

***Target Area****:* Increase the number of Hispanic and low-income students who have access to and complete articulated STEM (especially in computer engineering) degrees and career opportunities in a service area that is one of the most diverse areas in the nation, where poverty is high, and educational attainment is low.

***Goals:*** **G1:** Develop a high need Computer Engineering (CE) degree pathway with focus on closing academic achievement gaps for Hispanics and other low-income students.
**G2:** Expand focus on persistence to include the development or redesign of instructional programs and support strategies that facilitate Hispanic and low-income student transition through upper division studies in high demand STEM fields *(GPRA 6)*.
**G3:** Strengthen college capacity for offering opportunity equity for all students through stronger outreach to high school and community college students.
***Objectives:*** **O1:** Enroll at least 40 Hispanic and low-income full-time freshmen who seek a CE degree.
**O2:** Increase by 10 points the percentage of Hispanic and low-income first-time, full- time STEM field degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a STEM degree/ credential program.
**O3:** Increase by 10 points the percentage of Hispanic and low-income first-time, full-time degree-seeking undergraduate students graduating within six years of enrollment with a STEM degree. **O4:** Enroll at least 40 Hispanic and low-income community college associate degree graduates transferring to Vaughn in the new CE degree.
**O5:** Graduate at least 80% of Hispanic and low-income CE major transfer students from community colleges on track to complete a STEM degree within three years from their transfer date. **O6:** Increase by 10 points the percentage of Hispanic and low-income students who participated in grant-supported services or programs and completed a degree or credential.
***Strategies/Outputs:*** **S1: Outreach & Articulation (**Formal articulation agreement with community colleges; Formal outreach program with high school and community college students. **S2: New & Enhanced STEM Degree Programs** (Stackable Curriculum/ Degree Pathways (including new Computer Engineering, Information Systems, Cybersecurity); Innovative active learning curriculum combined with targeted faculty professional development. **S3: Re-envisioned Support Services (**Guided pathway enrollment sequencing Case Management Intrusive Advising Process)

**Competitive Priorities: CPP#1:** The overall project is designed to increase opportunities for Hispanics and others to earn degrees in high need STEM areas: It develops partnerships with local employers; it introduces a comprehensive internship program; and increases opportunities for Hispanics and others to earn STEM degrees.
**CPP # 2:** A well designed correlational study will be one of the activities of this project following the encouraging results observed by Castleman and Page (2014). The "nudging" intervention uses a widely adopted texting app to encourage students to refile their FAFSA application at the end of their first year. This study is contained in the What Works Clearinghouse as one of the studies that meet the moderate evidence standards.

**Project Title:** *Gateway to Success*
**Background/ Service Area:** American University of Puerto Rico (AUPR) is a private non-profit university located in Bayamón, Puerto Rico with an extension site in the municipality of Manatí. AUPR's student body characteristics are aptly summarized thus: 100% Hispanic, low-income, mostly first-generation college attenders, commuters, graduates of low-performing local public high schools in their towns of origin. The University serves a suburban/rural mix of low-income communities, primarily the north-central region of Puerto Rico. The median household income for Bayamón residents is less than half that of the U.S. ($25,528 vs. $57,652) and more than one third live in poverty (34.7%). *U.S. Census Bureau, ACS, 2013-2017*

**Institutional Problems:** AUPR has an opportunity to connect underprivileged students with opportunities for well-paying, secure careers in the rapidly growing field of computer information systems (CIS). The existing CIS program is the largest among AUPR's BBA programs (33% of enrollment). Furthermore, there is an opportunity to draw new enrollments for the institution, while providing residents with the education and credentials needed to prepare for promising career options. The CIS field has a strong growth trajectory, with stable income potential (average median wage of $86,320 in 2018, per the Bureau of Labor Statistics). In Puerto Rico, demand for these professionals (with strong English language skills) is growing, as new businesses take advantage of tax incentives and relocate to the island. But despite these bright prospects, AUPR must overcome serious problems before it can provide its students expanded access to promising occupations. Our most urgent problems revolve around gaps/deficiencies in capacity: outdated computer equipment, underdeveloped CIS curricula not linked to industry-standard high-performance computers, inadequate resources for English skills development, and limited capabilities to provide robust academic and student support services.

**Proposed Solutions:** AUPR's institutional problems will be strategically addressed through this Title V Activity, (**$2,996,960 request** over 5 years), which includes three initiatives:

*Expand Opportunities to Enter High-Demand Fields* – AUPR will revise select Computer Information Systems (CIS) curricula to integrate robust preparation for key IT certification exams, supported by advanced, industry-standard computers in a CIS Lab and a Networking Lab. Upon completing courses, students will incrementally test for IT certifications (up to five).

*Expand Opportunities to Successfully Compete in Labor Market* – AUPR will integrate English language skill development strategies into English and disciplinary curricula, using proven technology tools (a language learning platform with expanded capabilities), and supported by stateof-the-art equipment in a Multimedia Language Lab and embedded English tutors in the lab.

*Expand Access to Student Services* – AUPR proposes to strengthen academic and student support services to provide students effective support options (early alert, academic advising, career advising, online course registration/payment); and to develop and pilot financial literacy instruction, to include both on-campus and online delivery options.

The proposed project is guided by a well-designed logic model to facilitate project planning, implementation, and evaluation (*demonstrates a rationale*). Also, a specific project component (English skills development, using technology that provides timely and targeted feedback on student performance) is further supported by *promising evidence*, based on research reported in a What Works Clearinghouse Practice Guide and backed by evidence from a validated study.
*This Title V application responds to Competitive Preference Priorities 1(c) and 2.*

***Proyecto Éxito*** increases the likelihood students will more readily and meaningfully connect with their academic and career pathways at Oxnard College in Oxnard, California. Through strategic investments in academic programs, career and transfer center staffing, and student support services the project modernizes how students acquire career and transfer specific knowledge, skills and experience. ***Proyecto Éxito*** ensures students will get the help they need at every stage of their collegiate experience, resulting in increased retention, persistence, completion and transfer success for Hispanic and low-income students. Under previous Title V and Title III funding, Oxnard College (enrollment 7,497) is significantly improving outreach and community connections, thereby getting students ***to*** college. This is no small feat. Oxnard is a city where high cost of living, chronic homelessness and persistent poverty directly impact how our students envision their futures. Over 75% of our enrolled student population are Latinx, 70% qualify for Pell, California Promise or both, and over 59% are First Generation. As an Hispanic Serving Institution we know that to succeed in postsecondary education, attain certificates and degrees, and find their way to more secure and satisfying futures, our students must overcome profound obstacles.
Project activities and strategies are philosophically and operationally situated within the Guided Pathways Framework being implemented across California's Community Colleges. The project's investments in career and transfer center staffing and systems will increase the presence of career and transfer exploration and work-based learning activities aligned to **Competitive Preference Priority 1.** The project's investments in **sustained, incentivized, equity-centered faculty professional learning** will result in improved academic programs, instructional strategies and pedagogies leading to increased student engagement and completion.
Money, and what we do with it, matters. Having grown up in scarcity environments, Oxnard College students (and their families) may be unpracticed in postsecondary financial literacy, unfamiliar or uncomfortable with investing in their own education. Therefore, the project intensifies Oxnard College's efforts to inform and educate students and the community about practical and relevant personal and postsecondary financial literacy through **Competitive Preference Priority 2.** Requesting reasonable and necessary costs of $3,000,000 over the project time frame to support the goals and objectives of the project, ***Proyecto Éxito*** represents the next rational phase of work for Oxnard College's long-term planning and goals which are to intentionally implement student-centered innovations. By improving our academic, managerial, fiscal and reputational sustainability ***Proyecto Proyecto*** will also reduce students' time and financial cost to completion. This is good for students and good for the College.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1291 of 2243
PageID #: 2155
App.1291

Miami Dade College Wolfson Campus requests $2,848,379 to implement its proposed Opening the Gateways: Mathematics Success and Emotional Intelligence project. Wolfson Campus is in downtown Miami, serving approximately 29,530 students annually, 54% which are Hispanic and 58.7% which identify as low-income. Over five years, the Gateways project will serve at least 425 students and 100 faculty members in two comprehensive activities—establishing a summer bridge program and establishing a Center for Teaching and Learning—with the goal of improving retention, progression, and completion rates among high-need, Hispanic and other low-income students.

Gateways components are based on research and effective strategies for student success and include intensive mathematics review, Financial Literacy Forums, Social Emotional Learning Forums, Peer-Led Team Learning, peer mentoring, accelerated mathematics courses (Intermediate Algebra or Mathematics for Liberal Arts), an emotional intelligence-infused Student Life Skills course, Faculty Learning Communities, Quality Matters Certification for online mathematics courses, and emotional intelligence professional development for faculty. Gateways will address both Competitive Preference Priorities 1 and 2.

The project's measurable objectives include (1) 80% of summer bridge students pass accelerated Intermediate Algebra or Mathematics for Liberal Arts courses; (2) 80% of summer bridge students persist in cohort from one academic year to the next; (3) 35% of student participants graduate or transfer from an associate to a bachelor's program within three years; (4) 5% increase in pass rates for 13 Quality Matters-certified online mathematics courses; and (5) 5% increase in mathematics performance pass rates of First Time-in-College students scheduled for gateway mathematics courses.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1292 of 2243
PageID #: 2156
App.1292

North Lake College (NLC) is one of seven two-year colleges in the Dallas County Community College District. In fall 2018, NLC enrolled 11,512 students of which 41% are Hispanic. NLC's service area has a low-skilled workforce and high levels of poverty.

The North Lake College Culturally Relevant Career Pathways: Innovative Practices for Hispanic Student Success and Career Placement (CRCP) project described in this proposal seeks to meaningfully enhance the educational experience and increase the following: enrollment, retention rates, success rates, and graduation rates of Hispanic and low-income students. This will be achieved through 1) intrusive advising strategies, 2) augmenting the connection between students' educational pathway and career aspirations through experiential and hands-on learning experiences (inclusive of apprenticeships), 3) cultivating a sense of belonging for students through creating an institutional climate focused on care, and 4) ensuring that faculty members possess at least a foundational level of cultural competence by providing them with training and professional development opportunities focused on developing culturally relevant curricular and pedagogical practices – all of which have been found in the research to improve the outcomes listed above.

As part of this project, NLC will be developing new programs and services with the intent of identifying strategies and best practices that are suitable for replication at other institutions and, wherever relevant and possible, can be institutionalized after the completion of the grant period. A strong management, evaluation, and dissemination process coupled with direct links to executive leadership – including the President – strengthen both the project's potential and the likelihood of its success.

The North Lake College Title V project addresses both Competitive Preference Priorities listed below:

1.Competitive Preference Priority 1--Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills

2.Competitive Preference Priority 2--Fostering Knowledge and Promoting the Development of Skills That Prepare Students to Be Informed, Thoughtful, and Productive Individuals and Citizens

Oklahoma Panhandle State University (OPSU) is located in Oklahoma's rural western panhandle and is Oklahoma's only Hispanic Serving Institution (HSI). The Hispanic population is expected to continue to grow in the region indicating that OPSU's and Oklahoma's need to serve Hispanic students will continue to grow. Based upon projected population growth rates for 2025, an estimated minimum of 62,000 additional area residents with a high school diploma or less must obtain some level of postsecondary credential to meet employer needs. OPSU proposed to improve services and supports for Hispanic students and thus increase retention and graduation rates. The University will achieve this through five primary objectives. Objective 1: Expand curriculum proven to increase retention such as inquiry-based, experiential learning, Supplemental Instruction, and remedial course help. Objective 2: Develop and expand academic programs such as an MBA in Agriculture, Education, and Accounting to meet the regional economic demands. Objective 3: Expand and enhance support services by adding online services in Spanish. Objective 4: Expand supports at the Hispanic Student Support Center to better meet needs. Objective 5: Foster more Hispanic students to live on campus to increase their connection to the campus and its services.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1294 of 2243
PageID #: 2158
App.1294

California State University Monterey Bay (CSUMB) serves a diverse student community from the Tri-county area of Monterey, Santa Cruz, and San Benito, where over half of individuals identify as Hispanic. CSUMB's founding vision to serve the area's diverse working class remains evident in the student demographics: 45% of the undergraduate student population of 6745 identify as Hispanic, 50% identify as from one of the underrepresented minority groups, 32% are low-income, and 50% receive Pell Grant aid.

CSUMB submits this proposal under the Title V, Part A, Developing Hispanic-Serving Institutions Program (DHSI) to support the Mentorship and Equity in Transitions to Achieve Student Success *(METAS):* a suite of interventions centered around peer and faculty mentoring that will support Hispanic and other low-income students in .securing high-quality undergraduate degrees that both prepare them for a changing workforce and provide them with access into professional or graduate degree programs.

The *METAS* project will implement inclusive intervention strategies and peer mentoring, enhance faculty mentoring opportunities and redesign the upper division writing requirement, establish career and post-graduate pathways, and build an infrastructure for supporting non-traditional students. CSUMB strives with this program to build institutional capacity to increase persistence and completion rates for Hispanic and other low-income students (DHSI performance measures), provide career and post-baccalaureate preparation (CPP 1), and ensure that as few students as possible leave higher education with debt and no degree or path forward (CPP 2).

Outcomes and outputs to be achieved by September 2025 include the following:

- Increase persistence-second year persistence increased to 78%; transition to sophomore status in two years increased to 77%; transfer student retention/graduation increased to **88%**
- Increased associate degree attainment-by transfer students to 20%
- Increased graduation---0% equity gap for Hispanic and other low-income students
- 80% of key upper division courses supported by Cooperative Leaming Center
- Faculty in ten departments complete faculty mentoring program
- I 00 faculty participate in Financial Aid IO 1 workshop
- 1200 students, participate in financial literacy workshops and 1800 participate I professional learning opportunity
- 50% of students report having completed an internship while at CSUMB
- 80% of students report access to mentoring by faculty toward any of their goals
- 100 students participate in one of four guided pathways to graduate study
- Three of the largest undergraduate majors will have publishable, predictable schedules in which students can complete a degree after 5pm
- 250 students served by night staff/administrators; 100 students supported to re-enrollment
- 500 students participate in financial aid workshop for working, non-traditional students

A five-year project budget of **$2,998,804** reflects cost-efficient, reasonable, and necessary expenses to successfully complete project objectives. *METAS* will institutionalize personnel and programming iteratively over five years to promote sustainability beyond the funding period.

**NEW MEXICO STATE UNIVERSITY – ALAMOGORDO**
New Mexico State University Alamogordo (NMSU-A), a separately accredited campus of the New Mexico State University system, is a comprehensive, open-access community college serving Otero County (pop 66,781). NMSU-A offers Associates of Arts, Associates of Science, Associates of Applied Science, Developmental Education, GED, and multiple certificate programs. NMSU-A is an HSI serving 1594 students (Fall 2019 headcount, 45.9% Hispanic) and the only affordable postsecondary option for a growing population of underserved, underrepresented and disadvantaged students in the region.

The proposed initiative, Ready, Commit, Continue and Complete (RC3), represents a systemic effort by NMSU-A to make improvements in student recruitment, completion and transfer, particularly for Hispanic, low-income students. RC3 is driven by 3 goals:
**Goal 1:** Academic Program Goal: Increase efficacy at NMSU-A to ensure more Hispanic and low-income students complete a certificate or degree plan that will lead toward placement into the workforce or into a 4-year institution.
**Goal 2:** Institutional Management Goal: Provide data, access to data, and training on how to access, interpret and utilize data to promote student success across all administrative and academic units.
**Goal 3:** Fiscal Stability Goal: Improve student opportunities through increased revenue from external funding sources, new enrollment, and improved persistence to degrees.

Specific outcomes will include: increased enrollment from the local area, increased fall to fall retention rate, increased graduation rate, and increased transfer-out rates. All objectives of the Proposal fall within 4 guiding elements inherent to the purpose of the Proposal: Ready, Commit, Continue and Complete. By utilizing Completion by Design and Guided Pathways principles, students at NMSU-A will be better served with increased success rates.

Budgetary expenditures will be allocated to Key Personnel who will provide "intrusive advising" for students along every step of their journey toward degree/certificate completion. In addition, Professional Development funds for faculty and staff will support the new software platforms purchased for student management and will provide important instruction on "best practices" for faculty and staff. One of the most important topics for Professional Development will be how to serve a diverse student body. All proposed budget items are aligned with a 5-year plan, complete with tasks specific to timelines and Key Personnel.

The RC3 project will also address Competitive Preference Priorities 1 and 2:
***Competitive Preference Priority 1--Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills.*** NMSU-A is dedicated to meeting the needs of the local workforce. Efforts to engage new industry with certificate programs that meet their production requirements are already well established. It is the intention of NMSU-A to expand this effort in collaboration with other relevant businesses in the local community.
***Competitive Preference Priority 2--Fostering Knowledge and Promoting the Development of Skills That Prepare Students To Be Informed, Thoughtful, and Productive Individuals and Citizens.*** It is well recognized across the Nation that student debt is a mounting issue. NMSU-A is preparing to offer a Financial Literacy curriculum, approved by the NFEC, to all of its students. There is a direct link between quality Financial Literacy instruction and increased credit scores. Recognizing student success is multi-faceted; education around Financial Literacy is one key to a productive and successful lifestyle.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1296 of 2243
PageID #: 2160
App.1296

Mercy College, an independent Hispanic-Serving Institution with campuses in New York City and Westchester County, NY is proposing a new project, **A**dvancing **C**urricular **C**hange to **E**nhance **S**tudent **S**uccess (**ACCESS**). ACCESS is focused on addressing both

a) the Title V DHSI program **Competitive Preference Priority 1**, Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills, and
b) the Title V DHSI program, **Competitive Preference Priority 2**, Fostering Knowledge and Promoting the Development of Skills that Prepare Students to be Informed, Thoughtful, and Productive Individuals and Citizens.

Development of the ACCESS project was informed by a thorough examination of Mercy's strengths, weaknesses, challenges, and opportunities in areas of academic programs, institutional management, and fiscal stability, together with institutional strategic planning for the period 2020-2025. At this same time, the College has been assessing its resources in light of the fact that in 2019 it took on the responsibility of creating a seamless educational pathway for students from a closing institution, the College of New Rochelle. In addition, ACCESS is informed by a review of relevant current literature and studies in the field of nursing and health sciences education, and incorporates a Logic Model based on Strong Theory. These studies and resources, along with our assessment of academic and personal challenges that Mercy's Hispanic and low-income undergraduates face, lead us to propose objectives and strategies described in the project narrative. ACCESS will improve teaching and learning on an institution-wide basis through implementation of high-impact practices, advancement of faculty development, and robust student engagement in the college experience. These improvements will enable us to meet ACCESS's goals of: (1) increasing the enrollment, retention, and persistence of Hispanic and low-income students, particularly for those seeking to get a nursing or other health sciences credential, and (2) improving these students' on-time graduation rates.

ACCESS is designed to expand opportunities for students in high-demand health science careers by improving student outcomes in Anatomy and Physiology 1, a gateway course, and increasing the number of available nursing training slots to meet the pressing need for nurses, particularly in the New York City metropolitan area. Two key Activities are proposed for ACCESS: (1) improving student outcomes for Health Sciences majors through an Anatomy and Physiology (A&P) Initiative; and (2) expanding nursing offerings by establishing a weekend Accelerated Second Degree Nursing (ASDBS) program at the College's Bronx campus. Establishing an A&P Initiative (Activity 1) will improve the delivery of instruction and student outcomes for A&P coursework (both in the lecture portion and the lab) that health science majors must tackle in their freshman year and prepare them for the challenging coursework to come. Establishing an ASDBS nursing program at the Bronx campus in a weekend format (Activity 2) will improve access for students who already have an undergraduate degree and want to pursue a BS degree in nursing.

An independent evaluator will collaborate with ACCESS's project team in the design and implementation of a comprehensive (formative and summative) evaluation plan that measures outcomes realized as a percentage of change against projections cited in ACCESS's objectives. As outcomes are realized, we will share successful project strategies with other institutions. Significantly, major elements of ACCESS will be sustained beyond the grant's duration. These include redesigned curricula in A&P and nursing and the growth of the ASDBS. We believe that ACCESS holds great potential for strengthening Mercy College—academically, managerially, and financially.

**FAST-TRACK TO FINISH, F2F @**
**NORTHERN NEW MEXICO COLLEGE**

Our nation's economic and social success rests on the level of skills and knowledge attained by Hispanics, now the nation's largest minority population. Education is indisputably the key. Hispanic Serving Institutions are at the forefront of efforts to increase access and success among Hispanics pursuing a college education. The Title V legislation is ideally designed to launch Berkeley City College, an emerging HSI, along a trajectory to becoming a true Hispanic SERVING Institution. This Title V Project, ***Fast-track To Finish (F2F)***, will greatly enable Northern New Mexico College (Northern) to expand and enhance the support it provides to its underprepared, socio-economically disadvantaged, and rurally marginalized Hispanic and low-income students. The Project enables us to implement best practices, services, and mechanisms to address the challenges Northern is facing as it expands into a comprehensive baccalaureate-granting, regional post-secondary institution. Northern meets the designation requirements for Hispanic-, Native American-, and Minority-Serving. Its largely first-time college student population is academically underprepared (94% test into remedial classes), and only a small minority graduate within low-income (18%).

Northern - a historic HSI and MSI - has adopted four goals for ***F2F***: 1) Increase Hispanic and low-income retention and graduation by implementing Guided Pathways that includes the establishment of meta-majors, restructured developmental math education, and clear pathways to careers and further education.; 2) Increase Hispanic and low-income retention rates through enhanced support and advising systems, and intervening when students are off track.; 3) Engage in Academic Course and Advising redesign and Restructure Distance Education to increase the quality and quantity of the Northern's online courses.; and 4) Provide continuous professional development for all personnel associated with the college by offering a year-round calendar of training activities, including using student success data and the adoption of new learning systems and methods to improve student – learning and student services outcomes. *The **F2F** Project directly addresses Competitive Preference Priorities, 1 and 2, Workforce Readiness, and Financial Literacy.*

The fundamental elements of reform proposed by ***F2F*** require **$2,985,845** in Title V funding over the next five years. This investment puts in place key mechanisms for greater student success: 1) Career-aligned guided pathways; 2) Meta Majors; 3) Co-requisite course structures; 4) Case Management advising; 5) Expanded online education, 6); Financial Literacy. Project outcomes include: 1) Increase the rate of Hispanic and low-income developmental math students enrolling in college-level math within their first year; 2) Increase the retention rate of Hispanic and low-income students; 3) Increase the graduation rate of Hispanic and low-income students; and 6) Faculty and staff will participate in pedagogy-focused professional development activities.

This proposal supports funding for the Cosumnes River College *Multicultural Innovative Community for Academic and Student Achievement (MI CASA)* Project. MI CASA provides Hispanic and low-income students opportunities to enroll smoothly in college, stay in college, and graduate and/or transfer in a timely manner. The Project ensures on-going success through interrelated goals:

1) Creating an infrastructure to increase retention, degree/certificate completion and transfer.
2) Providing specific incentives and support to help students enroll, stay enrolled, and complete college on-time.
3) Designing an infrastructure and physical space to facilitate faculty and staff professional development in culturally responsive curriculum, teaching, and student services, and to build community with students (the MI CASA Center).
4) Building the infrastructure to assure students develop the specific knowledge and skills needed for a strong economic future, and the knowledge and skills that will lead to success in further education and on the job.

Core aspects of the MI CASA Project utilize promising evidence, vetted through the *What Works Clearinghouse*, of two programs that work to promote retention and/or graduation of college students: *Accelerated Study in Associate Programs* and *Summer Counseling*. In order to assure long term success of students in college, and as they transfer and enter the workforce, the MI CASA Project also integrates Competitive Preference Priorities of 1) providing financial literacy education, which promises to allow students to understand the cost of education and the importance of avoiding financial aid default, and 2) providing the skills and knowledge needed for students to succeed and progress in college, in work-based learning opportunities, and on the job. A well-developed evaluation plan will allow for both summative and formative analysis of the project on an ongoing basis.

**SCC-HSI Early College Program Abstract**
Sacramento City College (SCC) has a long-standing tradition of helping students who come from diverse backgrounds of varying experiences, resources, age and ability to reach their academic and career goals. SCC is an urban campus with a highly diverse population of approximately 20,000 students, of which, nearly 33% are Hispanic/Latino, 66% low-income and over 30% first generation college students. The rate at which Hispanic/Latino students complete, graduate, and transfer to a four-year institution from SCC is lower than their peers. During any given semester, approximately two-thirds of the student population is enrolled part time (i.e., taking fewer than 12 units), which lengthens the time to completion for students who aspire to earn a degree.

SCC is proposing through this Title V competition the Early College Program (ECP). It will focus on early college initiatives and introduce our Hispanic/Latino and low-income high school students to college via participation in Dual Enrollment. Dual Enrollment allows high school students to enroll in college-level courses and earn college units and high school credit simultaneously. Some students can earn an Associate Degree or Certificate and be well prepared for employment or transfer to a four-year institution upon high school graduation. This shortens the time to degree completion and ultimately allows students to enter their careers more rapidly.

We describe a plan for how the Early College Program will be implemented through several distinctive tiers, each bringing a specific focus, that function collectively to ensure Dual Enrollment for Hispanic/Latino and low-income students through SCC's partnership with local school districts: Sacramento City Unified School District (SCUSD), Davis Joint Unified School District (DJUSD), and Washington Unified School District (WUSD). We then explore the need for Dual Enrollment and include research that indicates its success. Finally, we discuss how Dual Enrollment will contribute to the advancement of our Hispanic/Latino and low-income students' academic, personal, and career success.

The University of Puerto Rico at Aguadilla (UPR-Ag) is part of the University of Puerto Rico public higher education system. It Serves 3139 FTE students, **all Hispanic**. Offers baccalaureate and associate degree programs. Current operating budget is $19,993,774. The Middle States Association of Colleges and Schools has accredited the Institution since 1976.

**Activity: $2,312,287** over five years: **Intervention, Mentoring and Curricular Reform; an Integrated Approach to Improve Student Success and Outcomes at UPR-Aguadilla.**
**Goal:** Increase student outcomes through curricular reform, early detection-early warning and peer mentoring.

Only one Activity is proposed. Its direct impact is on academic programs. It will also impact academic institutional management as it requires extensive planning and coordination of multiple academic and administrative units. The Activity is designed around six inter-related components, briefly described below.

***Component 1: Develop a s trong foundation of curricular reform based on Online Learning;*** Increase the number of online courses and blended courses increasing academic flexibility.
***Component 2: A Mentoring-Based Student Support Program;*** Implementing a **peer mentoring program** to help our students develop and enhance a sense of identity, to become effectively integrated into the school, relate productively with the faculty, and have a sense of purpose about being at university and about pursuing their particular program of study.
***Component 3: Early Detection-Early Intervention;*** Developing an assessment support network in order to identify, in advance of enrollment and during classes, high-need or dropout prone students who could benefit from institutional intervention.
***Component 4: Dual enrollment Program;*** Allow high school students to take college courses and earn college credits while still attending high school.
***Component 5: Summer Remedial Camp;*** Designed to ease the transition to college and support postsecondary success by providing students with the academic skills and social resources needed to succeed in a college environment
***Component 6: Improving the Physical Learning Environment;*** to provide adequate and appropriately equipped space, developing flexible learning environments and refurbishing our teaching laboratories.

**Addresses Comprehensive Development Plan Academic Goals:**
1. Increase student outcomes (retention and graduation rate) through outreach, early detection-early warning and peer mentoring.

**Key Measures:**
1. Recruit 12 high school students per year to take college courses, and have them complete at least 6 credits.
2. Recruit each year at least 50 students to participate of the Summer Remedial Camp.
3. By Sept. 30, 2025, impact a total of 780 students in a peer mentoring program, an increase from the baseline of 40
4. By Sept. 30, 2025, remodel four science laboratories and create four Flexible Learning Environment (FLE).
5. By Sept. 30, 2025, increase year-to-year sophomore to junior retention rate from 60% to 75%, and the 6-year completion rate from 39% to 50%.

**Project Management: $626,707 over five years.** Title V will operate in accordance with all **General Education Provisions Act (GEPA)** and **Government Performance and Results Act (GPRA)** requirements to ensure program objectives are met for diverse participant groups.

Universidad del Sagrado Corazón (Sagrado) is a private, non-profit, higher education institution located in the heart of metropolitan San Juan, Puerto Rico. Sagrado is the oldest private educational institution in Puerto Rico, and it offers Associate, Bachelor's, and Master's degrees, as well as Professional Certificates, in four academic units: Business Administration, The Ferré Rangel School of Communication, Natural Sciences, and the Interdisciplinary Faculty of Humanistic and Social Studies. With a student base that is 99% Hispanic, Sagrado currently serves a population of 4,745 students, approximately 60% of whom are women. Sagrado and its students continue to recover from two consecutive major hurricane landfalls in 2017, and more recently a series of earthquakes in early 2020.Widely regarded as the worst natural disaster to strike the island in recorded history, Hurricane María caused devastation throughout Puerto Rico, and the average family income significantly decreased for our students in 2018 to $10,000 below the national average. The financial and other challenges faced by our Hispanic student body emphasize the need for Sagrado to strengthen and expand our educational opportunities at the university, and to improve our students' persistence and educational attainment.

Through this project, Sagrado proposes to address the continuing institutional challenge of improving retention and graduation rates. Although graduation rates at Sagrado have been steadily improving since 2013, the University is far from accomplishing its aspiration of celebrating the graduation of each admitted student. During the last few years, Sagrado has implemented different strategies to increase those rates, but there is much work to be done to reach desired goals in both areas. As such, this project addresses the following four goals, each with multiple objectives as detailed in our application narrative.

| Category | Goal |
|---|---|
| Academic | Increase students' knowledge, skills and readiness through a comprehensive integrated advising component that includes academic, personal, career, international, financial, and access advising. |
| Academic | Provide faculty member methodologies to develop curricular content, and teaching/learning & mentoring pedagogies to incorporate career development and international exposure in their courses, mentorship skills and access teaching techniques and methodologies for students with disabilities, thus enhancing the students' overall learning experience and opportunities. |
| Institutional | Improve Sagrado's educational infrastructure by incorporating innovative state of the art learning spaces and technology to effectively provide integrated advising services to students and monitor their progress and outcomes. |
| Fiscal | Develop a post-award funds management unit to support project's staff and guarantee compliance with stated goals, activities and budget. |

Additionally, Sagrado proposes to address both Competitive Preference Priorities or this grant competition. Specifically, we plan to provide valuable work-based learning experiences to foster flexible and affordable paths to obtaining knowledge and skills for our students. We also propose to bolster our student advising services with a comprehensive financial literacy program that will prepare students to be informed, thoughtful, and productive individuals and citizens.

This project seeks to improve the academic momentum and post-graduate success of Hispanic students at John Jay College, one of the largest Hispanic-Serving Institutions in the northeastern United States. This project is based on a multi-year planning process, enjoys the highest level of institutional commitment, and has as its measurable long-term goals to: i) increase the 4-year graduation rate of students from 30% to 40%, ii) increase the 6-year graduation rate from 47% to 65%, iii) raise the rate of students participating in post-graduate education to 20% from 14%, and iv) increase the median earnings of new graduates to $40,000 from its current $31,763. Our activities start the summer before college, and encourage students to pursue graduate education, especially in key STEM areas. The project includes a concrete and iterative evaluation plan that will assure its timely progression and measurable results.

Component A includes a set of eight activities that will improve the academic momentum of Hispanic students toward timely graduation. These include a summer Bridge program for incoming students; a two-year cohort program with intrusive planning support, an early warning system and summer accelerator to assist first- and second-year students; a Financial Decisions Checkpoint campaign to prepare students for college and post-graduate financing; zero-cost STEM learning materials; and comprehensive faculty and staff development.

Component B will increase the participation of Hispanic and other low income students in post-graduate success programs. The nine activities proposed here will align and expand existing mentoring cohorts, launch career seminars for STEM and non-STEM students; create a vibrant first-year STEM Scholars program; organize a graduate school boot camp; create a Research & Creativity Expo to improve student communications skills, expand a successful STEM research mentoring cohort and support faculty in mentoring student researchers; and provide faculty development in strategies for mentoring underrepresented students.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1303 of 2243
PageID #: 2167
App.1303

Reedley College (RC) is a fully accredited two-year college located in the heart of California's Central Valley and serving Fresno and Tulare counties. The college is a Hispanic Serving Institution enrolling 16,000 students a semester, with 65% of those students designated as low- income. Reedley's service area faces challenges of unemployment, endemic poverty, and low levels of educational attainment. Based on this need, RC acts as a pathway to better lives for its students, and as a result requests a grant from the U.S. Department of Education to implement its Community and College Connections for Expanded Educational Opportunity program. Reedley College proposes an innovative and integrated approach to outreach, alignment, and student support structures by leveraging community partnerships to expand education opportunities to educationally isolated communities. The RC Title V project has one central goal and three (3) supporting components that guide the implementation of the proposed activities to meet our grant objectives. PROJECT GOAL: Community and College connections for expanded educational opportunity ($3,000,000 over five years) Activities will increase the number of Hispanic and low-income students that complete a computer science and/or information systems certificate and/or degree, obtain industry certification and gain valuable work-based learning experience. Project objectives include:1) 200% increase of students who enroll to complete a certificate or degree at the Dinuba Vocational Education center, 2) increased completion of first generation and/or low income Hispanic students of Information Systems and/or Computer Science certificate, certifications, or degrees by 10%; 3) decrease the average cost per degree by 80% and ;4) serve 16,000 students including at least 11,000 Hispanic students with directly supported services including field experiences and internships, enrollment in hybrid and online courses, and the use of open educational resources.

- Component One: Collaborative community partnerships to increase access and enrollment of Hispanic and/or low-income students through a partnership with employers and local K-12 districts.
- Component Two: Work-based Learning to improve time to completion for Degree/Certificate and Certification through work-based learning programs, embedded Financial Literacy, and inclusion of online/hybrid curriculum options in computer science and information systems certificate and/or degree.
- Component Three: Student Support to improve classroom success for underrepresented populations and mitigate financial and academic barriers to success through an enhanced student support system, supported Professional Development activities, undergraduate internship opportunities, and increased adoption of open educational resources (OER) to create affordable paths.

**P031S200265**
**Rio Hondo College, CA**

Rio Hondo College (RHC)is a state-funded, two-year, public college located in the city of Whittier, California. Whittier sits in the epicenter of East San Gabriel Valley's Bio Science corridor and is surrounded by large companies like Space-X, Boeing, JPL Labs, and Lockheed Martin, as well as numerous small start-up bio science and technology firms like Protomer Technologies, QT Medical, and Zenomics. What was once an agriculture hub is now a technology hub in the greater Los Angeles region. RHC is a Hispanic Serving Institution and in Fall 2018 served 33,198students. 19.17% first-time students, 14.04% first time transfer students, 38.26%continuing students,20.89%returning students, and 7.64%dual enrollment students. Over 56% of RHC students are considered high need, low-income, first-generation college students, and over 80.2% are of Hispanic origin.

RHC's Title V grant project, "Enlace"(the Spanish word for "to weave or link), is a STEM Pathways Center designed to weave together eight strategies to attain two interrelated goals: 1) Improve STEM associate degree for transfer (ADT), associate degree, and/or certificate attainment for low-income and/or first generation Hispanic STEM students by creating collaborative student support programs designed for STEM students; and 2) Improve STEM institutional efficiency by creating a college-wide infrastructure designed to reduce duplication of services, monitor and achieve STEM goals, and develop shared collaboration and accountability tools.

Enlace will establish a model for STEM student achievement, promoting increased collaboration between departments, improved STEM transfer rates, improved STEM achievement for students traditionally underrepresented in STEM fields, and prepare RHC STEM students to meet the workforce needs of in-demand STEM occupations. Moreover, Enlace will expand the capacity for RHC faculty, students, and staff to share their findings and best practices with others at the college, within the state, and nationwide while inviting strong collaboration from primary and secondary campus and community partners. Enlace will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative advising and support structures that are "high impact practices" (as outlined in What Works Clearinghouse) designed to create enriching academic opportunities that foster STEM success for our underrepresented student population. These high impact practices are informed by the Guided Pathways and Data Warehouse research and include: 1) STEM Early Summer, 2) Discover STEM Conference, 3) STEM Student Success Team, 4) STEM Leadership Academy with a financial literacy component, 5)Work experience, internships and Lab research opportunities, 6) STEM Supplemental Instruction, 7)STEM Faculty professional development, and 8) Data Warehouse and accountability tools.
RHC is requesting $2,871,726over five years to support Enlace strategy implementation, knowledge generation, and best practices dissemination. Competitive Preference Priority: Enlace addresses CPP #1: Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills; and CPP #2: Fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful, and productive individuals and citizens.

**Cuesta College – 2020 Developing Hispanic-Serving Institutions (Title V-84.031S)**
**Cuesta College**, the only community college serving residents of San Luis Obispo County California, is an inclusive institution that inspires a diverse student population to achieve their educational goals. In 2017-2018, Cuesta College served 13,042 students through general and career technical education courses including online education. More than 40% of students qualified as economically disadvantaged, and one in four were first-generation college students. The student population is 53% White and 34% Hispanic. Cuesta College offers instruction and student support services at three locations: 1) the main campus in San Luis Obispo, 2) the North County Campus in Paso Robles, and 3) the South County Center in Arroyo Grande.

Cuesta College is adjusting to a more diverse student population with an institutional focus on equity in access, enrollment, retention and outcomes. Implementation of Guided Pathways, an integrated, college-wide approach to student success, is helping students, especially Hispanic and low-income students, to navigate their way through the higher education experience. The Title V Project unites Academic Affairs, Student Services and Administrative Services around critical goals that can be evaluated for their cumulative effects on the institution and student success, particularly for low income and Hispanic students.

The San Luis Obispo County Community College District Model of Integrated Planning connects the mission to the planning process in continuous quality improvement cycle. The Title V grant includes three activities that address challenges identified through the integrated planning process: 1) significant and historical gaps in achievement between Hispanic students and white students, 2) low rates of completion and transfer, 3) insufficient programs and services in South County, and 4)high cost of technology infrastructure, maintenance and upgrades.

Activity 1 *Support Guided Pathways Implementation Phase 2* connects Areas of Study and program maps developed in phase 1 to work experience, outreach and career technical education. Youth Pathways/Leadership Workshops assist low-income and Hispanic students ages 12-17 to develop career/education plans and leadership skills. Financial literacy workshops link career/education plans to personal finance. Summer Academy, an onboarding experience based on ASAP at City University New York, increases fall-to-fall persistence and completion within 3 years among first-time students graduating from local high schools. Paid internships increase access to work experience, especially for low income students, and a new pathway to employment in the aerospace industry leads more students to high wage local jobs.

Activity 2 *Increase programs and services in South County* establishes a new facility in South County that increases access to general education and provides the full suite of student services.

Activity 3 *Improve Instructional Technology* equips one classroom on each campus or center with video conferencing capability. These classrooms increase access to courses only available on the main campus to students in North and South County. In addition, all classrooms at all sites will meet the district standard of dual image technology.

**Projected Five Year Costs**: Activity One - $662,100; Activity Two - $1,607,252; Activity 3 -$530,000. Total: $2,983,921



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1306 of 2243 PageID #: 2170
App.1306

## ABSTRACT

McMurry University (McM, a private institution located in Abilene, TX, enrolls over 1,000 students, with over a third first generation in college and just over half qualifying for Pell grants. In Fall 2019, 28.6% of McM students were Hispanic. Given these student characteristics, it is not surprising that fall-to-fall retention is weak, averaging just 58.6% over the last five years, well below the national average of 70.2% for a private baccalaureate-granting institution (ACT, 2017). While the mean 4-year graduation rate for colleges of McM's type is 57.2%, McM's rate over the past six years has been just 26.8%, a deplorable 30.4 percentage points below the national average (ACT, 2017). The failure (DFW) rate is above 20% for both Hispanics and non-Hispanics in 15 foundational STEM courses.

A new **STEM Student Success Center (S3C)** will provide a structure for an Advising Specialist, a Professional Tutor for physics and engineering, and a STEM/Pre-Health Career Specialist to provide strong academic support. Services will include peer and professional tutoring in historically difficult courses, intrusive advising, peer mentoring, and assistance with entering graduate or professional STEM programs after graduation. A new **Summer Bridge** will focus on getting entering STEM students ready for Calculus I, a required course for several STEM majors. McM will develop a new **Engineering Physics** major, a field in high demand in Texas.

McM will also make major **facilities improvements** to the Cooke Building (1956) and the Finch-Gray Science Building (1963), where classrooms and labs have seen little change since they were constructed in 1956. Student learning activities are limited because of the labs' inflexible arrangement and outdated instrumentation. Improvements will provide up-to-date and highly functional spaces for students to learn.

By the end of the grant period, Summer Bridge program to attain calculus-ready post-test scores; retention from freshman to senior year for STEM majors to be at least 5 percentage points over the 2012-2016 average rate; DFW rates for students in identified low-success courses to be at least 5 percent-age points lower; at least 40 students to have graduated with an Engineering Physics major; and four classrooms, a lab, and the physics machine shop to be renovated. In addition, tuition revenue will have increased by at least 6% because of improved retention and enrollment in the new Engineering Physics program.

McMurry will address **Competitive Preference Priority 1** by developing a well-designed pathway mapped to student goals, including 2-, 3-, and 4-year graduation plans so a student can plan an academic program from a variety of entry points. The Career Development Center will offer aptitude testing as well as counsel on practical ways, such as internships, to prepare for a career after graduation. Through collaboration with area employers from in-demand industries and occupations and an emphasis on leveraging connections to university supporters and alumni, McMurry University will ensure its students have opportunities to gain the skills and knowledge to thrive in in-demand STEM-based industries.
It will address **Competitive Preference Priority 2** by embedding financial literacy in the required Freshman Seminar class and presenting workshops developed by S3C and Financial Aid staff along with one-on-one assistance in the S3C.

The total budget request is $3,000,000.

**Distance Education in Focus: Improving Course Design and Strengthening Student Support (InFocus)**

Austin Community College (ACC) is a Hispanic-Serving Institution (HSI) that educates more than 40,000 credit-seeking students on 11 campuses in the city of Austin and six surrounding counties. This HSI project will help the college build its capacity to achieve continued enrollment growth and self-sufficiency by strengthening advising and academic support services for online learners, resulting in greater retention and academic success among ACC's largest and fastest-growing student demographic. InFocus will accomplish this via:

1) **Improving academic support in high-risk online courses:** InFocus will provide seed funding to help ACC phase in employment of three full-time Embedded Tutors who will, along with the college's existing seven part-time online Embedded Tutors, support any of the approximately 4,600 credit students who are struggling to succeed in one or more of the college's 14 online "high-risk" courses each year. High-risk courses are defined as those that are required for many associate and bachelor's degrees but are successfully completed by less than 70% of the students who enroll in them each semester.

2) **Enriching learning in high-risk online courses:** InFocus will provide funding to train distance education faculty in the nationally recognized Quality Matters rubric through the college's Online Course Redesign Academy (OCRA) and to certify all online high-risk course curriculum via the QM certification process. .

3) **Providing targeted, intensive advising support to online students who are struggling:** InFocus will help ACC build its capacity to implement an evidence-based, intensive approach to intensive academic advising for online students who are struggling in high-risk courses.

**In response to Competitive Preference Priority 1,** InFocus will provide additional advising and tutoring support and curriculum improvements for online students who are enrolled in COSC 1336: Introduction to Programming. This first-year course introduces the fundamental concepts of structured computer programming and is required for all students who are pursing degrees in computer science either through ACC or via transfer to a senior institution of higher education. COSC 1336 has one of the highest failure rates among the 14 high-risk online courses ACC has targeted for improvements and additional support. InFocus will increase ACC's capacity to ensure students who are enrolled in this and other high-risk online courses receive the help they need to successfully complete coursework, to remain enrolled in college, and to graduate and enter the STEM workforce on time.

**In response to Competitive Preference Priority 2**, This project will allow ACC to automatically alert all of its 18,000 online students about deadlines for submitting financial aid applications and enable them to schedule an appointment with an Academic Advisor or with staff in the college's Student Money Management Office, an initiative that provides online tools, frequent workshops, an individual assistance with personal and education finance.

We hypothesize that a combination of embedded tutoring, intensive advising, and curriculum redesign will significantly increase online student success in high-risk courses, driving increases in the college's overall student enrollment, retention, and on-time graduation and transfer rates.

Background: Founded in 1957, Bronx Community College (BCC) is among the oldest and largest of the City of New York (CUNY)'s public community colleges. BCC offers over 40 academic programs to a student body that is 62% Hispanic, 33% Black, and 56% female. Nearly half (46%) of our students are first-generation and over two-thirds (67%) of our students live in households that earn less than $30,000 annually. A federally designated Hispanic-Serving Institution located in the South Bronx, BCC serves approximately 10,000 students, including 1,900 first-time, full-time (FTFT) students, each year.

Problem: The vast majority of BCC's incoming students express intentions of earning a degree, yet only 1 in 5 FTFT students actually earns a BCC degree within three years. Almost one-half (45%) of BCC's students drop out in their first year. While BCC implements evidence-based, high-impact practices that can double a student's chances of graduating, not all FTFT students have access to these programs and not all of these practices are consistently applied.

Project: Among the first colleges in the nation to scale the Accelerated Studies in Associate Program (ASAP) campus-wide, BCC now seeks to consolidate and align all campus first-year advisement using ASAP's effective practices and: improve gateway math classes; provide training to improve teaching and tutoring; redesign student orientation; expand internship opportunities, and introduce financial literacy training for students and academic advisors. Outcomes: As a result, BCC intends to increase FTFT students' annual retention from 55% to 65%; three-year graduation rates from 20% to 35%; and transfer rates from 75% to 80% by the end of the grant period.

Budget: BCC requests $3 million over five years to implement this program for approximately 5,890 Hispanic students and 9,500 students overall.

Capital Community College (CCC), a two-year public community college located in Hartford, CT, proposes Cultivating All-Inclusive Student Achievement(CASA)Pathways, a comprehensive activity designed to improve student achievement and increase retention and graduation outcomes of Hispanic and low-income students. CCC serves metropolitan Hartford on a single campus in the heart of the city's central business and cultural district. Major employers in insurance, health care, and government, historically a significant source of jobs for graduates, are within walking distance of a campus adjacent to a revitalized public transit system and major highways. At the same time, the campus is also close to impoverished neighborhoods that render Hartford one of the most economically distressed mid-sized cities in the nation. The College enrolls 3,302students in 60 accredited associate degree and certificate programs. With an average age of 29, the majority of students are balancing study, work, and family whether they are enrolled full-or part-time. As a whole, they represent the most diverse campus among the state's 17 community colleges and state universities with a breakdown of 31% Hispanic, 36% African American, 19% white, and 5% Asian (Fall 2019).

Key Problem. Academic success continues to elude most entering students. CCC loses more than half of its new students, full-and part-time, by the end of the first year. Moreover, for every 10students who enter CCC, only four will continue to the second year and only one will graduate in three years.
Project Description. The Activity, relying on a strong theory (Bettinger& Baker, 2011) that robust coaching improves student outcomes, includes three inter-connected components to improve student engagement, achievement, and retention to completion in a culture of continuousimprovement:1) A Guided Pathways framework across six areas of study will clarify two-year curriculum maps and outcomes to keep students on track, enhance milestone courses, and ensure timely completions;2) Enhancements to Teaching and Learning will involve a comprehensive First Year Experience supported by a Customer Relationship Management software, including a contextualized pathway-related first semester and second semester co-curricular activities to link learning with regional workforce opportunities. Career-contextualized courses, developed by faculty via robust professional development, will enable students to further explore career choices in their areas of study and; 3) A Pathways Commons providing intrusive interventions and career and financial planning will deliver a revitalized continuum of support from on boarding through a contextualized orientation, assessment, and enrollment to career exploration, academic advising, and goal setting. The project addresses Competitive Preference Priorities 1 and2 by linking work-based learning experiences aligned with areas of study and embedding financial literacy in the teaching and learning and student support components of the Activity.

Project Outcomes. By implementing CASA Pathways, CCC will improve student engagement, more effectively assist students with major and career selection, facilitate enhanced teaching and learning, strengthen student supports, and ensure that students are on track for timely completion, thereby, leading to higher success rates: 20 percent increase in course completion (>C), 15 percent increase in persistence from semester-to-semester, 10 percent increase in retention from year-to-year, and a five percent increase in the three-year graduation rate. As a result, CCC's institutional capacity, effectiveness, and self-sufficiency will be significantly improved.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1310 of 2243
PageID #: 2174
App.1310

***Ganas* Project**
San José City College's Latinx students have made it to college. They're willing to work, and they have the "grit" ("*Ganas*") to succeed. Unfortunately, there is also a high likelihood they will lose their way, become discouraged, and give up. Our momentum loss study indicates only 58% of Freshmen are retained to their second year and the three-year transfer rate is only 8% (6% for Latinx students).
To increase the likelihood of success, the proposed Title V *Ganas* project systemically changes the way students experience their first year of college at SJCC. The Project creates three new, high-quality academic pathways leading to exciting careers in STEM and Teacher Preparation fields (**Competitive Preference Priority 1c**.), invests deeply in faculty professional development, and implements a comprehensive and innovative **Integrated Academic Support System** that will demonstrate the effectiveness of intensive academic and non-cognitive supports on ensuring students from diverse backgrounds succeed in their postsecondary and career goals. The project addresses **Competitive Preference Priority 2** through innovative and practical personal and postsecondary Financial Literacy activities.

Philosophically and operationally situated within the Guided Pathways Framework and the equity initiatives being implemented across California's Community Colleges, the Project's goals and objectives center on increasing postsecondary retention, persistence, completion and transfer. The strategies and activities employed will lead to greater academic and economic equity, and potentially higher median-earnings outcomes for Latinx and low-income students. The project will also create a faculty-user friendly Data Dashboard to help SJCC view important student performance and equity information in near-realtime.

San José City College's **Title V *Ganas*** Project increases the likelihood students will more readily and meaningfully connect with their academic and career pathways at San Jose City College in California. It's critically important that we do so, because in Silicon Valley today (allegedly one of the globally wealthy and technologically forward places in the world) **only 16% of Latinx hold bachelor's degrees** and on average **earn less than half that of White and Asian counterparts.** Over 45% of our enrolled student population are Latinx, 66% qualify for Pell, California Promise or both, and over 46% are First Generation. As an Hispanic Serving Institution we know that to succeed in postsecondary education secure their futures, our students will overcome profound obstacles.

Through strategic, effective, investments in academic programs, equity-centered professional learning, and student support services the project modernizes how students acquire career and transfer specific knowledge, skills and experience. The ***Ganas*** project ensures students will get the help they need at critical stages of their collegiate experience, resulting in increased retention, persistence, completion and transfer success over 10% in each category for Hispanic and low-income students. The project requests reasonable and necessary costs of $2,982,436.

**ABSTRACT**
The ***Graduating and Advancing New American Scholars (GANAS)*** HSI Title V Project represents a major step in the evolution of the University of California, Santa Cruz as a Hispanic-Serving Research Institution. In the last 25 years, UCSC has doubled in size and more than tripled its Latina/o student population. Currently, Latina/o students comprise 27% of UCSC's 17,500 students. The GANAS Project aims to support Latina/o, low-income/EOP, and underrepresented students to, through, and beyond UCSC by addressing curricular, co-curricular, and institutional barriers. Following an extensive review of disaggregated student outcomes, campus reports/strategic plans, and relevant research, the following four goals and corresponding activities were developed to improve students' academic and career outcomes while building UCSC's institutional capacity to increase racial equity.

Goal 1: To increase achievement (passing rates) and equity (reducing racial/social disparities) in Calculus, the GANAS Project Activity ***Redesigning Calculus in the Life Sciences*** will implement a comprehensive overhaul of curriculum and pedagogy with active learning and problem-solving sessions and focus on inclusiveness and equity. This redesigned course sequence will be initially be taught by instructors whose refinements will inform the final framework. More faculty will be trained and supported in adopting the framework, which will strengthen consistency and coherence in students' academic pathways.

Goal 2: To increase achievement (passing rates) and equity (reducing racial/social disparities) in key gateway major courses through co-curricular Supplemental Instruction (SI), the GANAS Project ***Supplemental Instruction (SI) and Leadership Program*** will prepare and assign highly trained SI student leaders to key gateway courses with DFW rates (students making Ds, Fs, or withdrawing) of 20% or higher. SI Leaders will provide small group sessions to support students with how and what to learn. SI leaders will be provided with professional development, mentoring, and consistent feedback to improve their leadership and impact.

Goal 3: To increase career advising, internship opportunities, and financial literacy of Latina/o, low-income, and underrepresented students, the GANAS Project ***Career Pathways Internship Program and Financial Literacy Coaching Activity*** will develop year-long career-based internships in a co-curricular cohort experience. Internships will focus on California's workforce needs across Bio-Tech, Health, Agriculture, Accounting/Finance, Teaching/Education, and STEM. Interns will take a concurrent career readiness/financial literacy course and participate in quarterly career advising sessions.

Goal 4: To build institutional capacity by providing coaching support to academic and student services departments to identify and disrupt barriers in practices and policies that contribute to racial inequity, the GANAS Project ***Department and Practitioner Inquiry as a Driver of Change ("Departmental Selfie") Activity*** will build departments' capacities by: a) producing annual reports (Selfies) of disaggregated data that map students' progress along academic milestones and points of intervention by "outing" racial disparities; b) developing interventions in practices and policies that contribute to inequity; and c) evaluating these interventions to improve departments' capacities to make ongoing positive impacts on equity outcomes.

***Funds Requested:*** UC Santa Cruz is requesting $3 million dollars over five years to support the four GANAS Project activities.

The Homestead Campus of Miami Dade College (MDC-HC) will implement the STEM-Wave project to enable successive waves of well-prepared science, technology, engineering, and mathematics (STEM) majors to complete an associate's degree in a timely fashion. The first wave will consist of high school students in the MDC-HC dual enrollment program who have expressed an interest in a STEM career. The second wave will consist of non–dual enrollment MDC-HC students in STEM pathways. For students in both waves, the project will provide a network of services that will enable them to advance to timely associate's degree completion.

STEM-Wave will provide a variety of career exploration activities for students in the partnering high schools and at MDC-HC; academic advisement, to ensure strong STEM preparation at the secondary and postsecondary levels; parent support groups, to facilitate postsecondary enrollment and success; and individualized coaching, peer-led team learning, research opportunities, and student success workshops and speakers, to promote academic success. The project will also provide professional development in integrated learning strategies and educational technology for all STEM faculty and advisors at MDC-HC. Serving more than6,732 students over the project period, STEM-Wave will (1) increase the enrollment of MDC-HC students in a STEM pathway, (2) increase the retention in college of dual enrollment students who choose a STEM pathway, (3) increase the placement test pass rate of dual enrollment students in a STEM pathway, (4) increase the number of students progressing to the advanced STEM courses required to complete an associate's degree program,(5) increase the number of students completing an associate's degree within 2.5 years, and (6) increase the number of dual enrollment students choosing a STEM career pathway.

Background: Clovis Community College, located in rural eastern New Mexico, is a public 2-year, Hispanic-serving(46%), open-enrollment institution that enrolls predominately low-income (67%),first-generation(52%), non-traditionally-aged (29yrs.), part-time (75%), and female students (69%). During Fall 2019, the College enrolled a combined 1,372full-time equivalency (IPEDS). Our service area is characterized by persistently low educational attainment for adults age 25 and over (19.9%), especially for Hispanics (15.3%) and low median household incomes ($41,941). These trends persist in our local school district as well where 60% of enrollment is Hispanic and 79.7% of students qualify for free/reduced priced lunch.

Title V Activity: Partnership for Teacher Preparation focuses on meeting a very large community need for K-12 educators (highest need for STEM) by creating a pipeline that begins with students in our Early College High School and those who are currently employed in our school districts, tracks them through a 2+2 arrangement with our 4-year partner university, and ends with a first-year mentorship in local school districts. The activity has two components:

- Developing seamless education pipelines featuring engaging instructional strategies; and
- Developing effective, individualized student support services.

Competitive Preference Priority #1–Flexible and Affordable Career Paths: is addressed through our education partnerships with area K12 districts to serve ECHS students and alternative licensure students with a 2+2 transfer pathway with our partner 4-year university.
Competitive Preference Priority #2 –Financial Literacy: is addressed through personal financial literacy workshops, the purchase of FAFSA verification software to allow for procedure redesign, FAFSA workshop expansion, K12 district partnerships for scholarships, and student career development and earnings potential evaluation

Although many students at the UPR-Cayey attain academic and later, career success, too many who could have completed a successful academic career do not do so. For that reason we have designed a program to help compensate for the handicaps that keep all students from realizing their full potential. In Activity I (Improving Academic Student Performance), we will use a program developed under the existing Title V program to identify students at risk and refine our understanding of their needs. With this constant input we will continually refine the academic and general support model we have designed for different clienteles: (1) students who need remedial attention in basic academic and learning skills, plus financial literacy; (2) “second tier” science students who can benefit from supplemental science instruction and mentoring; and (3) the general freshman population, who can benefit from a broad spectrum introduction to college seminar. Activity II (Promoting Innovation for Student Success) will create resources to promote innovation in education by training for professors and renovating the library, creating spaces for the new teaching learning paradigms and innovation-focus learning resources that will supplement the current curriculum. To cap this effort, we will celebrate an annual symposium for the sharing ideas relating to innovation-focused education.

Located in Paterson, New Jersey, Passaic County Community College (PCCC) is a two-year, public, urban institution. Accredited by the Middle States Association of Colleges and Schools, PCCC serves6,480 students, a predominantly low-income, minority student population,55percent of whom are Hispanic. Based on comprehensive planning and analysis, PCCC has identified a key problem that is threatening institutional growth and self-sufficiency: Without opportunities for applied and collaborative learning experiences in their field, together with inadequate transfer and career advising, PCCC students are underprepared to succeed in upper-division coursework at the transfer institution, to earn the baccalaureate degree, and to achieve long-term career success. To address this issue, PCCC proposes to implement a comprehensive project that will involve an intentional partnership with Ramapo College, our four-year college partner, on creating 3+1 Model Transfer Pathways in six (6) program areas. The Project will establish coherent and affordable pathways towards the bachelor's degree; will train faculty in evidence based teaching and learning strategies; will engage students in applied and collaborative learning experiences that will prepare them for upper division coursework and future career success; and will include integrated career and academic support services. As a result of the Project, the College anticipates increases in student retention, associate degree program completion, student transfer, and attainment of the the baccalaureate degree within six years of initial enrollment at PCCC. During the five-year project period, 3,840 Hispanic and low-income students and 165 faculty members will directly benefit from the project activities. The Project will address Competitive Preference Priority1and Competitive Preference Priority2. The total cost of implementing this Activity is $2,987,918 over the five-year period.

**Applicant Name:** California State University, Fresno ("CSUF")
**Project Title:** STEAM: Enriched Pathways
**Project Overview:** The goal of STEAM: Enriched Pathways is to democratize access to academic success for *all* students. The project creates efficient 'guided pathways-plus' for students to obtain bachelor's degrees in STEAM. "STEAM" encompasses STEM disciplines as well as agricultural sciences because the latter is a huge economic engine in the region. The guided pathways have two "plus" activities. First, research experiences are embedded in courses to guarantee all students have a research experience in the lower division (where attrition is the greatest challenge). Second, work-based learning opportunities are doubled to guarantee all students an introductory one (e.g., shadowing) during their lower division years and an advanced one (e.g., internship) during their upper division years.
**Fulfills CPP #1:** STEAM: Enriched Pathways creates 'guided pathways-plus' for students to obtain bachelor's degrees in STEAM. The "plus" activities for the guided pathways include work-based learning opportunities for *all* students, developed through expanded collaborations with regional employers.
**Fulfills CPP #2:** The project integrates career and financial planning into permanent, first-year General Education ("GE") courses, customized for STEAM disciplines.

**Comprehensive Development Goals:**
CDP Goal 1. Ensure that Hispanic and other low-income students have the greatest opportunity for success by democratizing access to academic success (enhanced guided pathways, augmented by work-based learning opportunities and course-embedded research experiences whose numbers are sufficient to guarantee *all* students opportunities and by career and financial planning integrated into courses).
CDP Goal 2. Ensure that Hispanic and other low-income students have the greatest opportunity for success by providing support at every step of their journey, along enhanced guided pathways that are high value to on-going advising, and augmented by research experiences and work-based learning opportunities in lower and upper division courses.
CDP Goal 3. Ensure that Hispanic and other low-income students have generous access to quality professional education by building faculty capacity to develop course-embedded research experiences linked to the regional economy and by building a base of work-based learning opportunities that align learning outcomes and career goals.

**Expected Outcomes [Activity Objectives]:**
Activity Objective 1**.** To increase overall persistence from one year to the next in Bachelor's degree programs in STEAM disciplines by 25% during the five-year grant period (average 5% increase each year over 2019-2020 baseline) and to sustain improved persistence rate after the grant period with no additional federal cost.
Activity Objective 2. To increase persistence from one year to the next of Hispanic students in Bachelor's degree programs in STEAM disciplines by 40% during the five-year grant period (average 8% increase each year over 2019-2020 baseline) and to sustain improved persistence rate after the grant period with no additional federal cost.
Activity Objective 3. To increase 25%, over the five-year grant period, the overall number of Bachelor's degrees awarded in STEAM disciplines (5% increase each year over 2019-2020 baseline) and to sustain improved attainment rate after the grant period with no additional federal cost.
Activity Objective 4. To increase 40%, over the five-year grant period, the number of Bachelor's degrees awarded to Hispanic students in STEAM disciplines (average 8% increase each year over 2019-2020 baseline) and to sustain improved attainment rate after the grant period with no additional federal cost.
**Contributions for Research, Policy, and/or Practice**: The project supports an independent evaluator who is an expert on Hispanic student success and HSI discourse and policy. Dr. Estrada's assessment will



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1317 of 2243
PageID #: 2181
App.1317

produce results suitable for national publication on the effectiveness o f democratizing access to academic success for all students through enhanced guided pathways, augmented with course-embedded research experiences, work-based learning opportunities, and career and financial planning for STEAM majors.
**Population To Be Served:** CSUF is a Hispanic-Serving Institution enrolling 24,139 undergraduate students in Fall 2019, of whom 53% (12,788) are Hispanic. Total “STEAM” undergraduate enrollment: 7,972 students, of whom 50% (3,991) are Hispanic.

**From Cornerstone to Capstone: Building the "Adams Experience"**
**Adams State University**

With 35% of its undergraduate population of Hispanic ethnicity, Adams State University (ASU) is Colorado's premier 4-year Hispanic-Serving Institution. As part of its commitment to equity and inclusion, ASU embraces its role as a Hispanic-Serving Institution by seeking to provide Hispanic and other historically underserved students with the educational opportunities and services they need to succeed in their pursuit of undergraduate degrees and future careers.

ASU proposes an extensive, campus-wide reform of its curriculum based on deep self-study, interdisciplinary planning and research, and the principles of equity and inclusion. ASU's plan for systemic change to increase student success develops campus capacity for high-impact educational practices, innovative linkages of student learning outcomes across disciplines, and new services to assist students transitioning into college in an integrated, holistic approach. Teams of faculty and staff studied student data, access and achievement gaps, and weaknesses in institutional capacity to develop a program design that will nurture and support each student's growth and intellect.

Title V's support for innovation will enable ASU's dedicated faculty and staff to initiate lasting change through new strategies in equity-minded teaching and learning that will transform each student's "Adams Experience." The *Cornerstone* project implements 3 strategic goals to create a new culture of support and connection for Hispanic and low-income students in their academic, personal, and professional development and to promote persistence and degree completion:

1) **Develop and Implement High-Impact Practices across Curricular Programs.** First year seminars, e-portfolio, writing intensive courses, and capstone experiences improve students' academic engagement and performance, 21st-century skills, and competencies to support postsecondary degree completion and career readiness;
2) **Build Capacity to Implement Internships as a High-Impact Practice.** Develop and implement an internship program designed to increase student engagement and success;
3) **Implement and Expand Grizzly Persist Workshops and Peer-Mentoring Program.** Expand campus infrastructure for support services to address student-identified needs and foster Hispanic and low-income student persistence and degree completion.

To attain the goal of increasing the 6-year graduation rate for first-time full-time Hispanic students to 32% (and all FTFT students to 35%) over the grant period, faculty and staff across campus will participate in team-led workshops, seminars, and other initiatives to engage students in high-impact practices to support their academic progress. The project meets both Competitive Preference Priorities. **CPP 1**: Collaborations with community employers and internships in in-demand industry sectors such as healthcare will prepare students for careers. **CPP 2**: First-yearseminars and the Grizzly Persist Program will implement personal responsibility, financial wellness, and college financing modules to hone student skills in personal finance management.

To build its capacity to develop, implement, and sustain these key initiatives within the 5-year grant period, ASU requests $2,965,412 in Title V support. This investment will substantially increase retention rates and the bachelor's degree attainment of ASU's many Hispanic, low-income, and historically underserved students and prepare them with 21st-century skills valuable in personal growth, academic success, and careers.

*Pathways to Success through Culturally Responsive Programming*
**Bunker Hill Community College** (BHCC) is the largest of the fifteen Massachusetts community colleges. With two urban campuses and three satellite locations, BHCC attracts students from the Boston's diverse neighborhoods and surrounding communities**.** Reflecting the city's majority-minority status, people of color comprise 67% of the over 11,000 BHCC students; 27% are Hispanic/Latinix, and 43% are Pell recipients. The College currently offers 136 programs, including 18 Associate in Arts, 56 Associate in Science and 62 certificate programs.

**Significant Problem:** The confluence of fragmented student services, disorganized academics, and incompatible technologies results in students disengaged from the college experience and leads to significant attrition. To strengthen institutional self-sufficiency, BHCC has developed a response that guides students along an academic pathway leading to the career they envision, aligns and delivers wraparound support services, and integrates new and existing technologies—all leading to improved service and support to students.

**Project Description:** The proposed Activity, *Pathways to Success through Culturally Responsive Programming,* is designed to improve student achievement and engagement through two interrelated components***: Integrated Support Services*** revitalizes the continuum of support, including onboarding and enrollment with defined Guided Pathway on-ramps. Support continues through Pathway coaching, career exploration, goal setting, and financial-academic-career (FAC) planning in a culturally responsive and equity-minded environment. ***Enhanced Teaching and Learning*** establishes Guided Pathways with contextualized introductory courses, bringing together similar majors and programs of study that share content and outcomes to create synchronicity within the first year of study, explore career options, and participate in internships, co-ops, and shadowing experiences.

**Project Outcomes:** Over the five-year grant period, the project will impact success with a 9% decrease in DFW rates in contextualized courses, 10% decrease in add/drops, decrease of 10% excess credits for graduation, 8% increase in fall-to-spring persistence; 10% increase in fall-to-fall retention, 5 point increase in CCSSE score for Support for Learners, and 5% percent increase in the three-year graduation rate. These results will contribute to institutional self-sufficiency and respond directly to GPRA's higher education goals and the intent of the Title V Guidelines.

**Allocation of Budget:** The request of $2,983,566 over five years includes 43.0% in Personnel and Fringe Benefits, 1.5% in Travel, 22.1% in Equipment, 0.8% in Supplies, 18.4% in Contractual, and 14.1% in Other. By dedicating institutional and Title V resources to this initiative, BHCC expects to significantly improve its self-sufficiency and its capacity to improve outcomes for Hispanic/Latinix and low-income students.

*Pathways to Success through Culturally Responsive Programming* addresses Competitive Preference Priorities 1 and 2, as well as GPRA and GEPA requirements.

The Padrón Campus of Miami Dade College (MDC-Padrón) requests $2,889,750.48 to establish the *WeLearn 366 Institute* to increase the retention, progression and completion for Hispanic and other low-income students. The *WeLearn 366 Institute* will support faculty to redesign blended courses by collaborating with an instructional designer versed in the use of no-cost Open Educational Resources (OER); online learning technology; and educational theory. The *WeLearn 366* group—all students enrolled in a redesigned course--will have access to an array of supplemental supports, student services and enhanced workspaces offered in a vibrant and visible location on the Padrón Campus of MDC modeled on the popular WeWork franchise. The *WeLearn 366 Institute* will embody the belief that supporting success in higher education means designing support and courses differently by moving beyond the confines of a traditional class period, semester or even a 365 day academic year—hence "366."

Establishing the *WeLearn 366 Institute* will have two purposes: (1) to develop a model for blended course redesign using subject-matter experts and instructional designers; and (2) to create a one-stop workspace where students, faculty and staff can provide and receive key services. The proposed project will aim to serve the 72 full-time and 141 part-time faculty and 12,000 students at MDC-Padrón. Year one will focus on renovating the space, hiring needed personnel, redesigning the first six (6) courses, and establishing the supplemental supports. Years two through five will focus on redesigning additional courses with a refined model (15 per year); expanding services (including financial literacy and internship services) provided in the *WeLearn 366 Institute*; disseminating best practices locally and nationally; and measuring the project's impact on student retention, progression, and completion using an evaluation plan integrating the stated requirements of the U.S. Department of Education annual performance reports with existing MDC Institutional Research data collection and analysis systems.

Los Angeles Valley College (LAVC), is a Hispanic Serving Institution (HSI) 2-year public college. LAVC students come from some of the most disenfranchised and underserved communities in the greater San Fernando Valley. LAVC serves 17,567 students, 76% attend part-time, 58% are 24 or younger, 58% identify as female and 42% as male; 40.7% identify as Hispanic; 54.2% receive BOG or Pell grants (Fall 2018 OIE).

The high schools that LAVC serve, on average, are low-income households. The educational levels are extremely low when looking at students who go beyond a high school diploma. LAVC only offered 40 dual enrollment sections in Fall 2018 and needs to expand these efforts for high school students to gain access to higher education and be on a career pathway.

As the title of this project Caminos Al Triunfo: Dual Enrollment to Career refer to, LAVC aims to launch its dual enrollment students towards paths to success/triumph from high school to college completion to career. Caminos Al Triunfo (Spanish for Paths to Success) is designed to make the most meaningful impact by purposely expanding dual enrollment efforts to prepare Hispanic, low-income students for academic success that leads to a career in a high-demand, high-wage fields.

The following goals provide the necessary framework for increasing dual enrollment success: (1)Expand dual enrollment and create pathways that guides students in LAVC's feeder schools with higher education opportunities and the culture of higher education; (2) Improve collaboration between Career Transfer Center and Workforce Training Department to enhance the infrastructure to connect Hispanic and low-income students to work-based learning from enrollment to completion to a viable career; (3) Improve faculty-student engagement through professional development that includes innovative strategies, culturally inclusive, and equity-minded training for dual enrollment students.

Caminos Al Triunfo will implement the following components, which are supported by "promising evidence" as cited in the narrative and evidence form, to accomplish its goals:
(1) Bridge to Success - creating a robust dual enrollment infrastructure to support student transition from high school to college to completion; (2) Pathway to Success - creating a link to connect Career Academic Pathways with work-based learning opportunities; and (3) Learning to Success - developing equity-minded and culturally inclusive training for faculty that addresses the needs of dual enrollment students.

This project directly addresses: Competitive Priority 1 by providing work-based learning experiences (such as internships, service learning, job shadow) that align with in-demand industry sectors or occupations and Competitive Priority 2by providing dual enrollment students instruction in personal financial literacy, knowledge of markets and economics, knowledge of higher education financing and repayment or other skills aimed at building personal financial understanding and responsibility.
Proposed Budget: LAVC is requesting a five-year total of $3,000,000 in Title V funding.

McLennan Community College (MCC) is a public, two-year Hispanic-Serving Institution. Located in Waco (McLennan County), Texas, halfway between Dallas and Austin, MCC serves a diverse student population of over 8,500 students per term. The Waco metropolitan area is the largest metro area in the state not served directly by a four-year public college or university. MCC's Title V grant project, First Year Focus: Developing Academic and Co-Curricular Student Support Structures to Improve First Year Outcomes will put into place innovative support structures designed to create enriching academic opportunities that foster success for MCC's diverse student population. These activities include restructuring the first year experience to address student resilience, integrating and building academic support structures to promote persistence, and cultivating student engagement and inclusiveness across campus. The proposed project will (1) restructure the Learning Frameworks courses and curriculum to better address student resilience through cohort reorganization, the integration of cultural competency, career planning, and financial literacy into all Learning Frameworks (LF) courses, and bringing the College's Peer Leadership Initiative (PLI) to scale as part of the LF course, (2) enhance academic support structures by centralizing academic support into a cohesive Learning Commons, implementing SI for developmental education and gateway courses, and language support for ELL students, (3) better engage students, including Hispanic and low-income students at the beginning of their academic careers, increased Spanish language engagement from orientation to graduation, and compelling student programming for Hispanic and low-income MCC students. The purpose of the MCC Projects to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion across the College. The Project will have measurable and significant outcomes as follows: (1) Increase the average FTIC student first year course completion to 85%, (2) Increase the annual FTIC student persistence rate to 70%, (3) Increase the graduation rate for FTIC students from 20% to 30%, and (4) Increase transfer rates to a four-year institution for FTIC students from 13% to 20%. MCC is requesting $2,901,555 over five years to support the initiative and related activities. Competitive Preference Priority: MCC's project addresses both of the Competitive Preferences 1 and 2. Specifically, the redesign of the College's Learning Frameworks curriculum and cohort organization will attend to both workforce alignment in in-demand industries and will address financial literacy.

Contra Costa College is a public, two-year, Hispanic-Serving Institution located in San Pablo, California. CCC enrolls 7,220 students with 46% Hispanic. Enrollment data reflect socio-economic challenges in the region: 49%of Hispanic students are both low-income and first-generation college students. Among the obstacles for our targeted population are high level of poverty and low educational attainment. Hispanic families have the highest poverty rates and lowest median family income, and 88% of Hispanic residents do not have a bachelor's degree.

The Caminos Project represents a comprehensive, systemic approach to improve access and opportunity for Hispanic and low-income residents in our region. The project goals will be accomplished through two components:

Component 1: Create Guided Pathways to increase access and completion rates of Hispanic and low-income students with degree and transfer maps, predictable course schedules, milestone momentum points, meta-majors, a Bridge to College pathway for high school students, and social justice centered work-based learning experiences that connect to high demand professions.

Component 2: Strengthen institutional capacity to improve student outcomes with equity-minded professional development including communities of practice, integrated academic support with case management advising and high-impact culturally-relevant practices, Transfer-Going culture, connection to industry partners, and integrated instruction in foundational math, English, and gateway courses.

The Project will have measurable and significant outcomes by increasing access, retention, graduation, and transfer rates through case management advising and high-impact educational practices; and by increasing the capacity of faculty to teach Hispanic and low-income students effectively.

The Caminos Project addresses Competitive Preference Priorities#1a and b, Fostering Flexible & Affordable Paths to Obtaining Knowledge and Skills: Develop work-based learning experiences for students in social justice-related programs that focus on competencies needed in high-demand occupations and #2, Financial Literacy: Establish a Culture of Financial Competence to increase the capability of students to make informed financial decisions. Embed financial literacy in our case management and other interventions.

In an effort to increase the number of Hispanic students pursuing the sciences and technology, Moorpark College (the applicant) will implement **Project STEM Impacto,** which targets three (3) cutting-edge disciplines at the college: Biology, Biotechnology, and Computer Network Systems Engineering. Key project components include: 1) outreach to high schools with large Hispanic student populations to inform them about STEM majors; 2) one-week summer bridge workshops to review knowledge and skills needed for gateway course success and retention; 3) bi- weekly (every other week) cohort workshops offering soft skills, professional guest speakers, etc. 4) intensive counseling services designed to establish goals, address barriers, etc.; 5) peer mentoring activities to reinforce lessons learned in cohort workshops and help participants establish community; 6) course-embedded tutors in gateway courses; 7) work-based learning opportunities through faculty-led research and internships, including new paid internships and university-based faculty-led research designed to equip Hispanic students for four-year college readiness; and 8) financial literacy workshops, peer mentoring activities, and monthly texts to increase financial stability and literacy. **Project STEM Impacto** builds and expands on the highly successful ***Attract, Inspire, Mentor & Support Students (AIMS2)*** program at Moorpark College, which was initiated by California State University, Northridge with ongoing support from a United States Department of Education grant. ***AIMS2*** recruits, motivates, and supports Hispanic and other low-income groups in the college's Engineering Department. As an evidence-based program, ***AIMS2*** received recognition as an Example of Excelencia during the Celebracion de Excelencia. **Project STEM Impacto** augments the ***AIMS2*** model to generate further positive impacts on student retention rates, gateway course success, life-skills development, and transfer rates among participating Hispanic students in three (3) other science and technology disciplines at Moorpark College.

**Orange County Community College Abstract**
**PROSPERAR: Moving Students from Surviving to Thriving**
**Orange County Community College (OCCC)** is a non-residential community college awarding Associate degrees in Arts, Science, and Applied Science; technical programs in career fields with transfer options; and one-year certificates. OCCC serves over 5,208 students through two campus locations in Orange County's two cities–the original campus in Middletown and a new branch campus in Newburgh, one of the state's most socio-economically challenged cities. Over the years, enrollment of Hispanic students at OCCC has grown steadily from 18% in Fall 2010 to 30% in Fall 2019.

**Key Problem**: Low student persistence, retention, graduation and credit accumulation are critical issues for the College, impacting the Hispanic and low income students to a greater degree.

**Project Description***:* PROSPERAR is a transformative college-wide development program building on the College's Guided Pathways initiative to close equity gaps and deliver significant increases in student achievement, persistence and retention to graduation and transfer. The PROPERAR action plan will redesign programs and services, improve student outcomes, and increase institutional vitality.

The single Activity has 3 components, with each component's objectives including professional development, and culturally responsive training.
**Goal 1: Increase Student Persistence by Helping Students Choose and Enter a Path** will customize onboarding; and develop/integrate Career Exploration activities and Financial Literacy.
**Goal 2: Increase Retention by Helping Students Stay on the Path** will develop Guided Pathways; align Advising with Pathways; and provide early feedback and targeted student supports.
**Goal 3: Increase Achievement by Ensuring Student Learn** will develop data analytics alignment with learning; redesign Gateway courses using the data; increase active and collaborative learning; and develop appropriate learning spaces.

**Project Outcomes**: The overall goal of the proposed Activity is to increase student persistence from 74.7% to 80%, retention from 61% -70%, and raise graduation from 22% - 30%.

**Competitive Preference Priorities:** PROSPERAR is directly responsive to the **Competitive Preference Priority 1,** Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills, **and Competitive Preference Priority 2**, Fostering Knowledge and Promoting the Development of Skills that Prepare Students to be Informed, Thoughtful, and Productive Individuals and Citizens.

**Allocation of Budget**: With the full request totaling $2,940,807 the funds directly support the activity with 63% in personnel and fringe, 15% in contractual, 5% travel, 11% supplies, 3% other, and 3% in construction/renovation of learning spaces. The College will institutionalize the program at a Year Six expense of $312,378, and also provide additional resources of staffing, furnished space, connectivity, and maintenance of equipment and software during the grant period.

**Southwestern Adventist University Abstract**
Southwestern Adventist University has developed "Southwestern Success" a project that addresses identified needs of Hispanic students, as well as low-income and high-need students, in order to enable students to complete a college degree. Specifically, our Southwestern Success: a.) refocuses the recruiting program to "Recruit for Success" by presenting the complete pathway new students will be taking through their college experience; b.) implements a First-Year Experience Program for all first-time freshmen; c.) furthers the development of our academic internship program to include on-campus employment as well as academic semester, summer, and vacation internship opportunities; and (d) redefines the curriculum in order to lead students to increased job satisfaction after graduation. When taken together, these activities will enable systemic change at Southwestern Adventist University and, increase the number of Hispanic, low-income, and high-need students who continue at the institution and graduate. Our measurable goals include:

- **Goal 1:** Increase the one-year retention rate for our first-year cohort from 64% (2019) by 16% to 80% by 2023.
- **Goal 2:** Increase the four-year graduation rate (25%) by 15% to 40% by the end of year four, the five-year graduation rate (36%) by 10 % to 46% by the end of year five, and the six-year graduation rate (40%) by 10% to 50% by end of year six.
- **Goal 3:** By the end of year five, the percentage of Hispanic, low-income, and high-need graduates employed in relevant fields or in graduate school within six months of graduation will increase to 90% over a 2018 baseline of 40%.

Our Hispanic, low-income, high-need program was designed to address Competitive Preference Priority #1, using strategies that are based on research from Strata, Gallup, High Point University Experiences, Claflin University and others. Additionally, Competitive Preference Priority #2 will be accomplished by redesigning our curriculum to include information on higher education financing and repayment, as well as other skills aimed at building personal financial understanding responsibility. This strategy has proved effective in increasing student achievement, including retention and graduation rates. The citation is provided below:

Qubein, N. (2019). "Real World 101: A New Paradigm in Higher Education."
Retrieved from www.highpoint.edu/president/seminar-on-life-skills



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1327 of 2243 PageID #: 2191
App.1327

California State University, Los Angeles (Cal State LA) is one of the largest universities serving first-generation Hispanic students in the country, and over 63% of the university's 28,000 students are Hispanic. Located in historic East Los Angeles, the university has long exemplified a commitment to access for all students regardless of ability to pay. As an engine of economic mobility for Hispanic, low-income, and other historically underserved students, Cal State LA is ranked #1 in the nation for upward mobility and is routinely listed among the top three highest Hispanic college populations among four-year public institutions of higher education in the United States.

Despite these successes, it continues to struggle to improve the retention and graduation of first-time freshmen, 79% of whom are Hispanic, 73% of whom were Pell recipients, and 68% of whom report being the first in their family to attend college. To better "meet students where they are at," in and out of the classroom, the proposed Title V project, ***Éxito*! Building Student Support and Faculty Quality,** will implement a comprehensive approach to supporting the success of Hispanic and low-income students by expanding academic support services for students, particularly those in their first two years, and by institutionalizing processes to support and train non-tenure track faculty, who teach 84% of our lower division courses. With the long-held commitment to access for all students regardless of ability to pay, increased student enrollments over the past decade have been accompanied by a high percentage of students needing academic assistance. Cal State LA is committed to supporting the academic success of all students by providing best practice instruction and related academic services and support.

Cal State LA's Title V strategies are driven by the following strong theory: Student persistence, achievement, and graduation rates will be positively impacted through a systemic redesign of academic support services and aligned faculty professional development. In alignment with Cal State LA's strategic plan and institutional initiatives, the following primary goals will guide all proposed Title V activities: **Goal 1**, Increase persistence rates of first-year students from 82% to 90%; **Goal 2,** Increase the four-year graduation rate from 9.5% to 30%; and **Goal 3:** Achieve fiscal sustainability of Title V project strategies through the standardization of faculty development practices to onboard and support non-tenure track faculty, the institutionalization of expanded academic support services, and through the establishment of a Title V endowment fund.

***Éxito*!** will meet its objectives by implementing five strategies: **1**. Delivering culturally-responsive faculty development and academic support services; **2**. Delivering employer-informed career-relevant faculty development and academic support services; **3**. Institutionalizing processes for hiring, onboarding, and supporting non-tenure-track faculty; **4.** Improving student financial literacy through on-line materials and peer coaching; and, **5**. Redesigning lower division gateway courses with low completion rates and significant equity gaps.

Cal State LA will fully institutionalize grant activities by the end of the five-year term. All proposed Title V strategies are predicated on adoption of the philosophy and research findings related to student success within the context of timely academic interventions, faculty professional development, data-driven decision making, and institutional standardization.

UST will develop and pilot anew engineering program offering BS degrees in mechanical, electrical and chemical engineering. These new programs will increase the number of Hispanic and underrepresented students completing engineering degrees. This project meets Competitive Preference Priority 1: Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills by aligning the curriculum to the standards of the Engineering Accreditation Commission of ABET and providing students with the opportunity to participate in engineering internships. The program focuses on a high-demand STEM workforce sector. This project also meets Competitive Preference Priority 2: Fostering Knowledge and Promoting the Development of Skills That Prepare Students To Be Informed, Thoughtful, and Productive Individuals and Citizens through the creation and delivery of a financial literacy program for the students participating in the Title V project. UST will provide instruction in personal financial literacy, knowledge of markets and economics, knowledge of college savings, student loans and more to build personal financial understanding and responsibility.

This project will create an engineering student support program to provide face-to-face services to both native and transfer students. Services include the creation of two specialized mathematics classes designed to increase student retention, success and completion in engineering. Additionally, the project will provide student coaching, student advising, cultural diversity and coaching training for faculty members, peer mentors and peer tutoring. A Junior/Senior Internship and Research Symposium will bring students together with industry internship supervisors and research cohorts for a professional symposium providing Title V participants with an additional real-world, workplace experience. This Title V program will also upgrade labs and technology for engineering lessons and studies. Lab and classroom renovations will be completed and a “Smart Classroom” will be created for engineering course delivery and lectures. Students will receive support from peer mentors and tutors, positions included in project support services. A total of 36classroom-based courses will be created and piloted for the three engineering specialties. An endowment component requiring a 1:1 match will create UST’s first engineering scholarship fund for Hispanic and low-income students.

Focused, wrap-around support services will feature proactive counseling focused on the best practices from Bettinger and Baker’s coaching theory (2011), a theory that meets the evidence of “moderate evidence of effectiveness” by the What Works Clearinghouse. Faculty and program staff will be trained to deliver these wrap-around coaching techniques to students, providing culturally-appropriate advising and impactful coaching support.

This program will be directed by Dr. John Palasota, who has served as a Project Director on successful CCRAA and DHSI STEM grants. The program will be evaluated by Dr. Amaury Nora, a life-long researcher and expert evaluator in the field of Hispanics in higher education and STEM.

Strong Supporting Theory Used: Bettinger and Baker (March 2011). The effects of student coaching in college: An evaluation of a randomized experiment in student mentoring.

Total number of students served by this project: By September 2025, at least 640 students will participate in this grant, at an average cost of $938 per student per year

Saddleback College is a large, urban, public two-year community college located in southern Orange County, CA serving more than 25,000 students each semester. Over the last 30 years, demographics in Orange County have rapidly changed and have similarly affected Saddleback College's student population. Specifically, the percentage of Hispanic students has doubled from 13% in 2001 to 26% in 2018. This rapid change has given the college cause to re-examine how best to serve its students of differing ethnic and economic backgrounds and to ensure that all students receive a quality education and achieve their educational goals. This project will focus its efforts to serve the Hispanic and low-income student population. Goals: The goals identified for this project are informed by data and research and based upon a comprehensive analysis of the college's strengths and weaknesses. They reflect a realistic assessment of the current state of the college and the changes to the college culture and practices that must be embraced and implemented to affect change. Goal 1) Reduce or eliminate the achievement gap by expanding access to student support in all learning environments: online, face to face, and hybrid. Goal 2) Provide comprehensive and equity-minded math and English support to increase the number of students who complete transfer level math and English within their first year. Goal 3) Address issues of equity in 'System Navigation'. Provide clear and accessible enrollment and program maps to all incoming students to help them achieve their completion goals in the shortest possible time. Goal 4) Integrate Instruction and Student Support Services across and within each academic pathway to help students stay on the path to completion. Goal 5) Expand knowledge of and access to financial aid resources, including FAFSA completion and financial literacy. Goal 6) Support technology that proves effective in improving student outcomes. These six project goals all support Saddleback's overarching vision to utilize the Title V grant opportunity to assist in transforming the college's current operational structure to fully implementing Completion by Design through the Guided Pathways model. Competitive Preference Priorities (CPP): CPP 1 will be addressed by: inclusion of career guidance focus on the pathway completion teams; expansion of Federal Work Study opportunities to off-campus employers and expansion of the college's STEM Core program. CPP 2 will be addressed through inclusion of CashCourse in all Counseling 100 courses; expanded financial literacy and FAFSA workshops on campus and off for students and parents of incoming students provided in English and Spanish. Expected Outcomes and Contributions to Practice: The activities implemented during theproject are expected to increase Hispanic and low-income student enrollments and eliminate outcomes disparities between Hispanic/low-income students and other student populations. College leadership believes that best practices developed through this project can be implemented at other colleges across the country to help better serve Hispanic and low-income students. Funding Requested: $3,000,000

**CONOCIMIENTO LOS CAMINOS, CLC @BERKELEY CITY COLLEGE**

Our nation's economic and social success rests on the level of skills and knowledge attained by Hispanics, now the nation's largest minority population. Education is indisputably the key. Hispanic Serving Institutions are at the forefront of efforts to increase access and success among Hispanics pursuing a college education. The Title V legislation is ideally designed to launch Berkeley City College, an emerging HSI, along a trajectory to becoming a true Hispanic SERVING Institution. This Title V Project, ***Conocimiento Los Caminos (CLC)***, will greatly enable Berkeley City College (BCC) to expand and enhance the support it provides to its underprepared, socio-economically disadvantaged, Hispanic and low-income students. The Project enables us to implement best practices, services and mechanisms to address the challenges BCC is facing as it navigates the complexities of student success as an emerging Hispanic Serving Institution. BCC has recently realized the threshold for designation as Hispanic-Serving. Its largely first-time college student population is notably diverse, socioeconomically disadvantaged, and academically underprepared.

BCC - an HSI, AANAPISI and MSI - has adopted four goals for ***CLC***: 1) Increase Hispanic and low-income retention and graduation by 1) implementing Guided Pathways that includes the establishment of meta-majors, elimination of remedial Math and English course patterns, implementation of transfer level Math and English courses with embedded support, and clear pathways to careers and further education.; 2) Increase Hispanic and low-income retention rates through enhanced support and advising systems, and intervening when students are off track.; 3) Help students transition from postsecondary education into careers.; 4) Provide continuous professional development for all personnel associated with the college by offering a year-round calendar of training activities, including using student success data and the adoption of new learning systems and methods to improve student learning and student services outcomes. *The **CLC Project** directly addresses Competitive Preference Priorities 1and 2, Workforce Readiness and Financial Literacy.*

The fundamental elements of reform proposed by ***CLC*** require **$2,997,009** in Title V funding over the next five years. This investment puts in place key mechanisms for greater student success: 1) Career-aligned guided pathways; 2) Meta Majors; 3) Co-requisite course structures; 4) Case Management advising; 5) Professional Development; and 6) Internships; and 7) Financial Literacy. Project outcomes include: 1) Increase the retention rate of Hispanic and low income students; 2) Increase the graduation rate of Hispanic and low-income students; 3) Increase the job readiness of Hispanic and low-income students; and 6) provide pedagogy focused professional development activities to faculty and staff.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1331 of 2243
PageID #: 2195
App.1331

Atlantic University College (AUC) had a total undergraduate enrollment for 2018-2019 of 1,581 (100% Hispanic). AUC proposes an **Individual Development Grant** to improve the academic attainment of Hispanic students and other low-income individuals. The proposed Project addresses **Competitive Preference Priorities (CPP) 1** (Fostering affordable paths to obtaining knowledge and skills by integrating in-demand soft skills required by industry and employers to the curriculum), and **CPP 2** (Fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful and productive individuals and citizens by integrating financial literacy across the curriculum). In addition, the Activity has been designed to strengthen the academic programs, increase students' services, and enhance Campus physical facilities and technological infrastructure; thus, improving the teaching and learning environment. The proposed activity ***"Transforming the University Environment to Promote Academic Excellence and Student Success"*** intends to: 1) Expand physical facilities to established a One-Stop Service Center and renovate three technology-based classrooms to support academic programs, faculty and students; 2) Strengthening of academic and student support services by providing tutoring services for at-risk students juniors and seniors; 3) Improve curricula to strengthen students' knowledge and skills competencies required for in-demand industries (CPP1); 4) Provision of faculty professional development opportunities for improvement of curriculum; 5) Introduce effective teaching techniques in the core and second level curriculum to improve student outcomes; and 6) Integration of Financial Literacy Across the Curriculum (CPP2). These strategies will bolster students' academic outcomes, improve recruitment, retention, and graduation rates, reduce the number of withdrawals per course, foster students 'better grades, and increase student satisfaction. The Project is central to AUC's Comprehensive Development Plan to improve the teaching and learning process of Hispanic students and low-income individuals who comprise 96% of the student population at the University and the service area.

**Performance measures** will include, but not be limited to (1) increasing AUC´s physical and technological infrastructure capacity, (2) training faculty in interdisciplinary curriculum, financial literacy and soft skill teaching, learning and assessment; (3) Integrating of Financial Literacy strategies across the curriculum, (4) establishing technology-based instructional labs to support academic programs. Sample of key measures: (a) renovation of AUC's Building E-5, and creation of three technology-based instructional labs supporting academic programs. (b) 100% of the faculty will have received training in interdisciplinary curriculum, planning, teaching, learning and academic assessment, (c) *improvement of 10% each year in soft skills and financial literacy skills and knowledge of students*; (d) reduce the attrition rate by at least 10% over the five year duration of the Program; and (e) decrease the number of withdrawal and failure rates in junior and senior courses by at least 5% each year. The Activity's budget dedicates: 18% for personnel and fringe benefits; 1% for consultants' compensation; 4% for supplies; 7% for equipment needed to improve the academic programs' technology-based laboratories; .01% for travel; and 56% for construction (expansion/renovation). Around 14% of the total funding request ($3,000,000) will be assigned to the Project Management and Evaluation.

Allan Hancock College (AHC) is an accredited public two-year institution of higher education and a federally designated Hispanic-Serving Institution. AHC educates 11,241 credit students annually, 67.5% are Hispanic, and 48% are first generation college students, and 21% of AHC students live at or below poverty. AHC supports Hispanic and low-income students with a mission to provide a quality education, grow potential income levels, and deliver the only public postsecondary education opportunity within a 40-mile radius. Through the Title V proposal, AHC will become a stronger, more effective, hub of educational completion, financial knowledge, professional success, and best education practices through greater access to counselors, tutor, mentors, financial literacy resources, education to career mapping, and educational best practices through professional development networks.

**The goals for the Title V project include:**

- Improving completion rates, transfer, degrees, credentials, or specific professional skill sets for local employment.
- Decreasing the time to complete and number of units accumulated to obtain degrees, transfer, or professional skills and certifications.
- Providing financial literacy resources and propelling students from education into careers
- Infusing andragogy, cultural competence, and a reflection of the student population within classroom experiences.

This proposal addresses Competitive Preference Priority 1, fostering flexible and affordable career paths, and Competitive Priority 2, providing financial literacy workshops, training, and resources. Our project design is based on student-centered actions that help the college bend to become more student-ready, and support students through equity-building practices.

**Institutional Background:** Waubonsee Community College (Waubonsee) is a learning-centered, open-enrollment, comprehensive community college providing transfer credit, career and technical preparatory education, and other educational services to the residents of District #516 in the state of Illinois. Illinois has the fifth highest Hispanic population in the nation. The 624 square-mile Waubonsee service area includes portions of five counties: Kane, Kendall, LaSalle, DeKalb and Will and serves over 22 municipalities. The current district population of 444,000 is expected to grow to more than 540,000 by the year 2030. More than 40% of Waubonsee's district is Hispanic or Latinx, Black or African American, Asian or other minorities.

**Competitive Preference Priorities (CPP):** Waubonsee will address CPP #1(b) by developing a team-based approach to work-based learning, coordinated through the project's Latinx Resource Center. Waubonsee will address CPP #2 by focusing on 1) increasing the quality of financial literacy education it provides to students and by 2) increasing the number of students who participate in financial literacy education.

**Goals: Improving Student Success, Completion and Time to Degree.** This Title V project will increase 1st fall to 2nd fall retention; 1st fall to 3rd fall retention; two-year degree completion within 150% of normal time; improve student financial literacy skills and knowledge, improve student work-based competencies, and improve faculty and staff cultural competency.

**Key Outcomes:** The project will 1) develop a comprehensive Latinx Resource Center to provide support and resources to traditional and nontraditional Latinx students, engage the Latinx community and increase awareness of Latinx culture, 2) provide ongoing programs, activities and training to Waubonsee stakeholders to increase cultural competency, 3) increase transition from high school to college through dedicated advisors in target schools and 4) increase participation in financial literacy education and work-based learning.

**Contributions to Research, Policy and Practice:** This project contributes to the body of research focusing on the efficacy of a Latinx Resource Center in improvement of Hispanic, low-income and underrepresented student success outcomes. The project will generate substantive feedback from Hispanic families and will increase understanding of the role Hispanic families play in fostering student success. The project adds to the body of knowledge supporting the use of What Works Clearinghouse-endorsed studies focusing on financial aid nudges (Castleman and Page,2014), and the reduction of "summer melt" through the use of transition advisors to improve college preparation (Castleman, Page & Schooley, 2014).

**Student Body Characteristics**
**Fall 2019 Headcount Enrollment**: 17,444. **Ethnicity**: White-57.2%; Hispanic/Latinx-29.9%; Black or African American-8.0%; Asian-4.4%; American Indian or Alaska Native-0.4%; Native Hawaiian-0.1%.

**Faculty Characteristics:** Faculty to credit student ratio: 1:22. Full-time. 107; Part-time: 440.

**Five-Year Project Budget**: $3,000,000.

**University of New Mexico Los Alamos PASE Project**
The University of New Mexico-Los Alamos (UNM-LA) is a two-year branch campus of the University of New Mexico that has long provided a solid educational foundation and career development opportunities to Hispanic and lower income students as a Hispanic Serving Institution (HSI). Roughly 70 percent of UNM-LA students enter the College academically underprepared for college-level coursework. A large percentage of students (59 percent) are from racial/ethnic groups that are underrepresented in higher education and there are significant achievement inequities between students from these groups (Hispanic and Native American) compared to Caucasian students.

Based on a thorough analysis of institutional strengths, weaknesses, and problems, UNM-LA is proposing a comprehensive project, using the Guided Pathways1 approach, to resolve its key challenges. ***UNM-LA Pathways to Academic Success and Excellence*** *for Hispanic and Low-income Students* ***(PASE)*** consists of four interrelated components designed to build our capacity to help our Hispanic and low-income students succeed: 1) Clarify and strengthen guided pathways to academic and career success; 2) Enhance student support services to help students identify pathways and stay on track; 3) Increase faculty and staff professional development to better support our Hispanic and low-income students; and 4) Improve our fiscal stability in order to strengthen and create academic and career opportunities for our campus community.

Key measures of success will be to: 1) increase the number of degree-seeking Hispanic and low-income students enrolling from -2% to 25%; 2) will increase the rate of Hispanic students initially placed in developmental math, succeeding in college level-math within their first year from 70% to 80%; 3) increase the fall-to-fall retention rate of part-time, degree-seeking Hispanic students from 25% to 40%; d) increase the graduation rate of Hispanic students from 26% to 35%; 4) a. increase the percentage of faculty and staff participating in culturally responsive professional development activities from 0% to 50%; and b. increase the percentage of faculty revising curricular or instructional practices based on the professional learning or related tools they receive from 0% to 35%; and f) increase our endowment from $500,000 to $1,000,000, matching Title V endowment contributions.

**Broader Impacts**. This project addresses broad issues of developing a competitive workforce, the impact of internships, research projects, and hands-on learning activities on student outcomes, the efficacy of financial literacy education on ameliorating student debt, and the feasibility of implementing Guided Pathways. The programs and resources developed will be disseminated through our website, conferences such as the Hispanic Association of Colleges and Universities Conference, and additional workshops.

*PASE* will significantly strengthen UNM-LA, and inspire and motivate Hispanic, low-income, and under-prepared students to explore and complete degrees and certificate programs that lead to well-paying careers which will have a positive impact on our community, region, and beyond.

**Project Title: ÉXITO: Educational eXcellence and Inclusion Training Opportunities**
**The University of California Santa Barbara**, is a public, Hispanic-Serving, 4-year degree granting institution that serves over 26,000 students. The service area includes large Hispanic populations and UCSB's student demographics reflect this with a 29% Hispanic population, 70% of students receiving financial aid, and 40% first-generation. To meet the unique needs of UCSB's increasingly diverse and high need students, UCSB proposes ÉXITO: Educational eXcellence and Inclusion Training Opportunities, a Title V activity that will help eliminate several interrelated challenges and significant problems, including lower GPA and completion rates for Latino and underrepresented minority (URM) students; lower rates of these students progressing to graduate and professional school; weak linkages between UCSB's undergraduate programs and post-baccalaureate opportunities at UCSB, especially the Teacher Education Program; few professional development opportunities for graduate and professional students to become proficient in inclusive education theories and practices; and dwindling state funding for higher education that has reduced financial aid for graduate students, particularly those in Master's level professional programs. These problems were identified through a self study and a review of several related documents. They will be addressed through new support activities that will enable UCSB to increase services to high-need students. The project will produce clear outcomes, addressed through three goal components:

**Component 1:** Undergraduate Paths to Teaching Careers;
**Component 2:** Enhancing UCSB's Teacher Education Program; and
**Component 3:** Preparing Students for Employment in In-demand Occupations.

**Outcomes and Contributions:** The proposed Title V project will result in improved GPA, completion, and entry into graduate and professional schools for UCSB undergraduates; improved articulation between undergraduate and graduate programs; and expanded curricular and professional development opportunities for graduate and professional students, and faculty.

**Amount requested:** The total request for this project is $3,000,000 over five years. Because this project relies heavily on direct services to students, this total represents approximately 68% invested in salaries and fringe benefits; 2% for supplies; 2% for contractual; 1% for construction; 4% for travel; and 23% for other expenses, which includes 20% for endowment.

**Program Management and Evaluation:** UCSB is requesting $803,720 over five years to support the program management dimension of the project. This represents just over 27% of the full project request and includes $505,198 for a .35 Project Director (salary and fringe);$223,504 (salary and fringe) for an internal evaluator; and $75,000 for an external evaluator.

Gavilan College is a mid-sized community college located in the city of Gilroy in the semi-rural area south of San Jose, California. We are a proud Hispanic-Serving Institution with 60% Hispanics students. We will address the problems outlined in the CDP with one Activity comprised of three major strategies

<table>
<tr><th>Overarching Goals</th><th>5-Year Project Objectives</th></tr>
<tr><td>1. Academic Programs: Reinvigorate the Gavilan student experience by making career central, not peripheral, to the academic experience.<br>2. Institutional Management: Develop an innovative coordinated care approach customized to the strengths and needs of Hispanic students that fosters a college culture of inclusion, engagement and excellence through improved communication, coordination and collaboration, and makes equity a top priority.<br>3. Fiscal Stability: Increase student outcomes and close equity gaps to ensure alignment with state-mandated performance-based funding focused on student equity and student success.</td><td rowspan="3">Major Title V Project Objectives. By September 30, 2025, Gavilan College will:<br>1. <u>Access</u>. Increase proportion of students completing the following critical onboarding milestones by 10% over the 2018-19 baselines:<br>a. FAFSA or CA Dream Apps<br>b. New Student Orientation<br>c. Student Education Plan (SEP)<br>d. Pilot College 1 to 500 students and scale up to 700 students.<br>2. <u>Gateway Course Success.</u> Increase the number of students completing the key gateway courses by 20% over the 2018-19 baselines:<br>a. First transfer-level English<br>b. First transfer-level Math<br>3. <u>Persistence</u>. Increase the one-year persistence of first-time students by 8% over 2018-19 baseline.<br>4. <u>Excess Units.</u> Decrease the number of excess units at completion or transfer by 12 units compared to the 2018-19 baseline.<br>5. <u>Completion Rate.</u> Increase the degree and certificate completion or transfer rate by 5% over 2018-19 baseline.<br>6. <u>Diversity Training & Hiring.</u> Increase the number of faculty and staff that receive Equity-Minded training and professional development. Increase the proportion of full-time, tenure track Hispanic faculty by 10% over the 2018-19 baseline.</td></tr>
<tr><th>One Activity with Three Strategies</th></tr>
<tr><td>1. Beyond Financial Aid – Making transparent the connection between academic planning, financial literacy and aid, and career planning.<br>2. Beyond Pathways - Adapting Guided Pathways practices and the network of care to the strengths and needs of Hispanic students<br>3. Beyond Rhetoric - Drive a college culture shift to embrace the identity of a Hispanic-Serving Institution</td></tr>
<tr><td colspan="2">This Activity addresses Title V Competitive Preference Priority 1 & 2: This project will expand work-based learning experiences and support students' personal financial literacy through an evidence-based holistic approach addressing the entire student experience.</td></tr>
</table>



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1337 of 2243
PageID #: 2201
App.1337

Porterville College, a college in the Kern Community College District, is a two-year public college located in Tulare County, California, serving an educationally disadvantaged population. Porterville is approved as an Eligible Institution under Title III and Title V programs of the Higher Education Act. With an open admission policy, PC is committed to providing excellent educational opportunities and is recognized as a Hispanic-Serving Institution (HSI) program. The College provides academic services to 4,134 students, 3,377 of which are minority students (81.7%), first generation (60.9%),and Hispanic/Latino make up 73.6%of the student body. The needs in the county are great as the median household income is $23,362 less than the average in California, the area is economically depressed ranking 150out of 150 metropolitan service areas, and only 11% of Porterville residents should at least a bachelor's degree. Additionally, the need for teachers in the service area is reaching a crisis level.

PC proposes a five-year Title V project to catalyze efforts to address regional inequities in educational attainment, meet regional workforce demands, and increase the number of Hispanic graduates prepared to enter professional careers. Activity objectives are based on the following key Title V goals established for this project: Goal (1) Improve Hispanic student enrollment and transition to career or university; (2) Increase academic success through use of predictive analytics; (3) Strengthen institutional capacity to enhance the skills and abilities of faculty and staff to better serve and instruct Hispanic and underprepared students; and (4) Improve existing space to meet the needs of STEM students.

The Title V ProjectaddressestheCompetitivePreferencePriority1: Fostering Flexible and Affordable Paths To Obtaining Knowledge and Skills by providing work-based learning experiences (such as internships, apprenticeships, and fellowships) that align with in-demand industry sectors or occupations and create opportunities for students to obtain recognized postsecondary credentials in science, technology, engineering, mathematics, or computer science. Competitive Preference Priority 2—Fostering Knowledge and Promoting the Development of Skills That Prepare Students To Be Informed, Thoughtful, and Productive Individuals and Citizens through instruction in personal financial literacy

The amount requested is$1,917,980over five years.

Sul Ross State University (SRSU) is committed to implementing an enhanced student advising and onboarding experience that is the focus of the Title V Proposed Project – *Explorando Nuevas Fronteras - The Frontier Student Experience.* SRSU, part of the Texas State University System, has a main campus in Alpine, Texas and three satellite campuses spread across 900 miles of the west Texas/Mexico Border that educate transfer students primarily from rural Hispanic serving community colleges. SRSU serves more than 2,700 college students, many of whom are Hispanic, low-income, and first-generation college students.

Planning for the proposed Title V initiative was institution-wide including administrators, faculty, staff and students and builds upon other comprehensive planning efforts to improve student and overall university and student success. In 2017, SRSU underwent a comprehensive strategic and integrative planning process to identify key areas for programmatic and administrative improvement resulting in *Strategies for the Second Century*. In its second year, this institutional strategic plan serves as a guidepost for SRSU and laid the foundation for this Title V request.

The project will achieve two ultimate goals. **Goal 1: Maximize Retention** strategies include: improved student orientation, Frontier Student Experience engagement opportunities for students in sophomore through senior years, improved academic advising program to ensure course selection efficiency, deploying college-level professional advisors, and implementing writing centers in the satellite campuses to build skills necessary to succeed in writing-intensive upper level coursework. **Goal 2: Advance Faculty Development** focuses on faculty professional development to support strategies to improve the success of Hispanic and other underrepresented students. **Measurable Outcomes** to be achieved include: 12% increases in retention by 2025 and 80% participation faculty professional development representing 100% of academic colleges. An external evaluation model is proposed to document product and processes and allow for continuous project improvement. Additionally, the project will address **both CPP-1 and CPP-2**, providing training and programming intended to ensure student learning outcomes align with skills required for employment in in-demand industries and that students have access to comprehensive financial literacy programs.

The budget requested (**$2,883,386**) reflects reasonable and justified expenses to achieve these objectives. The personnel category is the largest (54%) and includes a project director, a director for the Frontier Student Experience program, a faculty development director, data tracking specialist, three professional advisors, and six peer tutors and three graduate assistants for the writing center activity. A small travel budget (2.9%) is included as well as a budget for equipment (11.4%), which includes funds to purchase an online financial literacy program for students and supplies (2.6%). The contractual budget (3.6%) includes external evaluation and a faculty development consultant to help establish Faculty Development Center programming. Construction costs (4.7%) include necessary renovations to create the Faculty Development Center as well as teleconferencing capabilities to ensure access for faculty teaching at satellite campuses. The budget also includes funding to provide off-site professional development training to faculty members, located in the "other" category of the budget and comprising 6.5% of total costs.

Los Angeles Mission College is a two-year public California community college located in Los Angeles County and is part of the Los Angeles Community College District.

Title V project title: **Education Career Pathway**
To improve the transfer rate of future teachers completing their lower-division coursework (the majority of whom are Hispanic students) by (1) Strengthening the Education Career Pathway; (2) Enhance Faculty Support for Future Teachers; (3) Focus on Future STEM Teachers. Sample of key strategies include: specialized counseling, a teacher resource room, peer mentoring, teacher credential articulation agreements and exam preparation; faculty support by developing "Apple" course sections for future teachers, facilitating fieldwork experience, infusing instructional technology pedagogy; and establishing a summer bridge for future STEM teachers.

Sample key outcomes include: 1) increase the number of students who complete the Teacher Education Program; 2) increase the number of students completing structured fieldwork; 3) increase articulation agreements with four-year universities; 4) increase the number of pathway students who transfer to four-year universities; 5) increase the number of faculty who participate in professional development; and 6) increase the number of students who declare STEM teaching.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1340 of 2243
PageID #: 2204
App.1340

The Academic and Industry Readiness in Engineering and Sciences (AIRES) project will provide resources and program innovation to Texas A&M International University (TAMIU), a Hispanic Serving Institution with a 94% Hispanic and 79% low-income student population. The proposed Title V initiative will increase the number and quality of academic-and career-ready Hispanic Stem students who, subsequently, will graduate in a timely manner ready to enter the U.S. STEM workforce. An overall component of TAMIU Aires will be the long-term data-collection of upper-level undergraduate STEM student retention and graduation rates and career placement to better inform program development and improved academic and career support services for students. Within this framework are other specific activities for the TAMIU AIRES project that seek to improve retention, graduation, and career placement's include:

- Enhancing upper-level STEM academic support via specialized tutoring, supplemental instruction, and proactive academic advising.
- Enhancing current STEM programs with academically accredited work-based learning opportunities such as industry-/business-based STEM internships and a new STEM incubator ship with local/regional employers.
- Providing financial literacy/self-responsibility seminars and IRS Tax Preparer Certification
- Providing job-networking opportunities via national/regional STEM conferences.
- Hosting collective career-readiness workshops and one-on-one sessions.
- Providing professional development opportunities for students, faculty, and staff.
- Creating an endowment of $180,000 to support an undergraduate scholarship program.

Competitive Preference Priority 1: The TAMIU AIRES project will meet this priority by enhancing current STEM curricula with new work-based learning opportunities aligned with in-demand industries and/or occupations. Specifically, TAMIU AIRES will engage local/regional employers to improve current STEM curricula through enhanced internships and new incubatorships. This will foster students who will meet current workforce demands and develop their knowledge, skills, and experiences.

Competitive Preference Priority 2: The TAMIU AIRES project will meet this priority by offering free financial literacy/self-responsibility seminars and IRS Tax Preparer Certification courses for all TAMIU students. In addition, a free Business Management Certification program will be offered to select students. Altogether, TAMIU AIRES will provide knowledge on personal finances, loan repayments, credit card, debit, and investments. The impact of this program will be a gamechanger for future STEM undergraduates. TAMIU AIRES will dedicate much needed attention and resources to develop generations of academically proficient and career-ready STEM graduates. In this way, TAMIU will aspire to meet both the national call to increase STEM graduates and serve our socioeconomically disadvantaged Hispanic population.

Clovis Community College (CCC) is a fully accredited two-year public college in California's agricultural Central Valley, situated between Fresno County's two largest cities, Fresno and Clovis. The college is a Hispanic Serving Institution enrolling more than 8,500 students a semester, with 43% of those are Hispanic and 66% are low- income. CCC's service area faces high rates of unemployment and poverty, and low levels of educational attainment especially for minoritized students entering STEM fields of study. Based on these needs, CCC requests a grant from the U.S. Department of Education to implement its Providing Opportunities Designed to Educate and Recognize student success program ($3,000,000 over five years).Clovis Community College proposes guided pathways approach to support STEM academic success for its students. This includes outreach, alignment, instructions/student support structures, and industry connections focused on providing culturally inclusive and innovative educational pathways to STEM careers. The PODER project has one central goal and three (3) supporting components that guide the implementation of the proposed activities to meet grant objectives. All components integrate activities related to Competitive Preference Priorities #1 & #2. PROJECT GOAL: PODER's goal is to increase the number of Hispanic (and low-income) students in the Central Valley who have access to and complete degrees or certificates in STEM disciplines through guided pathways and partnerships to support increased transfer into 4-year university STEM programs. Activities will also allow participants to gain valuable work-based learning experience. Project objectives include:1) increase Hispanic STEM major enrollment to at least 45% of STEM majors, 2) increase STEM course success of Hispanic and low-income students to 71%; 3) lower the rates of Hispanic and low-income STEM students failing to meet 'academic progress' standards (which effects financial aid); 4) increase STEM degrees/certificates conferred to Hispanic and low-income students by 20%; and; 5) increase the three-year cohort transfer-readiness of Hispanic and low-income STEM students to 25%.

- Component One: Outreach and Bridging Strategies to Increase STEM Enrollments to increase access and enrollment of Hispanic and/or low-income students through a partnership with employers, local K-12 districts, and four-year university partners.
- Component Two: Strategies to Increase Course Success and STEM Program Completionto improve collaborative instructional and student services support through a Community of Practice, data analysis, active learning strategies, culturally responsive pedagogy, and ongoing classroom teaching innovation.
- Component Three: Professional Development and Sustainability Strategies to improve classroom instructional services to minoritized populations and enhance student support system, supported Professional Development activities will lead to sustainable outcomes that will drive long term and ongoing innovation at CCC.

Pacific Oaks College (PO), located in Pasadena with a campus in San Jose California, is a private, non-profit, Hispanic-serving, degree-granting institution that serves approximately 1,200students. The region served by PO has a Hispanic population of approximately 32.6%, far above the U.S. average of 17.1%.PO offers undergraduate degrees in early childhood education, psychology, human development, advocacy& social justice, and a teacher credentialing & education degree programs. PO is growing its undergraduate numbers but does not have sufficient support in place to assist these students. This Title V project, the Latinx+ Student Success Initiative, will focus on developing programs to directly serve this population. The Latinx+ Student Success Initiative is designed to help eliminate many challenges identified at PO including the lack of a centralized center to serve undergraduate students; few outreach opportunities; limited support for online students; and few professional development opportunities. These issues – identified through a self-study and through a review of several related documents–will be addressed through the development of activities that will enable PO to increase the services provided to students. This will be through five project components:

Component 1: Development of a Latinx+ Student Success Center;
Component 2: Outreach;
Component 3: Improve Professional Development Opportunities;
Component 4: Data Analysis; and
Component 5: Endowment.

Amount requested: The total request for this project is $2,520,911over five years. This represents approximately 57% invested in salaries and fringe benefits; 10% for equipment and supplies; 10% for contractual; 5% for construction; 4% for travel; and 14% for other expenses.
Program Management and Evaluation: PO is requesting $680,462.50over five years to support the program management dimension of the project. This represents just over 25% of the full project request and includes $630,462.50 for a full-time Project Director (salary and fringe). The budget also contains a $50,000 line item request for an outside evaluation component.

**PROJECT ABSTRACT: Pathways Accelerating STEM Success**

Located in an area with high poverty and low educational attainment, College of the Mainland (COM) is a two-year public institution in the suburban/rural region between Houston and Galveston, Texas that serves 4,687 students pursuing certificates, associate degrees, and transfer credits. Approximately 31% of these students are Hispanic.

*Pathways Accelerating STEM Success* is a comprehensive, cost-effective plan to deliver high- level STEM learning environments and address the growing demand for STEM jobs in the region through two primary goals: **Goal 1:** Improve STEM Learning Experiences and **Goal 2:** Improve STEM Student Support Services.

**Research-Based Strategies:** COM's Title V Program is supported by promising evidence that indicates the following best practices to help improve retention and graduation rates among Hispanic and low-income students: 1) developing new and transferrable STEM programs, 2) modernizing and expanding STEM infrastructure with new laboratory equipment, 3) expanding STEM hybrid learning options, 4) developing new articulation agreements, 5) broadening STEM tutoring services, 6) increasing STEM career and experiential learning support, 7) offering a STEM contextualized summer bridge program, and 8) expanding financial literacy program to reach more students.

Funding for these strategies is needed to improve instructional support and academic attainment for Hispanic and low-income students. Five objectives will be tracked and measured annually:

**Objective 1.1:** The number of declared Hispanic STEM majors will increase by three (3) percentage points annually, from 343 to 398; **Objective 1.2:** Full-time equivalent enrollment will increase by five (5) percentage points annually, from 3,091 to 3,945. **Objective 2.1:** Fall-to-fall retention rates for Hispanic students will increase by one (1) percentage point annually, from 64% to 69%. **Objective 2.2:** Three-year graduation rates for Hispanic students will increase by three (3) percentage points overall, from 32% to 35%. **Objective 2.3:** The number of students applying for financial aid will increase by one (1) percentage point annually, from 54% to 59%.

**Competitive Preference Priority 1:** COM will use *High-Skill, High-Growth Jobs Targeted by the Gulf Coast Workforce Board* as a platform for working with local employers to develop career-related internships for the college's four new engineering programs and other STEM majors.

**Competitive Preference Priority 2:** Building on resources from the **What Works Clearinghouse**, the *Pathways* project will address financial literacy by imbedding a Money Awareness Program into Psychology 1300 (a required class for all new students) and providing financial aid workshops through COM's existing College Connection and Dual Credit programs.

The University of Arizona (UA) is a comprehensive, Public Research 1 and the only land grant, four-year Hispanic Serving Institution (HSI) in Arizona. UA offers traditional on-campus undergraduate, masters, doctorates, and professional degrees. Located in Tucson, Arizona, the UA serves the state's southern regions as well as northern Mexico. There are several local high Hispanic- enrolling high schools, with Hispanic student populations ranging from 25% to 92%. UA seeks to expand high-quality dual enrollment offerings in pre-calculus as well as strengthen early college-going outreach activities, including fiscal wellness in these high schools.

The purpose of Project **Outreach** ***FAMILIA*** ***(Forwarding Academic Mechanisms Integral to Learning In the Academy),*** is to expand and enhance institutional capacity to increase the number of Hispanic and low-income students entering higher education and earning postsecondary degrees. Developing the "Los Gatos Hispanic Serving Pathway" will fulfill this purpose by (1) expanding quality dual enrollment precalculus mathematics courses and (2) creating an outreach program at participating high schools. By preparing Hispanic and minority students in pre-calculus, this project will increase the likelihood that students persist through STEM coursework in college and obtain a STEM degree1. Outreach efforts will promote the skills that prepare students and their families to be well-informed college-bound knowledge including financial literacy required in planning. Through a tiered-mentorship approach, Graduate Fellows, mentored by UA Faculty Scholars, will in turn mentor Hispanic and low-income high school students.

Through strategic partnerships, we will collectively align efforts on a key aspect of our newly developed strategic plan that states, ***Strengthen the impact and visibility of UA's commitment to equity and support of diverse communities and Institutionalize commitment to Hispanic advancement.*** The University of Arizona will lead the change required to improve postsecondary degree attainment among Hispanic and low-income students by:

1. Increasing access to early college-going experiences;
2. Increasing student preparedness in mathematics;
3. Building outreach support structures that facilitate student success including financial literacy; and
4. Implementing Professional Development among high school partners to strengthen mathematics instruction and further the college-going culture.

Together, these strategic efforts will improve enrollment, retention, support, and graduation rates among Hispanics, the largest major ethnic group in Arizona's public K12 schools. Outreach *FAMILIA* will expand institutional capacity in outreach in diverse communities that emphasizes a strong mathematics foundation that expands opportunities of STEM and Computer Science degrees.

**Outreach FAMILIA** addresses both **Competitive Preference 1**: Expanding opportunities for students to obtain recognized postsecondary credentials in mathematics which increase the likelihood of persistence in STEM and Computer Science degrees and careers and **Competitive Preference 2**: Preparing students to be informed in personal financial literacy and wellness.

The total budget investment for Project Outreach FAMILIA is $3,000,000 over five years.

Howard County Junior College District (Howard College or HC) is applying for U.S. Department of Education Title V grant funding to implement a Guided Pathways program that will assist HC students with identifying career clusters in which they will take courses in an effort to get into and through college in a more timely manner. A total of $3,000,000 is being requested ($600,000 a year over five years) for this purpose.

Howard College, whose main campus is in Big Spring, Texas, is a two-year degree-granting institution with four campuses covering a 13-county region of Texas. HC had a Fall 2019 student population of 4,359. Close to half (49.6%) of these students are of Hispanic descent, 50.3% are Pell-eligible, and 73.2% qualify for financial aid. Associate degrees are offered in art, science, or an Associate of Arts degree in Teaching, as well as career and technical education and a health professions program. In all, there are over 45 areas of study available, as well as certificate programs under more than 30 headings. The proposed Title V project, Making Dreams REAL, will include four components: **R**each, **E**mpower, **A**pply, and **L**aunch. Each aligns with proven pillars of successful Guided Pathways projects. The project is grounded in recent and relevant research and modeled on Pathways projects at other institutions that have successfully improved student outcomes. The objectives established for Making Dreams REAL are:

**Objective 1:** By Sept. 30, 2025, increase the number of students completing a degree program in 100% time (two years) by 10 percentage points.
**Baseline:** 9% **Goal:** 19%

**Objective 2:** By Sept. 30, 2025, improve the number of Hispanic and low-income students who graduate by 10 percentage points.
**Baseline:** 15% **Goal:** 25%

**Objective 3:** By Sept. 30, 2025, increase the transfer rate for Hispanic and low-income students by 5 percentage points.
**Baseline:** 18% **Goal:** 23%

**Objective 4:** By Sept. 30, 2025, provide grant-funded services to 4,550 students.
**Baseline:** 0 **Goal:** 4,550

The project will include a 50% time Project Director, as well as an external evaluator. The costs for these individuals will cover the management portion of the project (just over 8% of the total requested). Other costs include personnel and fringe benefits (33%); travel (4%); equipment (4%); supplies (9%); contractual (32%); construction (5%); and other (5%).

HC is responding for this project to both Competitive Preference Priority 1 and Competitive Preference Priority 2. The project includes strong elements of career exploration and financial literacy, both hallmarks of Guided Pathways.

**Name of Institution:** Chaffey Community College
**Purpose:** Application for Grants under the Developing Hispanic-Serving Institutions Program
**CFDA Number:** 84.031S
**Activity:** $3,000,000 over five years: Engagement Strategies to Improve Progression and Transfer Readiness of Hispanic, Low-Income and High-Need Students.

Chaffey College is a large two-year, public institution located in the county of San Bernardino and city of Rancho Cucamonga, 40 miles east of Los Angeles, California. In the fall 2019 semester Chaffey College served 22,776 unduplicated students. Over 83% of the Chaffey College student population are students of color, including: 66.53% who are Hispanic; 7.10% who are African American; 7.05% who are Asian/Pacific Islander; and 2.94% who are multi-racial/ethnic. Approximately 66.5% percent of students actively enrolled at Chaffey College in the fall 2019 semester were identified as economically disadvantaged. Approximately 43.8% of Chaffey College students are first-generation college students, including approximately 19.1% of fall 2019 students who reported that one or both parents/guardians did not possess a high school diploma or equivalent.

**The proposed Title V HSI project incorporates five primary activities including: 1) Dual Enrollment** – *Combining Financial Literacy and Quantitative Reasoning*; **2) Distance Education**– *Creating a comprehensive digital ecosystem to support student academic performance and workplace readiness*; **3) Work-Based Learning –** *Providing internships, apprenticeships and other work-based learning experiences that align with in-demand industry sectors and occupations*; **4) General Education Reform –** *Clarifying completion pathways and integrating workforce skills preparation for all students;* and **5) Professional Development** – *Facilitating professional learning opportunities and technical assistance to support effective implementation and institutional systemic change.* Embedded within each of these primary activities is a series of subcomponents specifically designed to help meet instructional, programmatic and management weaknesses/challenges identified during the twelve-month districtwide planning process.

**Additional student support elements include:** Transfer planning and support will be provided through on-going awareness and support activities at the secondary school and UC/CSU levels and through the inclusion of a district funded Transfer Center Director. Chaffey will build upon existing Success/GPS Centers and other district departments to incorporate more robust student, faculty, first generation and familial interactions and services to help develop deeper community engagement and stronger student completion and transition support networks. All activities, events and workshops will focus on academic-related supports that encourage secondary students to develop the academic skills and the interest to pursue postsecondary education.

Title V funds will also be leveraged with district resources to offset costs associated with the acquisition of a new grants management system that will be used to help strengthen grant related funds management and funds will be earmarked to scale an existing Title V Endowment. Finally, ongoing Professional Learning Opportunities will be made available to secondary/postsecondary faculty and staff to support proposed strategies and an annual Regional Dual Enrollment Retreat that serves as a critical systems change component will be offered.

Big Bend Community College (BBCC) is a comprehensive public community college serving a large (4,601 sq. mile), rural district in central Washington State with a population noted for high poverty (13.2%, Hispanic is 45.9%) and low postsecondary education levels (16.9%, Hispanic is 5.2%). The Chronicle of Higher Education identified the region served by BBCC as an "educational desert" due to low levels of educational attainment and limited or no access to Bachelor's degree education within 70 miles. Many area residents, including Hispanic, are place bound, especially those who are older, work full-time, care for dependents, and have close ties to their communities. Hispanic and other historically under-represented students do not transfer to universities at the same rate (26%) as Asian and white students (46%) at BBCC.

To expand educational opportunities in the region, BBCC proposes *Expanding Equitable Education (E3),* a Title V project with two activities:

**Activity 1: Infuse Equity in Academic Programs** will implement a vibrant, in-demand, and self-sustaining Bachelor of Applied Science (BAS) program, including the development and revision of feeder courses, that is aligned with the skills and knowledge required for employment in local in-demand industry sectors (CPP 1). The program will position Hispanic and low-income students, particularly place bound and working adult students in the region, for managerial jobs.

Necessary to the success of the BAS program is the transforming power of relevant, iterative, and scalable faculty professional development. As faculty learn and apply concepts of instructional design and infusing equity principles into these design concepts, they will help Hispanic and historically under- represented groups to find meaningful connections to course content, other students, and program faculty, resulting in increased engagement and greater overall student success.

**Activity 2: Improve Ability to Equitably Engage Diverse Stakeholders** expands BBCC's institutional capacity to provide relevant and timely student support services. The E3 project will invest in targeted staff professional development, specifically in the areas of leadership and equity. BBCC will also grow its institutional capacity by improving its ability to collect and display data through the creation of dynamic data dashboards and subscription to an assessment tool. Finally, the project will support improvements to the computer network infrastructure in primary buildings used for instruction and student support services. The necessary training in combination with data tools and robust computer network will give faculty and staff the tools to better meet the dynamic needs of our students, especially Hispanic and low-income students studying in the evening or online.

The grant project will support the development and delivery of student support services for evening and online students, including students in the BAS program. The support services will rely heavily on we-based delivery. One component of the student support services will be an online financial literacy training module that all new BBCC students will be required to complete (CPP 2).

BBCC will preserve learning from grant funded professional development through the creation of a new employee onboarding system. Topics will include orientation to BBCC, equity considerations for teaching and serving students, instructional design concepts, assessment of student learning, understanding data and dashboards, and leadership.

Eastfield College is a public, two-year degree-granting institution of the Dallas County Community College District (DCCCD). Eastfield College serves the northeast corridor of Dallas County, the second largest county and metropolitan area in the state, with access to high-quality academic programs in higher education. For over 40 years, the college has continually assessed the educational, cultural, and workforce demands of students, employers, and the community in order to provide the finest in educational services. In addition to its historic location since 1970, eight miles south a 40,000 square foot satellite campus (Eastfield College – Pleasant Grove Campus) opened in August of 2009 in the heart of a socially and economically depressed area. At the Pleasant Grove Campus, 65% of students are Hispanic. **Amid both locations, the institution enrolls over 16,000 students each semester of which 49% are Hispanic.** Designated a Minority Serving Institution (MSI), a Hispanic Serving Institution (HSI) and a "Military Friendly School", Eastfield College has a history of developing educational opportunities for underrepresented populations.

Although over eighty percent (82%) of incoming students report their intent to complete an award during enrollment at the institution, **the rate of student completion for all awards (degree or certificate) is only 13%. More alarming, for students enrolled in developmental education courses, the rate of completion has been consistently lower from year-to-year with only seven percent (9.6%) completing a degree.** Over half (55%) of students enrolled in developmental coursework at the institution are Hispanic. Furthermore, over seventy percent (71%) of students reported worrying about or not knowing how they would pay for college the next semester. Despite the college's efforts to foster retention by providing students' access to additional resources, over 1,000 students applied for the general scholarships of which only eleven students and a total of $1,200 were awarded. Additionally, **nearly half (46%) of the institution's first year student population did not meet federal Student Academic Progress (SAP) requirements for financial aid eligibility** and were at-risk of losing their financial aid awards after only their first year.

With these factors in mind, the institution's five-year plan and activities for the proposed Title V project are designed to accomplish goals and objectives leading to 1) Enhanced Student Learning in Academic Programs, 2) Enhanced Student Support Services and Resources Provided by the Institution, and 3) Enhanced Institutional Capacity to Reduce Students' Financial and Other Obstacles in Degree Completion. The overarching purpose of **"Project Re-DIRECT: *Re-Designing an Institution to Retain, Engage, Complete, and Transfer*",** is substantiated by the identified need to improve the institution's limited academic infrastructure to one that is culturally responsive and actively engaged in multiple innovations designed to enhance student retention and success at the institution. Supported by a Theory of Change approach, the project will require the college to shift both its institutional culture and activities from placing the bulk of responsibility for student success on the student to a proactive guidance approach, engaging faculty and student while also integrating student services, such as career services through work-based learning opportunities as well as financial aid and financial literacy education into instruction and support services. Studies from the *What Works Clearinghouse (WWC)*, as well as other empirical research that support the rationale for activities, are appropriately aligned with the implementation strategy. To ensure successful implementation, **a project budget of $2,974,792** to support faculty development, course re-design, equipment and other allowable costs will be administered in coordination with institutional resources, ensuring seamless integration of project initiatives into practice within the institution beyond the grant period.

**P031S200173**
**New Mexico Highlands University, NM**

UNABLE TO DOWNLOAD ABSTRACT FROM G5



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1350 of 2243
PageID #: 2214
App.1350

**Texas A&M University-Corpus Christi**
**TITLE V ABSTRACT**

Texas A&M University-Corpus Christi (TAMUCC) is an expanding regional university, committed to preparing students for the careers of today and tomorrow. TAMUCC is designated as a Hispanic Serving Institution (HSI) and a Minority Serving Institution (MSI). The current TAMUCC student undergraduate enrollment is 9,797 with a target population of 4,703 high-need Hispanic students.

This project for Developing Hispanic Serving Institutions Program is titled STEM Operation Success (SOS) and will identify, recruit, and prepare eligible science, technology, engineering, and math (STEM) high-need undergraduate students through component one the Collegiate STEM Institute (CSI) utilizing a proven bridge concept for academic support and personal financial literacy boot camps. Various high-impact practices will also be provided including sense of belonging activities and career development. These services will increase not only retention but will help students reach their future goals.

The second component will use a 1-day mini-boot camp and workshops in the community/university settings for the STEM student's Spanish speaking families to increase their financial literacy so they can better assist their students. This style of interaction will be very engaging and hands on to increase learning. This component will focus at the beginning on financial aid and student loan debt but progress through higher levels of financial success. All project participants and families will gain financial skills that can be utilized throughout life and will increase university persistence through graduation.

The third component will address embedding financial literacy into regular faculty courses. Faculty support this concept and are eager to develop an integrated financial literacy pathway that can be replicated. Component 3 will also upgrade computer labs and student spaces for the financial success modules.

**Competitive Preference Priority 1 Initiative:**
Career advising for STEM students and assessment through O*Net Interest Profiler online, Virtual Job Shadowing online program and internships for project participants will increase participants plan for graduation. These services will be provided during the CSI for a small cohort of special population Hispanic STEM students majoring in computer science.
https://www.naceweb.org/career-readiness/competencies/career-readiness-defined/

**Competitive Preference Priority 2 Initiative:**
Personal Financial Literacy Boot Camps provides personal financial literacy instruction for TAMUCC high-need students and families, connecting them with staff and community mentors. Participants will be taught how to optimally utilize an online platform called iGrad (http://schools.igrad.com/), which can be accessed through a variety of devices such as smart phones, tablets, laptop PCs, and desktop PCs. The iGrad platform provides users with personal financial literacy instruction tailored to their personal circumstances and predispositions, on a wide range of topics to help increase present and future financial success.

What Works Clearinghouse: Using Technology to Support Postsecondary Student Learning: A Practice Guide for College and University Administrators, Advisors, and Faculty (Dabbagh, et. al., 2019)
https://ies.ed.gov/ncee/wwc/Docs/practiceguide/wwc-using-tech postsecondarysummary.pdf

***"Camino Conectado*—Increasing Hispanic Student Access & Completion with a Regionally High-Demand, High-Wage Pathway to Health Science Careers*"***

**Bakersfield College** (BC) will employ the following three interconnected strategies to implement and scale the equity-minded interventions identified by Excelencia in Education as holding the most promise to increase attainment of Hispanic students, filling essential gaps to realize a seamless K-20 *Camino Conectado* to Health Sciences Careers (CCHSC) in regionally high-demand, high-wage careers in health sciences: **STRATEGY 1: CLARIFY & ENTER - Intersegmental Pathways |** Leverage intersegmental partnerships to ensure a seamless K-20 pathway to careers as packaged and communicated via sequenced first-time and transfer student program maps that provide program information, requirements, and expected outcomes aligned with workforce from entry to completion. 1.a: Early College Pathways; 1.b: Transfer Pathways; **STRATEGY 2: STAY & SUCCEED - Smart Supports |** Utilize culturally responsive, equity-minded cohort management strategies to actively case manage Hispanic and low-income students to utilize academic supports, improving persistence and timely completion with a focus on success in gateway math and English. 2.a: Completion Coaching Communities; 2.b. Strategic Nudging; 2.c: Equity-Mindedness; **STRATEGY 3: COMPLETE TO CAREER - Career-Focused |** Ensure students are equipped to make informed decisions about their educational and career pathways throughout and upon completion of their pathway, supported by experiential and work-based learning opportunities with support from faculty, staff, and students. 3.a: Peer Health Educator Internship Program; 3.b: Rural Health Advisory Board; 3.c: First Year Seminar.

**Goals Related to Comprehensive Development Plan**

- **Academic Programs:** Develop and scale regionally high-demand, high-wage pathways in health sciences with a commitment to equitable degree completion through a learner-centered and integrated model of instruction and support.
- **Institutional Management:** Leverage strong institutional leadership and regional intersegmental and industry partnerships to sustain and scale accessibility of academic pathways beginning in the 9th grade to the baccalaureate.
- **Fiscal Stability**: Increase student outcomes and close equity gaps to ensure alignment with state-mandated performance-based funding focused on student equity and student success.

**5-Year Objectives to be accomplished by September 30, 2025 – BC will increase:**

- First-time students who declare a program of study in Health Sciences by 20%
- First-time Hispanic full-time students who declare a program of study in Health Sciences by 20%
- Hispanic students participating in grant-funded student support programs or services by 60%
- Hispanic students who earn 12+ college credits between 9th-12th grade.
- Health Science meta-major student attempt in the first year of transfer-level math from 21% to 30% and English from 52% to 75%
- Health Science meta-major student completion in the first year of transfer-level math from 8.1% to 15% and English from 26.2% to 45%
- Persistence rate of first-time, incoming students from fall-to-spring from 72% to 75% and fall-to-fall from 51.5% to 54%
- The number of Hispanic students transferring to a 4-year institution for health sciences by 20%.
- Hispanic students who earn health sciences associate degrees by 20%
- Reduce average unit accumulation upon completion from 92 to 85

**Project Addresses Competitive Preference Priorities (CPP) #1 & #2: CPP 1:** Foster flexible and affordable paths to obtaining knowledge and skills by addressing gaps in the K-20 health sciences pipeline, offering high-quality work-based learning experiences, and improving feedback collection from



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1352 of 2243
PageID #: 2216
App.1352

regional partners to inform program and support design. **CPP 2:** Support students' personal financial literacy through an evidence-based holistic approach addressing the entire student experience, utilizing the system of strategies above to actively connect students with these financial literacy services.

**"El Faro: Shining a Beacon on Hispanic/Low-Income Students' Career Services, Employer-Aligned Curricula and Financial Literacy"**
Dominican University is a comprehensive, Catholic four-year liberal arts university located ten miles west of downtown Chicago, Illinois. We are a proud Hispanic-Serving Institution with **57.7%** Hispanics students (nearly **74%** of current freshman). We will address the problems outlined in the CDP with one comprehensive Activity in three major parts:

**CDP Problems**
**Part 1-Related: Improve Student Outcomes:**
**1.** Too few Hispanic/low-income freshmen return Year 2, earn 62 credit hours, or graduate in 4 years; **2.** Too many first-gen. freshmen w/unclear career goals /change majors; **3.** Low- income students work, no time for internships; **4.** fragmented career services compromise equitable access and support; **5.** We allow students to delay career decisions; waste student and DU resources; **6**. Low persistence reduces fiscal stability; **7**. Internships come too late; students need earlier workplace exposure; **8**. Management delayed career focus due to budget constraints; **9**. Too few bilingual services serve Spanish speakers: students & parents.

**Part 2-Related: Align Learning Objectives**
- Learning Objectives are misaligned with employer needs, skills and knowledge.
- Few faculty members understand how their courses can help students achieve employer- needed skills.

**Part 3-Related: Increase Financial Literacy**
1. Very few undergrads astutely manage debt
2. All students and parents need to manage loans and reduce debt

**5-Year Project Objectives (w/ GPRA)**
**Objective 1: Improve Outcomes: a.** Increase rate of Hispanic/ low-income students that return Year 2 to 88.4%; **b**. Increase rate Hispanic/low-income. students who earn 62 credit hours by Year 2to 42.1%. **c**. Increase rate Hispanic/low-income students who graduate in 4 years to 48.1%.; **d.** Increase the number of all students, Hisp, in particular, served by the grant; **e**. Eliminate equity gaps between Hisp. low-income and White low-income students, from current gaps; **f.** Increase % of Hispanic freshman cohorts who narrow career goals by end of Year 1.; **g.** Increase to 95% satisfaction of intervention cohorts w/ specified El Faro services (including Micro-Internships, **CPP1**); **h.** Increase % satisfaction of Hispanic/first-generation parents with bilingual workshops to 95%.

**Objective 2: Align Learning Objectives. CPP1** Increase: **a.** # of faculty to 70 who align course objectives with employers' needs; pilot them w/ students; **b**. faculty understanding of employers' needs re: course objectives/student benefit; **c.** % satisfaction of students in pilots of aligned curriculum to 95%.

**Objective 3: Increase Financial Literacy. CPP2** Increase **a.** # of attendees at Fin. Lit. wkshps. to 500; **b**. % satisfaction of Fin. Lit. workshop attendees to 95%; **c.** enrollment in required Fin. Lit. course to 50.

**Our Three-Part Activity**
**Part 1: Improve Outcomes of Low Income/Hispanic Students.** Develop comprehensive early career services and Job Shadowing (from *promising evidence* at Ball-State University) for 400 students. **CPP1**

**Part 2: Align Learning Objectives with Employer Needs.** 70 faculty align syllabi/curricula that include students' development of job skills and knowledge; faculty pilot test these with one course. **CPP1**
**Part 3: Strengthen Financial Literacy.** Develop/offer money management workshops for 500. **CPP2**

**Over 97% of the budget is to train, advise or serve students directly.**
**TOTAL REQUEST for Five Years: $ 3,000,000**

**Los Angeles City College**
**"Focus on Creative Technology" Title V Project**
Los Angeles City College (LACC) is a public, two-year community college located in the creative heart of Los Angeles. LACC's focus on traditional academic programs has resulted in low completion and retention rates, especially among Hispanic and low-income students. The ***Theory of Change*** embedded in this project is that poorly-prepared students will be motivated to persist and complete college if offered stimulating and engaging options that connect them directly to their career interests.

The ***Focus on Creative Technology*** project includes four strategies: (1) Dual Enrollment; (2) Center for Innovation & Technology; (3) Supplemental Instruction; and (4) Community Internships. The combined strategies will improve retention, persistence, attainment of certificates and degrees, and transfers. Institutional capacity building is outlined in measurable objectives included in the narrative, and in a Logic Model in the Evaluation section.

**Dual Enrollment:** To achieve a higher level of engagement among over 3,000 high school students enrolled in dual enrollment classes through LACC, the project will host classes for 500 students at various landmark sites throughout the City of Los Angeles, rather than at participating high schools. Each site will host courses related to students' career interests, thereby increasing engagement and the proportion of students who enroll at LACC for further college study.

**Center for Innovation & Technology (CIT):** The CIT is planned as a gathering space where faculty, students, and the community will create and develop processes, projects, products, and new ideas using nontraditional, hands-on methods. The "makerspace" will be specifically designed to enhance learning and collaboration within the Arts and STEM subjects for low-achieving students. The space connects students with the creative community through a common space for team projects, opportunities for presentations, and a performance/projection space open to the school and community.

**Supplemental Instruction (SI):** Supplemental Instruction is a collaborative, student-led approach designed to boost student retention and successful completion. It has been shown to have positive impact on Hispanic student success. SI tends to attract participants of varied skill levels and motivates underprepared students to take advantage of the college's academic and social resources.

**Community Internships:** In fall term of their second year, participants will attend workshops and are placed in unpaid general internships, including field-trips. In the next term, a series of professional seminars, combined with unpaid degree-related internships, will be offered. Workshops will continue and potential employers will come to the LACC campus to offer views on a wide variety of creative careers available throughout Los Angeles. In the final term of enrollment at LACC, 24 to 40 participants will participate in paid internships at worksites related to their majors.

Los Angeles City College respectfully requests a five-year grant, beginning on October 1, 2020, totaling $2,991,602. The budget includes $20,000 annually for an endowment that will be matched by the LACC Foundation, resulting in a $200,000 total endowment to benefit future students. Focus on Creative Technology Project grant funds will be used to increase post-secondary success, completion, and transfer rates for high-risk Hispanic and low-income students, and to increase LACC's capacity to serve these students.

**Project Abstract, University of La Verne**

**Project Title: *"La Verne Experience Skills for Success — Holistic and High-Value Education for Hispanic Students' College and Career Success*"**

**Target Area to be Served:** Improving student outcomes for Hispanic and low-income students by developing equity minded student support services.

**Goals:** **1)** Develop and implement a coordinated campus-wide *LVE SfS* initiative that reflects an institutional priority and commitment to equitable degree completion and college-to-career success through a learner-centered and integrated model of instruction and support. **2)** ULV will become a Hispanic *succeeding* institution through data driven decision making and strategic alignment of curriculum and student support programming that eliminates barriers to success; **3)** Increase student persistence, graduation and career placement outcomes and close equity gaps to ensure alignment with institutional commitment to inclusive excellence. Increased persistence and graduation rates will lead to increased revenue for the institution that will solidify the fiscal stability.

**Objectives:** By Sept. 30, 2021 the project will: **1)** Access. Increase proportion of students completing the following critical onboarding milestones by 10% (based on 2017-18 baselines)*:* Financial Aid Application; Orientation*;* Student Educational Plan*; 2)* Persistence. Increase fall year 1 to fall year 3 persistence rate for first-time Hispanic students by 5%; 3) Completion.
Increase the 4-year completion rate for Hispanic students by 4%; 4) Career placement rates.
Increase the proportion of completers (non-CBPM) successfully obtaining a job within 6 months of graduation by 10%; 5) Financial Literacy. Decrease the number of students with a financial registration hold by 5%.

**Strategies:** ***1*: Access.** Implement early programming to increase 4-year college access for Hispanic and low-income students and financial literacy for students and their families, empowering students to make skillful choices and to take control of their financial lives. ***2:* Persistence and Completion.** Make completion central by designing the *LVE SfS* to integrate curricular and co-curricular programming that supports students in developing the tools for college-to-career and financial success in a way that is responsive to their strengths and needs, placing them on a clear and seamless trajectory toward achieving their goals. ***3:* Career Outcomes.** Leverage students from meaningful degree programs into early career success, by utilizing internships, on-campus work-based programs, and community services experiences to prepare them for life after ULV.

**Competitive Preference Priority 1:** Support students' college-to-career success through an evidence-based holistic approach that increases student placement within internships within California's in-demand fields (e.g., healthcare, STEM, teacher preparation). Provide on-going and research-based support for students through:

- Summer Bridge, curricular and co-curricular programming
- Faculty mentorship

**Competitive Preference Priority 2:** Support students' personal financial literacy through an evidence-based holistic approach addressing the entire student experience, utilizing the system of strategies above to actively connect students with these financial literacy services.

1. Provide workshops on budget planning, saving, and goal setting through Summer Bridge, curricular and co-curricular programming
2. Provide information exploring the relationship between major, career, and earning potential

Located in historic and scenic Hudson Valley, Rockland Community College (RCC) is 25 miles northwest of New York City. RCC is the only public institution of higher education in Rockland County and has served as an educational resource for Rockland since 1959. In addition to a main campus in Suffern, RCC operates an extension in Haverstraw, the Herbert Kurz Automotive Technology Center in Orangeburg, and the Hospitality and Culinary Arts Center in Nyack, making RCC education accessible throughout the county. RCC functions under the auspices of the State University of New York (SUNY) and is sponsored by Rockland County. RCC proposes Real World Ready! Strengthening Career Pathways to Empower Workforce Ready Students, an initiative designed to align with SUNY and the institution's transition to a Guided Pathways approach that closes gaps relative to workforce development. Workforce programs such as Technology Education, Hospitality/Culinary Arts, Health Education (Addictions Management), Graphic Design (Animation and Visual Communications concentrations), Automotive Technology, and Cyber Security will be targeted with embedded career pathways, intentional connections to workforce partners, and high impact practices demonstrated to improve student outcomes both academically and in the workforce. RCC proposes to achieve the following four goals.

1. PROMOTE a dynamic learning environment that champions innovation, infuses best practices, incorporates academic technology, and supports students toward goal attainment.
2. FORMULATE organizational systems, structures, policies, and procedures that emphasize collaboration, inclusion, shared responsibility, civility, and diversity.
3. EMBARK on major infrastructure improvements that use sustainable practices to modernize facilities, integrate advanced technologies, improve access and campus safety, and create engaged learning spaces.
4. BROADEN the region's educational and cultural development and growth through comprehensive programming, marketing and fundraising strategies. Real World Ready! is comprised of four interrelated components: 1. Establish career pathways and workforce development infrastructure; 2. Link workforce development programs and student supports; 3. Provide for technology infrastructure; and 4. Provide faculty and staff development to support effective transition to the guided pathway model for targeted workforce programs. A President's Society provides financial support to students enrolled in workforce development guided career pathway programs to encourage academic excellence.

Key project outcomes include increases to enrollment and retention, as well as improvements in financial literacy through increasing use of the guided pathways approach, which features additional supportive services, career exploration and inventories, and expanded access to financial support and financial aid. Engagement and satisfaction metrics for key stakeholders, including faculty and staff, students, and business and industry partners guide the program to ensure success and contribute to sustainability of successful program components. Responses to Competitive Preference Priorities 1 and 2 demonstrate how the project aligns to these considerations.

***Texas Tech University Health Sciences Center at El Paso***

As the only Hispanic Serving Health-Related Institution (HSI-HRI) on the U.S.–Mexico border, Texas Tech University Health Sciences Center at El Paso (TTUHSCEP) is committed to providing excellence in health care education and access to quality health care to the people of El Paso, West Texas and the border regions. These regions, which are designated health care shortage areas due to the lack of health care providers, face many challenges, including geographic isolation, high poverty, language barriers, health disparities affecting the majority Hispanic population, and lack of Hispanics in health care professions. *Puentes Hacia El Exito* or *Bridges Toward Success* (hereafter *Puentes*) was designed to address the critical shortage of nurses - projected to reach a deficit of 5,000 in West Texas by 2030 – and to meet the need for nurse educators and Hispanic nurses. *Puente*s proposes strategies to prepare students for in demand nursing occupations, producing bachelor and graduate-level licensed nurses, while expanding the qualified nursing faculty and increasing the diversity of the nursing workforce. Strategies include 1) curricular innovation to expand paths towards undergraduate and graduate nursing degree completion, 2) strengthening the student success infrastructure, 3) faculty development to increase graduate-prepared and culturally competent nursing instructors, and 4) early and enriched outreach activities. Professional success and graduate training will be enhanced with post-graduate certificate programs and by planning a doctorate in interdisciplinary health care and nursing. Embedded research will be utilizing nationally recognized Hispanic student success models. Research results will be disseminated through national conference presentations and publications, which will inform the literature on successful strategies for nursing education, as well as enrollment, transfer, and retention of Hispanic students.

**Eastern New Mexico University-Roswell - Cultivating Success Initiative (CSI-Roswell)**
This Title V Developing Hispanic Serving Institutions project, the ***Cultivating Success Initiative (CSI-Roswell)***, represents a systemic and sustainable effort by Eastern New Mexico University-Roswell (ENMU-Roswell) to make dramatic improvements in student success outcomes, retention, graduation, and transfer for Hispanic and low-income students. ***CSI-Roswell*** responds directly to significant institutional challenges, such as large numbers of underprepared students that enter the Institution but don't complete, low-performing secondary schools in the region, and inadequate resources for professional development and diversity initiatives. This initiative will operate in conjunction with high-impact strategies for student success to enhance the Institution's capacity to serve all students better.

The ***CSI-Roswell Project*** will: (1) Implement the Guided Pathways model to increase the number of Hispanic and low-income students matriculating from area high schools to ENMU-R, completing a degree, transferring to a four-year university and entering into a career; (2) Accelerate progression through Guided Pathways by improving English and math pedagogy, and student supports; and (3) Strengthen Guided Pathways implementation through faculty and staff professional development, research on high impact practices, and evidence-based decisions.

The ***CSI-Roswell Project*** has the following crucial outcomes: ***CSI-Roswell Project*** will establish six Dual Enrollment Pathway agreements with service area high schools; 65% of the ***CSIRoswell*** students will pass their entry-level developmental math class; 65% of the ***CSI-Roswell*** students will pass their entry-level development English class; ENMU-R will articulate five new pathways with regional four-year institutions; the number of Hispanic and low-income students successfully transferred to baccalaureate programs will see a 61% increase; and 50 ***CSI-Roswell Project*** faculty and staff will participate in cohort-based and pedagogy-focused professional development activities.

The Project's overall five-year budget of **$3,000,000** drives systemic reform and capacity building by investing in highly qualified staff in instructional infrastructure and professional development, thereby supporting a sustainable approach.

***The CSI-Roswell Project*** addresses the **Competitive Preference Priorities 1 and 2** by developing systemic approaches to offering flexible and affordable paths to obtaining knowledge and skills, and creating a Culture of Financial Competence that prepares students to be informed, thoughtful, and productive individuals and citizens.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1360 of 2243
PageID #: 2224
App.1360

Inter American University of Puerto Rico-Metropolitan Campus, Puerto Rico Inter American University of Puerto Rico (IAUPR) is a private, non-profit Hispanic-serving institution that serves diverse needs and interests of its students in the metropolitan area of San Juan. Total enrollment of the MC for 2019 Fall Term was 7,791 students. From the total, 69% were enrolled in associate or bachelor's degree programs while 31% were graduate students. Of the total of undergraduate students, 28.9% were first generation college students. The student body profile is composed of 80.2% enrolled in a full-time basis, 28.9% were first generation, young or returning to complete their degrees, and many who are working and studying at the same time.

**Activity Title: Active Learning Center of Excellence (ALCE): Increasing Student Retention, Success and Graduation Rates for Hispanic Students in Puerto Rico**
Through one well-planned activity, MC will address deficiencies in programs that have the greatest impact on the success of underprepared students. The institution proposes the development of a comprehensive **Active Learning Center of Excellence** (ALCE) that will be charged with coordinating the MC developmental program. In addition, the project proposes the improved articulation of agreements with feeder high schools in order to align their Math and English curriculum with college level coursework. Specific problems will be addressed systematically, using the following strategies: (1) developing outreach methods to better prepare high school graduates for college enrollment; (2) addressing identified problems with assessment and curriculum; (3) integrating more comprehensive and responsive student support services with instruction; and (4) implementing an adaptive learning software in developmental education (DE) that offers anytime-anywhere engagement. MC instructors will be engaged fully in developing learning outcomes, new and redesigned curriculum, alternative online and hybrid courses and validate assessments to improve the effectiveness of their courses with nontraditional underprepared students. Counselors will work with faculty in cross-functional teams to integrate support services and instruction following best practice. A comprehensive Internship program and a well-designed Financial Literacy program is proposed to decrease student loan debt and maximize financial benefits.

**Measurable outcomes** include: 1) Training 100% of faculty in learning outcomes, technology integration, and online teaching methods; 2) Increasing the success rates in DE courses by 10%; and 3) Increase enrollment rates of DE graduates to upper level courses to 70%. 4) Increase student participation in internship opportunities and experiences 5) Reduce student financial debt upon graduation.

**For Competitive Preference Priority 1:** IAUPR-MC is proposing to implement an institution- wide internship program for all students able to take advantage of it. It will be modeled after the existing successful program used by the school of business and school of education. The neediest students will be identified and supported with a per diem to cover basic costs.

**For Competitive Preference Priority 2:** A well designed correlational study will be one of the activities of this project following the encouraging results observed by Castleman and Page (2014). The "nudging" intervention uses a widely adopted texting app to encourage students to refile their FAFSA application at the end of their first year. This study is contained in the What Works Clearinghouse as one of the studies that meet the moderate evidence standards

The City College of New York (CCNY) is a public, 4-year Hispanic and Minority Serving Institution established in 1847. CCNY is the flagship campus among the twenty-four colleges and institutions in the City University of New York (CUNY) system—the nation's largest urban university system. Located in the predominantly Hispanic and African American neighborhood of Hamilton Heights, CCNY serves more than 13,000 undergraduate students per year, with more than 10,000 of these coming from New York City itself. CCNY provides an affordable entry point into higher education for low income and first generation students, and has an extremely diverse student body, reflective of the diversity of the city.

CCNY's Title V grant project CiPASS-ExL(City College initiative to Promote the Academic Success of Students -Experiential Learning) will scale up practices from existing small but successful programs to reach a larger portion of the student population, and address weaknesses identified through ongoing assessment and analysis of our institutional work. This initiative will focus on experiential learning opportunities for undergraduates and building the internal structures and processes to ensure CCNY can successfully support students in these endeavors. With a grounding in the literature and best practices, CiPASS-ExL will: 1) create additional career exposure opportunities for more of our student population; 2) develop new relationships with in-demand, growth industries to provide internships for students; 3) work with industry to better align curricula with the skills and knowledge base that employers are seeking; and 4) create a more timely and accurate tracking system to understand the level of student participation in experiential learning and its impact.

The purpose of this initiative is to increase the number of Hispanic and low-income students graduating with real-world experiences, skills, and connections with relevant industries to increase retention and marketability for employment and provide employers with a work-ready pool of graduates. Specific project goals include: 1) Create programs and opportunities to connect students with employers and explore careers earlier in their trajectories; 2) Expand internship and experiential learning opportunities in growth areas and industries via a specified pathway; 3) Develop the internal infrastructure to support expanded experiential learning and internship opportunities and tracking metrics; 4) Improve the retention and employability of students by working with industry and employers to align majors and skill development with current and future opportunities.

These project goals will have measurable and significant outcomes such as the development of an experiential learning tracking system, at least 400 students placed in internships, 1000 students participating in career readiness and engagement workshops, relationships developed with more than 50 new employers, and curricular revision of at least 5 majors based on industry advisement. We expect that ultimately this initiative will impact the retention and graduation rates of Hispanic and low-income students we serve. CCNY is requesting $2,985,733over five years to support the CiPASS-ExL initiative and activities. Competitive Preference Priorities: CiPASS-ExL will address both Competitive Preference Priorities 1 and 2

Vanguard University (Vanguard) is a private university of liberal arts and professional studies located in Costa Mesa, California serving a diverse student population. Over the last three years, Vanguard has seen a dramatic change in the demographics of its student body. During that time the Vanguard student population has gone from predominantly white to a majority minority. This rapid change in ethnicity has not only transformed the composition of the student population but has reshaped the culture of the institution. Overall, 42% of Vanguard students identify as Hispanic, qualifying the institution as a Hispanic-Serving Institution (HSI). The goal of the Title V proposal is to overcome institutional challenges in facilitating career-readiness both by creating Career Opportunities and Master's Program Attainment Across the STEM disciplines (COMPAAS) at Vanguard University to improve Hispanic student achievement in the sciences with acute attention to career placement within various STEM fields. This goal will be accomplished through several activities including: 1) incorporate professional internships into the education pathway for students and in particular at local science and technology companies for STEM students; 2) expand professional career development opportunities for science students including but not limited to financial literacy; and 1) launch of two accelerated Professional Master's Programs in Computer Sciences and in Biotechnology.

Activity One: Incorporate professional internships into the education pathway for students at local science and technology companies. High-quality internship experiences are an integral part of an excellent undergraduate education as well as a necessary component of the PSM. Research demonstrates the positive relationship between college internship experiences and student preparation for career success.

Activity Two: Expand professional career development opportunities for science students including but not limited to financial literacy. Providing education and financial information designed to improve the financial literacy and economic literacy of incoming students and their families has become a priority.

Activity Three: Expand flexible degree options by not only launching two accelerated Professional Master's Program (PSM) in Computer Sciences and in Biotechnology but also by developing an integrated teacher credentialing program in the computer sciences. The Professional Master's Degree Program (PSM) is a new degree option for bachelor's graduates in the sciences, mathematics, or engineering who choose not to pursue a doctorate, but need additional training and skills to compete in today's global marketplace. It is designed as a terminal degree preparing a student for entry directly into the workforce.

The success of the proposed activities will be measured according to the key activity objectives: 1) the number of students participating in approved internships; 2) the degree to which graduates are gainfully employed in a position that directly corresponds with their field of study; 3) the rate at which students enroll in flexible degree programs including accelerated 4+1 degrees in the sciences; 4) the rate of full time employment of Vanguard graduates particularly in computer sciences; and 5) the typical salary of recent graduates.

**Universal Design for Equity and Accountability in Learning (UDEAL)**

Yakima Valley College (YVC) provides educational services throughout an 800 square mile district in south-central Washington State, a region inclusive of the Yakama Tribal Lands and a population that is more than 50% Hispanic. Only 15% of the Yakima Valley population holds a Baccalaureate (BA) or higher and more than 18% of families live in poverty. The YVC student population is approximately 80% first generation, with more than 70% receiving grant aid. YVC is challenged to provide equitable access and encourage equitable success within this large, impoverished, under-resourced area.

This proposal addresses YVC's goals for increasing proportionate completion outcomes of courses and programs of study for Hispanic and low-income students at the Associate degree level, and entrance into and completion of Baccalaureate of Applied Sciences (BAS) programs. Three Activities are planned to develop YVC's overall capacity to serve its diverse students.

**Activity One: Integrate Universal Design in Academics and Services.12** YVC will provide professional development on Universal Design for cohorts of personnel such that by the end of the five grant years 75% of the faculty will have implemented UD in courses and support programs. Universal Design focuses education on learning, with emphasis on equity issues; transparency in assessment; skillful use of technology; and engagement of stakeholders (students and community) in an active learning environment. YVC will research the impact of UD professional development on student success using a before/after experimental design.

**Activity Two: Expand Associate to BAS Degree Opportunities** also addresses **Competitive Preference Priority One: Paths to In-Demand Workplace3**. YVC will develop a simulated learning Business environment for Associate and BAS students in Business, Business Technology, and Information Technology programs; internships for BAS students in Business (BASM) and Information Technology (BASIT); and increase the numbers of cohorts accepted each year for the BASM and BASIT programs. All developments will be informed by UD principles. YVC will research the impact of work-related learning in the simulated learning environment and internships on student perceptions and retention.

**Activity Three: Imbed Financial Literacy Throughout the Institution** also addresses **Competitive Preference Priority Two: Skills for Productive Individuals (financial literacy)4.** YVC will embed financial literacy in Math and Business courses; develop and provide interventions to help students stay in good standing for financial aid; train advisors to provide financial literacy with academic advising; provide stand-alone financial literacy activities; and align Work Study with YVC's Guided Pathways to careers. All financial literacy activities will be informed by UD principles. YVC will research the impact of interventions on student retention and completion, and the impact of financial literacy on students' financial literacy.

1 Rogers-Shaw, C., Carr-Chellman, D, & Choi, J. (2017). Universal design for learning: Guidelines for accessible online instruction. *Adult Learning, 29*(1), 20-31. DOI: 10.1177/1045159517735530
2 Dabbagh, N., Bass, R., Bishop, M., Costelloe, S., Cummings, K., Freeman, B., Frye, M., Picciano, A. G., Porowski, A., Sparrow, J., & Wilson, S. J. (2019). Using technology to support postsecondary student learning: A practice guide for college and university administrators, advisors, and faculty. **https://whatworks.ed.gov**.
3 Saunders, A., Green, R., & Cross, M. (2017). Making the most of person-centred education by integrating flipped and simulated teaching: An exploratory study. *Nurse Education in Practice*, *27*, 71–77.
4 Farinella, J., Bland, J., & Franco, J. (2017). The Impact of Financial Education on Financial Literacy and Spending Habits. *International Journal of Business, Accounting, & Finance*, *11*(1), 1–12



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1364 of 2243 PageID #: 2228
App.1364

**Santa Rosa Junior College Title V Lanzamiento Program Individual Development Grant Abstract**

Santa Rosa Junior College (SRJC) is a publicly funded two-year Hispanic-Serving Institution located in Santa Rosa, California; 35% of its students identify as Hispanic.

Many first-year SRJC students are underprepared and need a great deal of support to be successful academically. Many Hispanic students entering SRJC are often below college proficiency in reading, writing, and mathematics and therefore require special assistance to develop the skills they need to successfully complete their college-level courses and degree programs and/or transfer to four-year institutions.

In 2018, over 25,000 students enrolled at SRJC each semester with a total annual unduplicated headcount of almost 38,000. 42% of SRJC students eligible to apply receive financial aid and 11% of SRJC student families receiving aid make less than $20,000 annually with 28% of families below the national poverty level. In 2017-18, 42% of SRJC students receiving aid met the qualifications for low-income classification.

In an effort to increase academic opportunity and attainment for Hispanic and low-income students, SRJC proposes the SRJC Title V (DHSI) Lanzamiento (Launch) Program. The SRJC Title V (DHSI) Lanzamiento Program is designed to strengthen and enhance the academic pipeline of Hispanic low-income students from early engagement to engaged alumni. To achieve that, **three program goals** have been established: 1) Increase access, academic preparedness, and college readiness among entering Hispanic low-income students; 2) Improve course completion and success rates among Hispanic low-income students; and 3) Increase transfer, degree, and/or certificate completion among Hispanic low-income students. Achieving the goals of the proposed Lanzamiento Program will improve academic achievement, persistence, and career success for members of this vulnerable population.

Within that framework, grant strategies include: a comprehensive and aligned pre-matriculation and onboarding initiative, enhanced curricular pathways and instructional approaches, embedded and aligned learning support resources, and a new transfer and completion initiative. Grant activities are crafted to increase the percentage of Hispanic low-income students completing transfer-level math and English in their first academic year, rates of earning "A" grades, course completion rates, and transfer rates.

The Lanzamiento Program will enact sustainable institutional transformation that will strengthen Santa Rosa Junior College's capacity to serve diverse student populations, including Hispanic low-income students, more equitably.

The Lanzamiento Program directly addresses both Title V **Competitive Preference Priorities 1 and 2**. The Lanzamiento Program contains core activities that support instruction in fostering flexible and affordable paths to obtaining knowledge and skills as well as promoting the development of skills that prepare students to be informed, thoughtful, and productive individuals and citizens.

**P031S200149**
**Lone Star College-Montgomery, TX**

**Project Title**: Maverick Outpost: Guiding Disadvantaged Students to Success

**Overview**: Lone Star College-Montgomery (LSC-Montgomery) is one of seven colleges in the Lone Star College system. The headcount of students in 2019 at LSC-Montgomery was 20,870, of whom one third (6,965) were Latinx.

**Key Problems**: The college seeks to address four significant problems. First, there is low college enrollment from underserved and heavily Hispanic areas near Conroe, and away from the main campus. Second, there is a low fall-fall persistence rate at the college for all students, including Hispanic students. Third, there is a low graduation rate for students, especially Hispanic students, in the Conroe area. Fourth, too few students, especially Hispanic students, transfer to four-year Institutions of Higher Education (IHE) from the Conroe area.

**Goal**: An analysis of LSCMontgomery's strengths, weaknesses, and significant problems indicated a need to i**ncrease university transfer and degree obtainment.** This goal is supported by the activity objective, t*o increase the percentage of underserved students, primarily Hispanic and other low-income students, who enroll, persist and complete a degree and transfer to a four-year IHE.*

**Project Description:** LSC-Montgomery seeks to 1) expand **outreach activities** to encourage interest in higher education in underserved areas, 2) implement a model of "**College Coaching**" to assist first-generation college students in navigating college, 3) expand focused and **enhanced advising and tutoring** resources, 4) create of a "Maverick Outpost" (named after the school mascot) near public transportation in the target area, and 5) educate students about **financial literacy** (Competitive Preference Priority 2), with instruction in financial literacy, knowledge of markets and economics, and higher education financing and repayment.

Based on a Comprehensive Development Plan, South Texas College proposes to implement a 5-year project that seeks to accomplish the following goals and objectives by making improvements in the following areas–Academic Coaching (with the Inside Track© evidence based model), Online Tutoring, Starfish, and Financial Literacy: Goal 1.)Provide students with accessible pathways that promote persistence, educational attainment, academic achievement, personal and professional growth. Obj.1.1Increase Fall to Fall Persistence among Bachelor Program by 2% annually by implementing Inside Track© Coaching; Obj.1.2Increase the Fall to Fall Persistence among STEM and Computer Science Associate Degree Programs by 2% annually; Goal 2.)Provide accessible and inclusive educational opportunities that enable seamless transfer to advanced degrees or align with emerging workforce needs. (Aligned to Institutional Goal -Create Educational Opportunities for Students); Obj.2.1Increase access to online tutoring by offering 3 courses per year in years 1-4; Obj. 2.2At least 70% of students who receive a minimum of 4 online tutoring sessions will pass the courses for which they received online tutoring per year; Goal 3.)Increase accessibility to an expanded use of Technology Based Resources (Starfish). (Aligned to Institutional Strategic Goal -Promote Academic Integrity and Excellence); Obj.3.1At least 75% of students who receive Starfish direct intervention support will successfully pass their course(s) for which they were flagged in Starfish; Obj.3.2At least 70% of students who receive Starfish direct intervention support will re-enroll the following semester. Goal 4) Increase students' ability to effectively manage debt and stay on a path leading to program completion and employment; Obj.4.1Serve at least 2,000 Hispanic FTIC students in year 1 with an increase of an additional 250 each year in years 2-5 with Financial Literacy services; Obj.4.2Increase student's perception of knowledge gained in financial and economic literacy among 75% of Hispanic FTIC students served per year with Financial Literacy services.

Tarrant County College District (TCCD) is one of the nation's largest comprehensive two-year colleges, comprising six campuses District-wide and serving more than 100,000 students each year. TCCD is accredited by the Southern Association of Colleges and Schools Commission on Colleges (SACSCOC). TCCD's mission is to provide "affordable and open access to quality teaching and learning" through postsecondary educational opportunities. In the Fall of 2019, TCCD enrolled 50,496 students, 36.6% of which were Hispanic. Due to the diversity of the college and the surrounding community, TCCD has the opportunity to increase college access and success, as well as improve educational outcomes, of Hispanic students. The TCCD Title V project, "College, Career and Life Readiness Program" presents a four-pronged, integrated approach to improve college readiness and academic support services for FTIC Hispanic and low-income students. As a result of Title V funding, TCCD will provide high-quality, evidenced-based services to support student success from enrollment to graduation. These services include: informed selection of an educational pathway, enrollment, proactive advising, career exploration, financial literacy information, and access to support services.

Objective 1: Increase academic preparation for post-secondary education of FTIC Hispanic and/or low-income students participating in Title V grant activities by 8 percentage points over the 2019 Fall TSI FTIC 30.8% (TSI Met) baseline to 38.8%.

Objective 2: Implement career advising for FTIC Hispanic and/or low-income students. At least 75% of students participating in Title V activities will receive career advising through participation in at least 2 career advising sessions per semester.

Objective 3: Increase 4-year graduation rate of Hispanic and other low income FTIC students by 7 percentage points from 16.3% (2015FL cohort) to 23.3% (2020FL cohort). Objective 4:At least 50% of faculty/staff will complete at least 1 course/professional development activity related to cultural competency.

TCCD is requesting $3,000,000 over five years. TCCD will absorb the cost of Title V program staff incrementally each year, thus successfully sustaining new initiatives.

**Texas A&M University-Kingsville (TAMUK)**
**Fostering Pathways to Success**
The Fostering Pathways to Success (FP2S) grant project will provide students and TAMUK Stakeholders with pathways that foster retention, persistence, and completion to graduation through student-centered high-impact practices.

Goal 1 addresses the need to increase the number of Hispanic and low-income students that will participate in undergraduate research, internships, and financial literacy workshops. The Association of American Colleges and Universities identifies both internships* and undergraduate research* as high-impact practices that increase student retention rates, student engagement, and graduation.

Goal 2 addresses the need to provide professional development to faculty interested in redesigning their course to include classroom-based undergraduate research through a High-Impact Practices in Higher Education Conference held annually. Through this initiative, faculty will acquire knowledge and skills to enhance student learning via classroom-based research. Additionally, Goal 2 will facilitate collaborative series of meetings between TAMUK Stakeholders and surrounding area employers to create academic plans that address industry required marketable skills.

Goal 3 will provide Hispanic and low-income students an opportunity to gain knowledge and skills through a Design, Explore, and Create (DEC) Makerspace Studio. This space will invite users to explore traditional and digital media, interact with mentors and peers, engage in creative projects, help students develop their creativity and collaboration skills, implement project-based learning, and promote campus learning spaces effectively.

**Competitive Preference Priority (CPP) 1** addresses improving collaboration between TAMUK education providers and employers to ensure student learning objectives are aligned with the skills or knowledge required for employment in-demand industry sectors through facilitated meetings between educators and employers. Furthermore, CPP provides work-based learning experiences through monetarily supported internships on and off-campus.

**Competitive Preference Priority 2** provides a series of financial literacy seminars that affords students the opportunity to gain knowledge and skills of markets in economics, higher education financing and repayment, and other skills aimed at building personal financial understanding and responsibility.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1369 of 2243
PageID #: 2233
App.1369

Reading Area Community College (RACC), located in Berks County, is one of 14 community colleges, and the only public Hispanic Serving Institution in Pennsylvania. Of RACC'S 3,540 students (Fall 2018), 36.99% are Hispanic, over half are of traditional age; half are minority; and 41% are low-income. The average income for Reading residents is half that of county residents, and the percentage of residents below the poverty level is triple, 36.6%, that of the county. Culturally diverse and economically disadvantaged, RACC's next gen students' lived experiences are incongruent with RACC's current institutional structures and processes, and, confound those students; as a result, only 20% graduate with an associate degree in three years. Many who begin at RACC are unable to participate in the wealth of opportunity provided by the predicted job growth throughout Berks County, one of the largest job belts in the state.

The goals of the proposed project, Nuestro Próximo Paso: Reframing A Community College for Student Prosperity, is to catalytically transform the institution by Reframing Enrollment and Advising through the implementation of coaching, proactive advising, and early interventions while simultaneously Reframing Curriculum and Instruction through the implementation of guided pathways, improved gateway course instruction, and development of a Learning Commons. Supported by professional development and culturally responsive training, the project design rests on strong evidence and is responsive to both Competitive Preference Priorities. Over the course of the next five years, $3 million will be invested to make change the current trajectory and make graduation a reality.

Dodge City Community College (DCCC), Dodge City, Kansas, is a two-year public community college serving a 9,000 square mile, nine-county rural service area (population 59,374) in Southwest Kansas. The service area has a high number of Hispanic residents and a very low unemployment rate (2.4% November 2019 1). However, despite the high employment rate, earnings are low compared to the rest of the state (9.3% lower), reflecting high demand for workers in low-wage jobs in the meat packing plants that historically drew large numbers of Hispanic residents to the area.

In recent years, the ratio of Hispanic students at DCCC has increased steadily from 32% in Fall 2012 to 45% in Fall 2018; however, this percentage is lower than both the percentage in the community (54%) and the service area high schools (56%). In the largest service area high school located in Dodge City, 78% of the students are Hispanic, indicating that the community ratio is likely to continue to grow even more.

We propose a DHSI -- Title V project, **Achieving Credentials in Dodge City, KS** (AC/DC KS). AC/DC KS is designed to develop five technical programs (including three new programs) at the College to provide Hispanic and needy students the opportunity to pursue technical training that includes stackable credentials leading to high-wage jobs in industries that are recognized by the Kansas Area Workforce Board as high demand in Local Area 1 where the College is located. AC/DC KS intends to leverage its partnership the National Coalition of Certification Centers (NC3) to add industry-recognized certifications to robust career pathways, leading to College-awarded certificates and degrees. To encourage more high school students to transition to college and attain college credit, DCCC will start an innovative dual enrollment program for high school juniors and seniors in these same programs. It will also revise and implement the Accelerating Opportunities in Kansas (AO-K) pathways for the existing and new programs. This program co-enrolls adult education students in basic skills and technical programs. All project participants will be provided tutoring and wrap-around student services.

AC/DC KS will address both Competitive Preference Priorities by providing pathways to additional credential attainment and work-based education in CPP1 and in preparing students for the workplace by developing their professional skills in CPP2.

AC/DC KS also proposes to provide funds to the College Endowment Fund by raising the necessary matching funds.

Year 1 Budget Request: $571,925
Total Budget request - 5 years: $2,783,647
Number of degrees and Certificates - 5 years: 403 Federal Cost/degree or certificate = $6,907.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1371 of 2243 PageID #: 2235
App.1371

**P031S200123**
**Antelope Valley College, CA**

**Project Abstract**


**Antelope Valley College: 3041 W. Avenue K, Lancaster CA 93536**

**Project Title:** ***TAPP: Teacher Accelerated Preparation Program***
***TAPP Stage 1: Opening the pipeline*** will focus on raising the awareness of high school students for the local need of paraprofessional educators and certificated teachers.
Collaborating with high school counselors and communicating to students and parents about the existence of the program and the earning potential for graduates. ***Stage 2: Supporting the pipeline*** will follow the recommendations of the Guided Pathways Services program to create easy to follow degree roadmaps and offer high impact student support services that will ensure students' progress towards graduation in a timely manner. ***Stage 3: Completion*** will concentrate in developing courses for the stackable paraprofessional certificates and the transfer degree in teaching.

**CDP Goals:** To develop: **G1:** a) A Teacher Accelerated Preparation Pathway (TAPP) that is specifically designed to produce more Hispanic teachers. b) Practices, services and curriculum for the new TAPP pathway that are directly responsive to Hispanic student needs. **G2.** a) Pre- teacher support program. b) Capability to assess institutional effectiveness in serving Hispanic Students. **G3.** a) A guaranteed transfer pathway between AVC, CSUB, and other local 4-year schools. b) An innovative and direly needed paraprofessional program that meets the needs of potential Hispanic teachers who need career options on the way to a teaching degree.
**CDP Objectives:** To increase incrementally: **1)** The number of Hispanic and low-income full- time teacher education degree-seeking undergraduate students enrolled at AVC over the five- year period; **2)** The number of Hispanic and low-income students participating in pathway student support services; **3)** The number of Hispanic and low-income students who participate in grant-supported services or programs and complete teacher transfer requirements or earn a paraprofessional certificate; **4)** The number of Hispanic and low-income students transferring successfully to a four-year institution teacher credentialing program from AVC (a two-year institution); **5)** The persistence rate of Hispanics and low-income first-time, full-time Teacher Education degree-seeking undergraduate students (students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year and who remain in the Teacher Preparation degree/credential program; **6)** The number of Hispanic and low-income teacher credentialing seeking transfer students on track to complete their teacher credentials within three years from their transfer date; **7)** The number of Hispanic credentialed teachers and paraprofessional teachers that are employed at local K-12 Districts.

**Competitive Preference Priority 1:** The TAPP is designed to include a new internship program for AVC pre-service teachers. TAPP students will have an opportunity to participate in Supervised Teaching Practicum Experiences. There are severe shortages of teachers and paraprofessionals in California and particularly in the AVC service area. The shortage of Hispanic teachers is a more critical problem, and the internship opportunities are one important TAPP strategy to address this problem.
**Competitive Preference Priority 2:** The project is designed also to address the financial needs of low-income Hispanic pathway students with a financial literacy program modeled on one of the most effective programs in reducing student debt.

As the largest and most ethnically diverse institution within the Nevada System of Higher Education, and as the first Hispanic-Serving Institution (HSI) in the State, the College of Southern Nevada (CSN) is ideally placed to create paths to postsecondary degree success for large numbers of Hispanic students, and potentially for all students at the College, through CSN's El Mapa Matemático/Math Map. Mapa guides students over the biggest hurdle to degree completion—college-level math courses—by integrating the College's efforts at four milestones on the student's journey: placement, support, instruction, and pre-graduation. CSN mined Department of Education resources on developmental math reforms and best practices at other HSIs to synthesize a Math Map for every aspect of a student's experience before and during Math courses. Mapa activities also incorporate all STEM Pathway Strategies suggested in Excelencia in Education, What Works for Latino Students in STEM: Placement: Mapa Navigators and Math Faculty develop a holistic tool to accurately place a student in a Math course ;Support: Mapa Navigators coordinate academic counseling and non-academic referrals (e.g. immigration services, access to basic needs, food pantries) from day one to graduation day; Instruction: Math Faculty implement Math teaching techniques based on ongoing professional development; peer Math Aides and Math Faculty implement curricula in Mapa classrooms that have been renovated to enhance active learning; andPre-Graduation: Mapa students present at La Cumbre Matemático/ a Math Summit, sharing their research and collaborative workforce skills with industry and community leaders. Mapa innovates by navigating students from the base of accurate math course enrollment to the summit of graduation. Because over 30,000 students attend CSN over three campuses, Mapa can lead HSIs in assessing this integrated path using such five-year outcomes as:

- Mapa holistic placement toolis used to more accurately place 50% of new Hispanic students in math courses.
- 25% of Hispanic students, placed into a Mapa co-requisite Math course (Mapa co-req), complete the course, compared to 18% of their peers in a traditional co-req.
- 25% of Hispanic students, attending 10+ hours of tutoring in a Mapa co-req, pass with a C or higher, compared to 18% of their peers in a traditional co-req.
- 25% of Hispanic students, placed into a Mapaco-req, graduate or transfer to a 4-year institution. The total amount of Title V funding requested is $2,889,572. Cost breakdown is as follows: Personnel/Fringe Benefits - $1,608,906 (69.5%); Travel - $189,600 (6.5%); Technology/Equipment - $179,250 (6%); Supplies - $266,365 (9%); Contractual (Summit guest speakers) - $105,000 (4%) Construction - $48,000 (2%); and Other (Registrations for Professional Development) - $93,000 (3%).

**P031S200279**
**Palo Alto College, CA**

Palo Alto College (PAC), one of the five Alamo Colleges, began offering classes in 1985 with an enrollment of 231 students. Now in its 35th year, the college has an enrollment of 9,852 students and continues to provide high-quality education in San Antonio and has been a pillar of the south side– a historically impoverished, educationally underserved, and predominantly Hispanic community. PAC requests $2,675,946 to fund its proposed Developing Hispanic Serving Institutions (DHSI) grant project for a five-year period (October 1, 2020 – August 31, 2025) with a targeted emphasis on Hispanic and low-income students in San Antonio. Project Listo, or "ready" in English, is designed to establish college-wide best practices and support one activity, Increasing Student Enrollment, Persistence and Success, with three (3) supporting components: 1) Increase Student Support: developing comprehensive and collaborative academic and student service programs with the creation of a one-stop Center for Career and Experiential Learning related to PAC academic pathways and improving financial literacy 2) Growing Partnerships: strengthening industry and employer relations to increase student internship and service-learning opportunities, assist faculty with externships to gain insight to industry needs, and work with feeder high schools for summer bridge programs 3) Enrich Learning: increasing professional development for faculty to support curriculum design that incorporates career readiness and cultural competency for student success. Listo addresses Competitive Preference Priority 1: Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills and Competitive Preference Priority 2: Fostering Knowledge and Promoting the Development of Skills That Prepare Students to be Informed, Thoughtful, and Productive Individuals and Citizens

Phoenix College (PC), established in 1920 and celebrating its centennial this year, is the flagship college of the Maricopa County Community College District. PC is a learner-centered, comprehensive community college dedicated to providing affordable, high quality, and accessible education to the diverse community it serves. The main campus is located in the central business district of Phoenix, Arizona with nearby satellite campuses dedicated to workforce development, specifically, IT, allied health, and nursing. PC is classified as a Hispanic-Serving Institution (HSI) with a Hispanic enrollment of 58%. In fall 2019, 8,832(79.5%) students were low-income, and/or first-generation. The college is committed to providing the supportive services required to meet the needs of its students so that they are successful as they advance along academic and career pathways. A significant percentage of PC students are academically deficient; lack skills in mathematics, English, and reading; struggle under minimal financial resources; and have underdeveloped or sparse support networks to sustain their academic objectives or mitigate challenges and obstacles when they arise. For these and other reasons, student retention, completion, and transfer is low and students' limited resources may be prematurely exhausted by extended part-time enrollment. Faculty and staff effectively meet the needs of students however there is limited capacity to improve practices.

To address the above-mentioned systemic challenges, the Project will advance four strategic initiatives to mitigate institutional weakness, leverage institutional strengths, and integrate solutions that will become operationalized and sustained. (1) Through an extensive and intentional process, equity-minded practices will be articulated and fostered across the institution from the frontline staff at every student-facing program and service area to the design of the institutional strategic planning process. The institution will increase its capacity to serve students where they are; consequently, student trust, engagement, and persistence will rise. (2) Adopting paradigm-shifting initiatives, the institution will restructure programs, curriculum, and services to further integrate academic and non-instructional services and deliver them proactively to the student. The institution will increase its capacity to embed and expand support services and deploy them equitably; as a result, the student learning and support experience will be less fragmented and complex and this will increase students' capacity for success and completion. (3)The institution will establish a MESA Program and thoroughly develop a STEM "field of interest" to support the entire student lifecycle, from intake to work-based experiences. Integrating academic pathways and student support services will support Guided Pathways and speed the time for completion and transfer. (4) The institution will build capacity in each department and program to use and generate data assets to guide operations and to demonstrate impact on student learning, success, and completion. As a result, institutional data resources will be more effectively applied and also iteratively enhanced by increased frontline use.

This proposal will address both Competitive Preference Priorities 1 and 2. For Priority 1, students will benefit from a program that develops an array of competencies and skills to prepare them to be successful for work-based experiences. For Priority 2, students will benefit from a comprehensive and sustained program of financial literacy to foster knowledge and promote skills that will empower them to navigate financial challenges and opportunities; to make them understandable, manageable, and actionable

# Exhibit 22

## Introduction

The Hispanic-Serving Institutions Division administers the Developing Hispanic–Serving Institutions (DHSI) Program which is authorized under Title V of the Higher Education Act of 1965, as amended. The purposes of the program are to expand educational opportunities for, and improve the academic attainment of, Hispanic students, and to expand and enhance the academic offerings, program quality, and institutional stability of the colleges and universities that educate the majority of Hispanic students and help large numbers of Hispanic and other low-income students complete postsecondary degrees.

In order to apply for a grant under Title V programs, an institution of higher education must have applied for and be designated as an eligible institution. In addition to basic eligibility requirements, an institution must have at least 25 percent enrollment of undergraduate full-time equivalent (FTE) Hispanic students at the end of the award year immediately preceding the date of application.

Applications for grants under the Developing Hispanic–Serving Institutions program are submitted electronically using Grants.gov and are reviewed by a panel of three external grant reviewers.

The DHSI program supports many activities that include purchase of equipment for education and research; improvement of instruction facilities (construction, maintenance, renovation); faculty and staff development; curriculum revision and development; virtual instruction; purchase of educational materials; student support services like mentoring and tutoring; community outreach programs; establishment or increase of an institutional endowment fund, and more.

Note: The Higher Education Opportunity Act of 2008 (HEOA) as amended, section 503(b) was expanded to include: innovative and customized instruction courses designed to help retain students and move the students into core courses; articulation agreements and student support programs designed to facilitate the transfer of students from two-year to four-year institutions; and providing education, counseling services, and financial information designed to improve the financial and economic literacy of students or their families. The list of authorized activities in section 503(b) was also amended to use the term "distance education technologies" in place of "distance learning academic instruction capabilities."

In FY 2020, the DHSI program office received 249 applications and only awarded 118 applicants due to budget constraints of the program. In FY 2021, the program did not hold a new grant competition. The program decided to "fund down" the FY 2020 new awards slate in rank order and fund 38 high-quality applications that were unfunded in FY 2020. These 38 applicants developed high-quality and promising applications, as demonstrated by their total scores. Scores ranged from 105.33 down to 100.67.

The maximum award size per grant award is $600,000 per year for a period of 5 years. Total funding for new awards was $22,397,605.

Below are the project abstracts for the newly funded FY 2021 grantees.

# Table of Contents

FY 2021 grantees are listed in rank order.


| | Institution Name | State | Page |
|---|---|---|---|
| 1 | University Enterprises, Inc. on behalf of CSU Sacramento | CA | 3 |
| 2 | Victoria County Junior College District | TX | 4 |
| 3 | Heritage University | WA | 5 |
| 4 | Riverside Community College District/Riverside City College | CA | 6 |
| 5 | La Sierra University | CA | 7 |
| 6 | Broward College | FL | 8 |
| 7 | El Paso Community College District | TX | 9 |
| 8 | California State University, East Bay, Foundation Inc. | CA | 10 |
| 9 | San Mateo County Community College Dist-College of San Mateo | CA | 11 |
| 10 | Pueblo Community College | CO | 12 |
| 11 | Research Foundation of CUNY on behalf of Queensborough CC | NY | 13 |
| 12 | The University of Texas at El Paso | TX | 14 |
| 13 | Saint Xavier University | IL | 15 |
| 14 | Dallas College Richland Campus | TX | 16 |
| 15 | Our Lady of the Lake University | TX | 17 |
| 16 | Santa Barbara City College | CA | 18 |
| 17 | Saint Peter's University | NJ | 19 |
| 18 | Inter American University of Puerto Rico Arecibo Campus | PR | 20 |
| 19 | Universidad Politecnica de Puerto Rico | FL | 21 |
| 20 | New Mexico State University - Carlsbad Community College | NM | 22 |
| 21 | Atenas College | PR | 23 |
| 22 | Miami Dade College | FL | 24 |
| 23 | Southwestern Community College District | CA | 25 |
| 24 | Metropolitan State University of Denver | CO | 26 |
| 25 | University of Puerto Rico-Arecibo Campus | PR | 27 |
| 26 | Dewey University Inc | PR | 28 |
| 27 | RF CUNY on behalf of New York City College of Technology | NY | 29 |
| 28 | Hudson County Community College | NJ | 30 |
| 29 | EDP University of Puerto Rico | PR | 31 |
| 30 | Springfield Technical Community College | MA | 32 |
| 31 | University of the Incarnate Word | TX | 33 |
| 32 | Guttman Community College | NY | 34 |
| 33 | National Louis University | IL | 35 |
| 34 | Los Angeles Harbor College | CA | 36 |
| 35 | Mt. San Jacinto Community College District | CA | 37 |
| 36 | St. Mary's University of San Antonio | TX | 38 |
| 37 | Union County College | NJ | 39 |
| 38 | Chico State Enterprises | CA | 40 |

**P031S210061**
**California State University, Sacramento State**
**CA**

## PROJECT ABSTRACT

**"*Degree with a Purpose: Integration of Career Development and Financial Wellness into the College Experience*"**


California State University, Sacramento (Sacramento State) is a regional comprehensive University enrolling a diverse student body of over 31,000 students. Located in the heart of California's capital city, the University proposes the Title V DHSI Project, "***Degree with a Purpose: Integration of Career Development and Financial Wellness into the College Experience*,**" to address educational and economic barriers for Hispanic and other low-income students through a cross-campus strategy that places career development as a priority focus of students' college experience from enrollment to graduation to career.

The ***Degree with a Purpose*** project will enhance our existing culture of student success by embedding career services and financial wellness into the student experience. Specifically, we will develop, implement, and institutionalize three integrated, campus-wide strategies based on research supported by Complete College America's *Purpose First* Model and the What Works Clearinghouse evidence-based study (Morisano et al, 2010) on setting, elaborating, and reflecting on personal goals to improve academic performance:

- **Strategy 1.** Early Career Planning and Onboarding
- **Strategy 2.** Integration of Career/Financial Wellness Counseling into the College Experience
- **Strategy 3.** Integration of Career, Work-Based Learning and Financial Wellness into Courses and Co-Curricular Programs

These three strategies will help achieve our overarching goal of enhancing student learning and success. For prospective and incoming students, we aim to integrate early career preparedness and financial wellness curriculum into existing Equity Educational Fairs and new student orientation to provide goal setting and an introduction to STEM and in-demand industry sectors. For lower and upper division students we will provide dedicated career and financial wellness counseling, individual career planning, and opportunities to expand work-based learning. Finally, to faculty and staff, we will offer professional development and mini-grants to develop institutional capacity to integrate early career development, financial wellness and work- based learning into existing courses and programs. The proposed project measurable outcomes include: (1) reduce numbers of students who are undeclared; (2) increase retention rates; (3) reduce numbers of students changing majors more than once; (3) increase numbers of students pursuing STEM and in-demand degrees and careers;
(4) expand curricular and co-curricular programs with early career development and financial wellness components; (6) increase two- and four-year graduation rates; and (7) earn a Seal of *Excelencia,* to recognize the institution's service to Hispanic students. The Project's overall five-year budget of $3,000,000 represents a cost-efficient approach that will support personnel, fringe benefits, supplies, software/technology, professional development, travel, training, and external evaluation. The **project addresses both Competitive Preference Priorities** of this Title V competition related to workforce development and financial wellness.

**P031S210090**
**Victoria College**
**TX**

## PROJECT ABSTRACT

Victoria College's (VC's) institutional self-analysis highlighted seven major problems VC students face, each of which also threatens the college's self-sufficiency. These problems are low college-going rates of regional high school graduates, high rates of first-time-in-college (FTIC) students dropping classes, low FTIC ABC attainment rates, low FTIC Fall-to-Spring persistence rates, low FTIC Fall-to-Fall persistence rates, low FTIC three-year graduation rates, and low FTIC two-year transfer rates.

To improve these outcomes by September 2025, VC established three goals: 1. Realize student success; 2. Meet community needs; and 3. Achieve institutional excellence. To fulfill the goals, VC will implement four activities over the five-year grant period. The activities will benefit all VC students, including VC's high proportion of Hispanic students:

1. **Create a College, Career, & Financial Health outreach program** to promote college-going in the region's elementary through secondary schools. The activity objectives are to increase college admissions application rates, FTIC FAFSA completion rates, FTIC scholarship application rates, and FTIC prior dual enrollment rates.
2. **Expand and improve VC's Community Connection Center** to provide comprehensive, case-management support services to VC's predominantly at-risk student population. The activity objectives are to increase FTIC support services utilization rates and increase FTIC academic goal setting rates.
3. **Scale up VC's Total Learning Center** to provide adequate tutoring services and academic coaching to support student success. The activity objectives are to increase FTIC coaching participation rates and increase FTIC tutoring participation rates.
4. **Standardize VC's faculty-driven support practices** through guided professional development and implementation of identified best practices. The activity objectives are to increase instructor promotion of VC's support services and to increase FTIC students' active participation in discussions, group work in class, group work out of class, and study groups.

Through attainment of these activity objectives, VC will address the problems and goals of the CDP and obtain the seven CDP objectives:

1. Increase college-going rates from 18% to 24%.
2. Decrease FTIC course drop rates from 25% to 20%.
3. Increase FTIC ABC rates from 64% to 71%.
4. Increase FTIC fall-to-spring persistence from 75% to 81%.
5. Increase FTIC fall-to-fall persistence from 54% to 64%.
6. Increase FTIC 3-year graduation rates from 21% to 25%.
7. Increase FTIC 2-year transfer rates from 12% to 17%.

VC's 2020-25 Title V DHSI project also addresses both of the FY 2020 Competitive Preference Priorities.

**P031S210057**
**Heritage University,**
**WA**

**PROJECT ABSTRACT**

Heritage University, a private, four-year Hispanic-Serving Institution located in Toppenish, Washington, was founded in 1982 to **extend access** to higher education to this low-income, high minority, and under-served area of Washington State. Many area residents **have low levels of income and education,** and these characteristics are shared by Heritage U.'s students, more than half of whom (69%) are **Hispanic** (vs. 49.9% for the county) and another 12% **Native Americans** (vs. 6.5% for the county). Yakima County is well endowed agriculturally, however, despite this agricultural bounty, the social-economic factors of the region demonstrate critical needs. Yakima County unemployment is almost double (7.1%) that of the State (4.4%) and more persons are living in poverty (16.5%) compared to the State (10.3%). It's astounding that only 16.0% of those 25 years/older in Yakima County hold a bachelor's degree or higher compared to the State at 35.3%! To address these inequities, Heritage U. must build capacity in preparation of Hispanic and other low-income students to enter high-demand STEM and health professions to extend **access, opportunity, and greater community service**. Not only that, it is vital to ensure that we take advantage of technology which improves student retention and amplifies the educational options for and success of diverse student bodies. Further, we will improve and expand our BSN Program and improve and expand our science lab spaces. And, to make sure we are properly tracking our progress, gathering the necessary data, and making formative changes as we progress and ultimately summative decisions to move us forward, we are also setting up an Institutional Research Office. These efforts support significant enrollment-based revenue growth to **sustain new programs and services** in the coming years.

We propose to develop an activity with four distinct yet interrelated components that synergistically work together as follows: (1) **Information and Instructional Technology equipping and upgrades**; (2) **Bachelor of Science Nursing [BSN] Program improvement and expansion**; (3) **Science Department Lab equipping, renovation, and expansion;** and (4) **set up of an Institutional Research Office.** We are also **renovating and equipping** classrooms and labs for effective instruction and **integration of information technology** into courses and programs that are integral to the project and institution as detailed in the proposal that follows. Two new science Labs will be created: the **Environmental Health** and the **Physical Sciences Labs** which will afford us more scheduling options and grow our enrollment in the sciences. The introduction of the **RN – BSN Program** will also grow our enrollment especially of the **non-traditional students** we have lost over the years as our overall enrollment declined. Finally we also address in this proposal; **Competitive Preference Priority 1** by offering **stipends** to students performing **summer internships** and **Competitive Preference Priority 2** by developing a **Financial Literacy course**. Heritage U. proposes **ongoing evaluation** to support achievement of project objectives and **Government Procedures and Results Act (GPRA)** provisions that demonstrate accountability and continuous improvement. Annual project evaluation will produce results for each of the Dept. of Education's **Key Performance Measures**: enrollment, retention, and graduation rates which we will collect, and report as requested during and after funding. External evaluation will also be utilized to make continuous improvements and adjustments to the Project as we progress. A total of **$3,000,000.00** is requested in Title V funds for this Project.

**P031S210271**
**Riverside City College**
**CA**

## PROJECT ABSTRACT


***Proyecto Creación de Comunidad (PC2)*** 1

**Riverside City College** (RCC) is a public, two-year, Hispanic Serving Institution located in Riverside, California in Southern California's Inland Empire region. It serves a student body of 30,083 individuals (Fall 2018), 63% of whom are Hispanic. More than 65% are low-income, and 35% are first-generation college students.

The proposed Title V project ***Proyecto Creación de Comunidad/ Project Creating Community (PC2)***, responds to critical needs for support services to help Hispanic and low-income students be successful in college. The project will complete RCC's transformation from a Hispanic-*enrolling* institution into a Hispanic-*serving* institution that at every level supports its highly diverse students as they pursue their educational pathways toward degrees, transfer and, ultimately, careers. This Title V project will overcome weaknesses identified through a comprehensive analysis process, and will implement high-impact practices that have demonstrated success in colleges similar in size and scope to RCC. PC2 will institutionalize research-based strategies that support students, faculty/staff/administrators, as well as parents and community, eliminate structural barriers, ensure culturally responsive curriculum and pedagogy in the classrooms, and facilitate student engagement.

The Title V PC2 will use two avenues: 1) Student Engagement via: First Year Experience (FYE) including financial literacy training, Summer Bridge, Peer Mentoring, Open Educational Resources and Team-based Learning. The expansion of two Engagement Centers will consolidate these innovative programs and services, and make them easily accessible and culturally relevant, fostering students' sense of belonging in college; 2) Professional Learning for Faculty, Staff and Administration will increase and diversify training to support student success beyond the classroom, focusing on the needs of Hispanic and low-income students. The existing Faculty Center for Teaching Excellence will be remodeled and redesigned into a Faculty Innovation Center. This renaming will reflect the shift in commitment toward innovative pedagogy that supports the diverse population and addresses the needs that first generation Hispanic students bring to higher education.

The Project will have measurable and significant outcomes: 1) Increases in Hispanic and low-income student success; 2) Expanded and increased programs and services to meet the needs of the majority of Hispanic and low-income students at RCC; 3) Increases in faculty professional learning/development on the learning needs of Hispanic and low-income students.

**Competitive Preference Priorities:** PC2 addresses both Competitive Preference Priority #1: STEM education and degree attainment; and Competitive Preference Priority #2: Financial literacy.

**P031S210063**
**La Sierra University**
**CA**

## PROJECT ABSTRACT


**Project Title: Encouraging Teacher Education with Hispanics and Low-Income University Students for STEM Teaching Careers.**

**Target Area:** Increase the number of Hispanic and low-income students who have access to and complete articulated teaching degree and career opportunities in the Inland Empire of southern California that is one of the most diverse in the nation, where poverty is high, and educational attainment is low.

**Goals: G1:** Increase # of Hispanics earning teaching credentials; **G2:** Expand focus on student support to include the development or redesign of instructional programs and support strategies; **G3:** Strengthen college capacity for improved equity outcomes.

**Objectives: O1: O1:** Increase by 15% the number of Hispanic full-time Teaching degree-seeking undergraduate students enrolled to become teachers, especially in STEM areas. **O2:** Increase by 15% first generation, full-time STEM field degree-seeking undergraduate students going into a career of teaching. **O3:** Increase by 15% the Hispanics and first generation, full-time degree-seeking undergraduate students graduating within five to six years of enrollment with a teaching credential. **O4:** Increase by 15% the number of transfers from local community colleges seeking teaching credentials (w/equitable representation of Hispanics), and graduating within 3 years of transfer. **O5:** Increase by 15 % the percentage of Hispanic and first-generation education majors from local school districts to complete a teaching credential within five to six years of their start date. **O6:** Increase by 15 % the percentage of Hispanic and first-generation college students who participate in grant-supported services or programs in order to complete a degree with a teaching credential.

**Strategies/Outputs:** Strengthened articulation program with community college and local high schools; Summer Bridge program for incoming freshmen and transfer students; Curriculum reform and learning space renovation in all STEM areas; High Impact Practices for improved learning; Integrated student support services.

**Services to be Provided/Activities to be Conducted:** LSU's accelerated Teacher Credentialing Pathway will be linked to instructional improvements in gateway STEM courses including supplemental instruction, learning assistants, incorporation of High Impact Practices, personalized student coaching, summer bridge, effective early alert, and financial literacy workshops.

**Competitive Preference Priority 1:** LSU Proposes a new internship program for LSU pre-service teachers designed to give them a yearlong internship that leads to immediate employment after graduation and completion of credentials. LSU already has commitment from the main feeder school district (Alvord) and will establish similar connection with other local LEAs.

**Competitive Preference Priority 2:** A well designed correlational study will be one of the activities of this project following the encouraging results observed by Castleman and Page (2014). The "nudging" intervention uses a widely adopted texting app to encourage students to refile their FAFSA application at the end of their first year. This study is contained in the What Works Clearinghouse as one of the studies that meet the moderate evidence standards.

**P031S210218**
**Broward College**
**FL**

**PROJECT ABSTRACT**


***Title V Project Bridges to Career Pathways: Matriculation to Completion for Hispanic Students***
Located in South Florida, ***Broward College (BC)*** is the largest community college in Broward County and the second largest in State. BC is a public, multi-campus, urban Hispanic-Serving Institution (HSI) with an educationally disadvantaged and ethnically diverse student population. In Fall 2018, more than one-third, or 36%, of BC students were Hispanic.

Hispanics are fastest- growing ethnic population in Broward County, growing from 24% in 2010 to 28.4% in 2017 with only 30% of residents 25 years and over having a bachelor's degree or higher, yet over the past three years, Hispanic enrollment at the College has declined by almost 3% a year. This decline is a result of the lack of readiness for college-level coursework and need for support from entry into the college through the completion of a technical certificate or degree program. Additionally, there is no alignment between non-credit and credit programs for a seamless matriculation for those students completing workforce training.

In response, the College proposes to implement the ***Bridges to Career Pathways: Matriculation to Completion for Hispanic Students*** project through a single activity of building a bridge to guide the matriculation of Hispanic students to completion of a certificate or degree program. The program is tailored to the needs of students matriculating into the college, particularly Hispanics coming from low-income, high unemployment neighborhoods in Broward County. These students are in need of college preparation to support their successful matriculation, as well as academic support and assistance for retention and completion.

Broward College will work towards three goals:
1. Increasing matriculation of Hispanic and low-income students;
2. Increase retention and certificate and degree attainment of Hispanic and low-income students;
3. Strengthen the College through research and increased capacity for resource development. Fulfilling these goals will support the research on non-credit to credit matriculation with college readiness and success coaching support which points to increased student success.

The single activity includes evidenced-based promising practices and strategies:
• Develop and pilot a Matriculation Framework aligned to the College's eight career pathways to facilitate matriculation of non-credit workforce development students to credit programs,
• Develop and conduct Bridge workshop series, a series of accelerated college preparation courses to prepare students, particularly Hispanic students to enter a credit program,
• Implement a Success Coaching Model to provide personized advising and guidance while reducing/eliminating barriers to success, and
• Research the effectiveness of the Bridges to Career Pathways Model to increase the College's capacity for resource development.

To create sustainability of the Bridge Series, a research-based college preparation program, the College will establish an Endowment. The College will raise the required matching funds for the Endowment.

**P031S210238**
**El Paso Community College**
**TX**

## PROJECT ABSTRACT


Accelerate My Degree @ EPCC: *Competency Based Education Project*

Accelerate My Degree @ EPCC will develop six Associate of Applied Science degrees into a competency-based education platform at El Paso Community College (EPCC). This project is designed for students who have dropped out, adult learners looking to retrain, or students with some college but no degree. The percent of students who have dropped out on average from the fall 2013 to fall 2017 First-Time-in-College cohorts is 15 percent of the cohort. The average completion rate of a certificate or degree program is 3 percent.

A Competency-Based Education (CBE) model can give these students an incentive to return to college as two major characteristics of CBE is awarding credit by demonstrating competency and providing a way to accelerate completion through rigorous assessments. Traditional courses, whether face-to-face or online, measure learning in an environment that time is constant, and learning is variable. CBE flips this to make time a variable and learning constant. This is achieved by restructuring a course to allow the learning path for the student to be customized or adaptive based on the student's demonstration of knowledge and skills.

Building a learning path that is adaptive and rigorous to reflect the expected course outcomes evaluated by the Texas Higher Education Coordinating Board and SACSCOC, the regional accrediting body for EPCC requires a strong development team. The team needs faculty, staff, and an instructional design team that can leverage the current theory in learning science with today's technology that is interactive, responsive to students and provides an accessible platform for all students. EPCC will use the Title V grant funds for the startup costs of building out the six AAS degrees that lead to high wage and high demand jobs in the region.

**P031S210261**
**California State University, East Bay**
**CA**

## PROJECT ABSTRACT

### EB Si: East Bay STEM Initiative

CSU East Bay (CSUEB/EB) is located in Hayward, CA across from San Francisco in the East Bay. The university offers 136 undergraduate degrees, 60 post-baccalaureate and one doctoral program with a student body of approximately 14,525. The majority of students, eighty-six percent (86%), are from traditionally underserved communities, 36% Hispanic, fifty-four (54%) low-income and sixty-nine (69%) are first in their families to attend college.

**Goals** were developed reviewing What Works Clearinghouse in addition to other sources and will support Hispanic and/or low-income students to increase retention, progress to degree attainment, and increase STEM program student graduation rate, including both first-time freshmen and transfer students by: **(1)** Providing intentional and coherent summer counseling, community-building first-year experiences (FYE) for first-time students. (**2**) Support Financial Literacy (FL) for all CSUEB students, Priority #2 (**3**) Recruit and prepare students from community colleges to attain computer science degrees; Priority #1 **(4**) Recruit and prepare students, from community colleges, to enter a STEM teaching career pipeline at CSUEB; Priority #1. **(5**) Streamline access, analysis, and communication of EB SI student data. **(6**) Develop the skills, pathways, and opportunities for juniors and seniors to attain paid internships relevant to their majors and career goals. In addition, this grant will coordinate its efforts with the Hayward Promise Neighborhood grants that are dedicated to addressing widespread poverty in Hayward, CA.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1386 of 2243
PageID #: 2250
App.1386

**P031S210275**
**College of San Mateo**
**CA**

## PROJECT ABSTRACT


**STEM@CSM**
The College of San Mateo (CSM) has served the diverse educational, economic, social, and cultural needs of its community for 98 years, making it the one of the oldest community colleges in the state and the oldest of three colleges in the San Mateo County Community College District (SMCCCD). CSM has evolved into a multicultural institution that continues a tradition of educational excellence by providing a broad range of quality and innovative programs to serve the academic and vocational needs of its approximately 9,000 culturally and linguistically diverse students. CSM students tend to be younger (65% are under 24), the majority come from traditionally underrepresented populations (52%), many are the first in their family to attend college (46%), and almost half of students receive aid (48%). Over the past decade, CSM's Hispanic student enrollment has grown from 19% to 30%; the upward trend is projected to continue over the next several years. An increasing percentage of Hispanic students served by the college, combined with a substantial growth in the number of STEM-field occupations predicted, presents the College of San Mateo with both the challenge and the opportunity to increase the number of Hispanic and low-income students who graduate with STEM degrees and to provide evidence-based services and activities designed to improve student success.
**Strategies:** To address the challenges described in the CDP, the College of San Mateo is proposing one comprehensive activity, "STEM@CSM," which is designed to ensure students succeed and achieve their full potential. This will be achieved through four strategies: (1) Establish a Centralized STEM Center; (2) Increase undergraduate research/internship opportunities; (3) Revise STEM curriculum and update equipment; and (4) Establish a Science Faculty Institute for Teaching and Learning.
**Goals: Academic Programs Goal:** Implement evidence-based activities and services to improve success for Hispanic, low-income, and other students; **Institutional Management Goal:** Enhance infrastructure and systems to support CSM's mission; **Fiscal Stability Goal:** Improve student metrics for increased fiscal stability.
**Outcomes:** Measurable outcomes include increases in the following: course success rates (Obj. 1); first-year gateway math completion (Obj. 2-3); fall-to-fall retention (Obj. 4); STEM degree completion and transfer (Obj. 5-6); research/internship opportunities (Obj. 7); faculty who incorporate new techniques into the classroom (Obj. 8); optimal space for centralized STEM center (Obj. 9); and overall student satisfaction with STEM center services and activities (Obj. 10).
**Competitive Preference Priorities 1 and 2:** STEM@CSM addresses both competitive preference priorities.
**Total Requested:** $3,000,000

**P031S210016**
**Pueblo Community College**
**CO**

## PROJECT ABSTRACT

Pueblo Community College is one of 13 institutions in the Colorado Community College System. Serving southern and southwestern Colorado, PCC has been a Hispanic-Serving Institution for more than 25 years. Students at PCC are 33.9% Hispanic/Latinx, 49.4% first-generation, and 49.6% Pell-eligible.

PCC used an in-depth analysis process to identify its strengths and weaknesses and, as a result, identified two significant problems it will address through this Title V application, **Onboarding Practices and Teaching to Implement Cultural Awareness (OPTICA).** These include students coming to the college without a knowledge of college-going and what is expected of them; and a disconnect in ethnicities/culture between students and faculty**.** OPTICA will address these problems through two activities:

- • Onboarding, which will develop a more in-depth and personal approach to helping new students become adjusted to PCC, including online orientation, a welcome event, learning cohorts/mentoring, a laptop lending program, and a financial literacy component.
- • Professional Development, which will focus on culturally-relevant pedagogies and how faculty members can make their courses more welcoming for students.

OPTICA will meet the following objectives: Objective 1: By Sept. 30, 2024, increase student retention by 8.8%.
Objective 2: By Sept. 30, 2024, increase PCC's overall graduation rate by 10%.
Objective 3: By Sept. 30, 2024, decrease the average debt students graduate with by 10%.
Objective 4: By Sept. 30, 2024, increase the percentage of courses using culturally relevant teaching pedagogies by 40%.

**P031S210176**
**Queensborough Community College (QCC)**
**NY**

**PROJECT ABSTRACT**

**Title: Leveraging Faculty Development and Supplemental Instruction to Enhance the First-year Experience and Beyond: An Integrated Strategy to Improve Retention and Graduation Rates for Hispanic and Low-Income Students at Queensborough Community College**
Queensborough Community College (QCC) is a public two-year institution located in Queens, New York. QCC is Part of City University of New York (CUNY), the largest public urban university in the country. It serves economically and ethnically diverse communities in New York, enrolling 13,101 students in 2018-19, of which 28% (3,668) were Hispanic.

In Fall 2019, QCC formed a Title V Grant Development Leadership Group. They agreed that two priority areas for institutional improvement that are mission critical and aligned with college strategic planning goals are (1) improving the retention and graduation rates of Hispanic and low-income students and (2) facilitating Hispanic and low-income students' academic success. The two goals will be achieved by strengthening institutional capacity through three guiding activities: (1) improving the students' first-year experience; (2) providing faculty professional development opportunities to improve pedagogy and supplemental instruction to enhance academic support, both directed at key courses in the curriculum; and (3) facilitating students' successful completion of online courses. All three projects are aimed at improving student retention and graduation. A total of 12,800 first-year students is expected to be served by Activity 1 from Years 2 to 5 (3,200 a cohort); 27,000 students are expected to be served by Activity 2 from Years 1 to 5; and 2,895 students are expected to be served by Activity 3 from Years 2 to 5.
Project Five-year Costs: $2,997,314
Activity 1: $992,748; Activity 2: $1,044,500; Activity 3: $960,066



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1389 of 2243
PageID #: 2253
App.1389

**P031S210199**
**The University of Texas at El Paso (UTEP)**
**TX**

## PROJECT ABSTRACT


The University of Texas at El Paso (UTEP) is the largest Mexican-American-majority Carnegie-classified R1 university. UTEP has an 81% Hispanic-American and primarily commuter student population, and a current enrollment of more than 25,000 students. Thirty-two percent of UTEP students are from families with an annual household income of $20,000 or less.
A recent institutional analysis found that over the last five years ~12,000 undergraduate students had stopped-out from UTEP. Meanwhile, 2,535 UTEP undergraduate students who were enrolled in the fall 2019 semester did not enroll in the spring 2020 semester. This attrition leads to a lifetime cost for the students, negative impact on the region, and lost revenue for the university. The proposed *Increasing Degree Completion for Stop-Out and Potential Stop-Out Students at The University of Texas at El Paso: **CompleteUTEP*** is timely and necessary.

The **vision** for the proposed five-year project is to develop a national model for Hispanic-Serving Institutions (HSIs) for re-engaging, re-enrolling, effectively educating, and supporting stop-out and potential stop-out students to degree completion. Thus, our **goals** are to increase retention and build workforce-ready knowledge and skills among undergraduates at UTEP. The project addresses **Competitive Preference Priorities 1 & 2**, as its objectives include increasing opportunity for participation in work-based learning experiences aligned with in-demand industry sectors; and expanding UTEP's holistic advising model inclusive of financial literacy and other skills to build personal financial understanding that will contribute to student success.

The **broader impacts** of *CompleteUTEP* are: increased social mobility of low-income and Hispanic students, increased regional economic vitality, increased financial stability for UTEP, and replicable practices for Hispanic students to advance their pathways through college and into careers. Moreover, the project will provide UTEP an optimal opportunity to purposefully investigate and continuously improve the re-engagement, re-enrollment, education, and support of UTEP students to degree completion. Findings will inform further efforts that will impact the broader UTEP student body. Beyond UTEP, lessons learned from this work can apply to regional, state and national completion efforts, and serve as a resource to HSIs.

**P031S210208**
**Saint Xavier University (SXU)**
**IL**

## PROJECT ABSTRACT

**Saint Xavier University** (SXU) is a four-year, private Hispanic Serving Institution that serves the diverse and dynamic communities of Chicago's south side. Founded by the Sisters of Mercy in 1846 to extend educational opportunities to Chicago's Irish immigrants, women and the poor, the provision of a transformative education to the historically underserved is at the heart of SXU's mission. SXU continues to deliver on its mission to one of the most diverse student populations in Illinois. The proposed Title V DHSI Project – **Enlace** – will strengthen SXU's capacity to eliminate educational equity gaps by increasing retention and graduation rates for Hispanic, low-income and other historically underserved students, by **creating a *link* between academic supports and an environment that enhances racial and ethnic identity**.

The Enlace project will enhance student academic achievement by:

1) Increasing SXU's faculty development capacity and **integrating multicultural competency, equity awareness and learning-centered strategies for teaching** and equitably assessing diverse populations;

2) **Enhancing academically promising, culturally validating curricular and co-curricular offerings** to leverage the assets of bicultural/bilingual students and peer interaction and support, and to create a culture of inclusivity through expansion of the Spanish in the Professions major and the addition of Spanish language content to Student Media offerings;

3) Leveraging the use of **technology to improve student learning and retention**; and

4) Increasing SXU's capacity to offer **holistic and humanized supports to facilitate student success** through the hiring of a bilingual Spanish counselor for the Counseling Center.

The project will achieve two measurable outcomes on (1) maximizing student success through improved retention, progression and completion and (2) creating a culture of equity based on the integration of best practices and culturally validating and inclusive high impact educational practices across curricula.

**The Enlace program addresses Competitive Preference Priority #1: Connecting Students to Careers (see pages 2-4)** by establishing coordinated efforts to connect students to internships and externships through an **Employer Development Outreach Coordinator** and **Industry Advisory Board**; and **Competitive Preference Priority #2: Student Financial Literacy (see pages 4 through 6)** by building a network of **Financial Literacy** supports to better assist students with creating a solid financial foundation for both immediate finances and long-term money management. Financial literacy touchpoints are infused through all aspects of the Enlace initiative, including a **Financial Literacy Coach and Instructor** and the expansion of a new **personal finance online-course**.

The project's overall budget of **$2,867,919** is cost-effective and will yield strong outcomes for student success. Title V funds will largely support personnel costs for capacity building (90%), with the remainder covering fringe benefits, travel, supplies, external evaluation costs, and support for institutional endowment, for which SXU will provide dollar-for-dollar matching funds. All project costs will be institutionalized by the end of the grant cycle.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1391 of 2243
PageID #: 2255
App.1391

**P031S210233**
**Dallas College Richland Campus (RLC)**
**TX**

## PROJECT ABSTRACT


**Abriendo Caminos ("Opening Ways") at Richland College**
Richland College (RLC) is a comprehensive two-year public community college and an independently accredited member of Dallas County Community College District (DCCCD). RLC is an eligible Hispanic Serving Institution under Title III and Title V.

The Abriendo Caminos project at RLC will create new infrastructure that opens ways for Hispanic and other underrepresented students and their families with college access, success, and completion regardless of their starting points and their aims. The project design is a "multiple points of entry" model that will accept new RLC students who test at the Developmental Education (DE) level, at proficiency in two of three standardized test scores for math, reading comprehension, and writing, or at proficiency, and prepare them for success.

The project offers several interlocking components that address current challenges for Hispanic students:
**Outreach** – To learn *how the programs in Abriendo Caminos at RLC can assist them with their transitions*;
**Bridges to College** –*The DE Bridge will shorten the time they must spend before engaging college-level work.* The STEM Bridge will *preview first semester STEM gatekeeper ("high enrollment, low success") coursework* for participants.
**STEM Club** –Will offer exposure to careers, short field trips, STEM speakers, etc.
**STEM Research Skills Boot Camp** – Sophomores in STEM will prepare for transfer to junior-level university coursework; and
**Minority Serving Institution (MSI) Convening** – Focuses on using data to improve MSI student success.

**P031S210272**
**Our Lady of the Lake University**
**TX**


**PROJECT ABSTRACT**

Our Lady of the Lake University (OLLU) is a private, coeducational comprehensive 4-year institution located in San Antonio, Texas (pop. 2,377,507), within Bexar County, about 150 miles from the Mexico border. On the foundation of faith, wisdom and trust in Providence, OLLU seeks to prepare graduates to transform their communities, families and professions. OLLU serves a predominantly Hispanic and low socioeconomic service area and enrolls more than 1,300 undergraduate students annually. Inclusive of graduate students, enrollment exceeds 3,100 each year. The University is accredited to award bachelor's, master's and doctoral degrees by the Southern Association of Colleges and Schools Commission on Colleges.

Founded by the Congregation of Divine Providence, OLLU's initial mission was to educate predominantly Mexican-American women who had limited access to education. While women still comprise the vast majority of students (68%), the mission of OLLU has expanded to serve a wider range of students. Yet the focus remains on students from underrepresented groups. Many (43%) are first-generation college students, more than half (56%) are low-income, and 91% are members of a minority group.

Despite the dedication of OLLU's faculty, staff, and administration, as well as the university's many strengths and accomplishments, we are currently facing severe institutional challenges. Enrollment has been declining for several years, most notably within our STEM programs where enrollment has dropped 11.5% since 2012, 20% drop among low-income students enrolled in STEM. Of the students that are pursuing a program with a STEM emphasis, far too many are failing critical core courses. And thus, our retention (63.0% overall, 63.7% Hispanic) and degree completion rates remain far below acceptable levels. Graduation rate for all students within six years of first enrollment is just 28.7%, compared to 66% for four-year private universities nationwide. For Hispanic students enrolled in STEM degree programs, graduate rates are 15.4% within four years just 26.4% within six years.

As a private institution, we rely almost exclusively on tuition and fee revenue and the current situation has created many severe challenges. Our precarious fiscal situation impedes our ability to invest in initiatives that can stem the tide of high course failure, low retention, and poor graduation rates.

This Title V application has been prepared after a careful and comprehensive analysis of strengths, weaknesses, opportunities, and threats facing OLLU. We submit this proposal for a project titled ***A Comprehensive Approach to Improved STEM Education at OLLU*** and request **$2,998,434** over five years to implement initiatives that will result in:

- More effective core STEM courses in Math, Physics, Physical Science, Biology, and Chemistry following comprehensive course redesign utilizing the Universal Design for Learning (UDL) teaching and learning strategies. Within the overall UDL concept, course revision will include the use of Experiential Learning and Writing to Learn techniques.
- Improved and expanded academic support resources via creation of an Experiential Learning (EXL) STEM Studio equipped with hardware and software to facilitate hands-on active/collaborative experiential learning activities that are discipline-specific and/or interdisciplinary.

Our proposed project responds to both 2020 *Competitive Preference Priorities* established for the Title V Developing HSIs Program and accomplishing project objectives will result in:

- *Expanded availability of, and increased participation in STEM Internships and Field Experiences.* **(CPP#1)**
- *Improved Financial Literacy* among our students following participation in customized and contextualized financial wellness and financial literacy instructional modules. **(CPP #2)**

**P031S210286**
**Santa Barbara City College**
**CA**

## PROJECT ABSTRACT


**Restructuring to Innovate for Student Excellence (RISE): Building a comprehensive support network for student success**

**Santa Barbara City College** (SBCC) is a comprehensive fully accredited community college located on the south coast of Santa Barbara County in California. As a Hispanic Serving Institution with an enrollment of just over 16,000 students, SBCC requests a grant from the U.S. Department of Education to implement its RISE program. This program is designed to continue the development of SBCC's Hispanic-serving culture through strengthening outreach and student support services to ensure students are guided from entry through to completion. With a coordinated implementation of culturally relevant instruction and student services to reach, teach, and support targeted student populations, and innovative and intentional financial literacy strategies; *SBCC seeks to ensure the college engages in strategies that support student readiness to learn and guide Hispanic and low-income students through to successful completion of their academic goals.*

**RISE ($2,993,187 over five years)** strategies will increase the number of Hispanic and low-income students that enroll, complete transfer-level math and English, and persist to meet the requirements for degree and/or transfer to a four-year university within two to three years. *Project outcomes include a 15% increase in the number of students who enroll with a student educational plan, a 10% increase in successful completion of transfer level math and English with in their first year, a 26% increase in retention, in addition to outcomes to decrease time to degree and increase transfer rates for Hispanic and low income students.*

**Component One: Outreach and Enrollment Strategies** to increase the enrollment, Guided Pathways success, and financial literacy preparation for Hispanic and low-income students through enhanced outreach and first year experience strategies.

**Component Two: Completion and Retention Strategies** to increase course success and progression in transfer level math and English, and to improve the time to completion for Degree/Certificate and Transfer through intrusive tutoring and mentoring, financial literacy and professional development.

**Component Three: Professional Development and Sustainability** to improve cultural pedagogy, course alignment to Guided Pathways and Vision for Success goals, and sustain financial responsibility for underrepresented and low-income students through enhanced and supported Professional Development activities through Communities of Practice.

**Numbers of Students Served and Low Program Costs:** Comprehensive grant interventions will result in a minimum of 60,000 students served, with an assumption of 25% duplication, resulting in 45,000 students served over the five years of the grant. This will support a return on investment of about $66.50 per student via improved student success.

**P031S210125**
**Saint Peter's University**
**NJ**

## PROJECT ABSTRACT

Saint Peter's University (SPU) proposes a Title V project titled ***Ensuring Success for the New Majority Student*** to address the growing needs of diverse learners by improving flexible and affordable opportunities through online learning. Located in Jersey City, New Jersey, SPU is a pioneer among Hispanic-Serving Institutions (HSIs) and is the oldest private HSI in the state. Over the past 20 years, SPU's undergraduate Hispanic student population has grown from 25% to 47%. Today, the university is a majority minority institution with a diversity index of .68, according to *U.S. News & World Report* 2020 Best Colleges Rankings. The university serves three categorical types of student learners: (1) full-time undergraduates, (2) transfer students, and (3) graduate students. Despite the degree classification of each student group, all three populations share similar characteristics of the "New Majority" student. New Majority students are a growing number of currently enrolled college students who face unique challenges to earn their college degree. Characteristics of New Majority students and SPU students include status as nontraditional adult learners, first-generation college students, low-income students, and students of color, all of whom are primarily commuters. Because of these shared characteristics, many of SPU's students have the same needs, with some of the most significant ones being affordable cost and opportunities for flexible, alternate course delivery.

To address these needs, the proposed Title V grant will (1) develop a quality-based infrastructure to grow distance education offerings by developing new online courses and converting existing on-ground courses to online courses; (2) provide a holistic, supportive infrastructure to positively impact Hispanic/Latinx and overall New Majority student academic, career, and postgraduation outcomes; and (3) increase faculty and staff professional development in online pedagogy and cultural competency to improve the educational experience for distance learners.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1395 of 2243 PageID #: 2259
App.1395

**P031S210126**
**Inter American University of Puerto Rico (IAUPR)–Arecibo Campus**
**PR**

## PROJECT ABSTRACT

Inter American University of Puerto Rico (IAUPR)–Arecibo Campus is a private, non-profit HSI institution located in an economically deprived region of the Island, serving a 99.4% Hispanic low-income student population. IAUPR Arecibo proposed project consists of a single activity with two components:

**Component 1: Strengthening Student Support Services with the development of a Comprehensive Academic and Financial Success Program**

The main goal of this component is to increase persistence and retention, to lead students through a success-guided pathway that will take them to a degree completion in six years. The component proposes four complementary monitoring and coordinating efforts toward helping students attain their educational academic and financial career goals. The fifth effort is a summer bridge, to encourage students from high schools, to come and see the possibilities of higher education studies. Comprehensive Academic and Financial Success Program efforts include:

**1** Mi Plan -Student Individual guided pathway with an enhanced academic and financial support structure.

**2** Students Co-curricular Academy -Skill-building workshops to foster personal growth, leadership skills, work skills and financial literacy.

**3** Persistence and Retention Program -Group intervention activities for students identified as needing additional support to improve student academic performance.

**4** Academic and Financial Program Center -Student Support center with academic and financial advisors (Success Coaches) and students' peer mentors (Students' Success Team)

**5** Summer Bridge -High school students early experience in a higher education campus

**P031S210169**
**Universidad Politécnica de Puerto Rico-Orlando (UPPR-O)**
**FL**


**PROJECT ABSTRACT**
Specializing in engineering programs, *Universidad Politécnica de Puerto Rico - Orlando* (UPPR-O), is a private non-profit, 4-year university branch campus of the Universidad Politécnica de Puerto Rico, serving the Orlando metropolitan area. With a population in excess of 2.49 million, the Orlando MSA is among the nation's fastest-growing regions. UPPR-Orlando was established in 2003, in part as a response to Central Florida's growing Puerto Rican population. Since its opening the university has witnessed shifts in enrollment, primarily in line with the region's economic swings. Nevertheless, we continue to attract an increasing number of nontraditional students, drawn to our flexible academic programming and familiar cultural environment. While 29.7% of the Orlando metro area is of Hispanic descent, UPPR-O's student population is 98.7% Hispanic. Our students are older (avg. age 35), most are working and/or have family obligations. Yet eager for improved employment opportunities and career advancement, they are motivated by our evening and online/hybrid course offerings. While still small, (Fall 2019 enrollment: 162), we are growing, and the speed of growth is gaining momentum. The addition of three new engineering specializations in 2016 contributed to an almost doubling of enrollment in just two years. We are fortunate to have the backing and support of our parent institution Universidad Politécnica de Puerto Rico (UPPR). With eight ABET accredited engineering programs, just over 700 graduates per year, UPPR has a strong reputation as one of the United States' leading producers of Hispanic and female engineers. The proposed project was developed following a thorough review of current research and is guided by a well-designed logic model to facilitate project implementation, and evaluation. This Title V initiative will capitalize on a rebirth of the aerospace industry in Central Florida's "Space Coast" that, fueled by large industry investments, is creating significant career opportunity for individuals with appropriate education and credentials. We request **$2,999,773** for a project titled ***Expanding Educational & Career Pathways in Emerging Engineering Field***s with initiatives resulting in:

- Expanded degree options by creating an Aerospace minor for our B.S. of Mechanical Engineering and three new specializations within this minor: 1) Manned Aircraft Design, 2) Propulsion System Design, and 3) Unmanned Aerial Systems Design.
- Improved support for our faculty to facilitate their mastery and use of digital resources and other technology to better engage diverse learners.
- Expanded online student service resources via the creation of a Student Integrated Online Services (SOIS) Center with particular emphasis on improved Career/Educational Planning.
- Creation of a suite of services to improve students financial literacy, career planning, and postbaccalaureate preparation skills and thus prepare them for graduate studies and professional success.

Our proposed Title V DHSI project addresses both 2020 *Competitive Preference Priorities:*

- ***CPP #1: Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills:*** *c) Creating or expanding opportunities for students to obtain recognized postsecondary credentials in Science, Technology, Engineering, Mathematics, or Computer Science.*
- ***CPP #2: Fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful, and productive individuals and citizens:*** *Support Instruction in personal financial literacy, knowledge of markets & economics, knowledge of higher education financing & repayment, or other skills aimed at building personal financial understanding/responsibility.*

Success in these initiatives translates to expanded career opportunities for our students as well as increased enrollment, corresponding revenue, and improved fiscal stability for UPPR-O.

**P031S210017**
**New Mexico State University, Carlsbad Community College**
**NM**

## PROJECT ABSTRACT

***Ascender Project*** **NMSU Carlsbad**
New Mexico State University, Carlsbad is a public, two-year Hispanic Serving Institution (Enrollment 1,791) serving southeastern New Mexico. Over 58% of our students are Hispanic and over eighty-two (82%) of the region's residents have **not** earned a bachelor's degree or higher (U.S. Census QuickFacts, 2020). Rapid urbanization associated with expansion in the energy exploration and production sector are transforming this once-rural, geographically isolated region of Southeastern New Mexico. Surging economic growth and chronic poverty exert tremendous influences on the academic, social, and economic experience of our students, the majority of whom are Hispanic, low-income and tend to come from families where college degrees are uncommon. Whether they are under skilled for technical and professional positions, unexcited by the prospect of working in the Oilfield, or just dream of a future that takes them far beyond Carlsbad city limits, we must redouble our efforts to ensure their postsecondary success. NMSU Carlsbad's enrollment, persistence, completion, and transfer data are contradictory: Fall to spring retention is up (72% 5-year average), but Second Year Persistence has dropped (50%). Completion (22%) and transfer out (19%) are uninspired. Our analysis indicates academic programs are misaligned to regionally significant employer and industry demands and existing student services advising practices insufficiently address the unique needs and circumstances of our predominantly part-time enrolled (79%), Hispanic student population. Are we fully serving the needs of students (and their families) who trust us with their futures? To connect students more effectively with knowledge, skills, and exciting advantages of a postsecondary certificate or degree, the proposed ***Ascender*** Project will create an intentional **First Year Experience**. Personal development courses will challenge, engage and inspire students with academic and professional career path exploration, and provide the advising and educational supports to propel their success through to completion and transfer. The project will implement intensive, equity-centered professional learning, resulting in pedagogies and practices aligned to regional hiring and cultural needs. The project will deliver practical and useful personal and postsecondary financial literacy in association with community-centered outreach initiatives of the project. We expect these efforts to yield measurably increased postsecondary success and entry to higher wage, more satisfying careers for Hispanic and low-income students, with the universal benefits of overall higher educational levels in our community.
The Project addresses **Competitive Preference Priority #1:** (a) Improving collaboration between education providers and employers and **Competitive Preference Priority # 2:** Personal Financial Literacy. Reasonable, allocable, and necessary costs within the scope of the project to support all objectives totaling **$2,879,365** are requested to support the ambitious and necessary activities of the project.

**P031S210133**
**Atenas College**
**PR**

## PROJECT ABSTRACT

**Enhancing Hispanic students' competencies through reflective and self-regulated learning**
Atenas College is a private, not-for-profit institution of higher education, incorporated in 1996 under the laws of the Commonwealth of Puerto Rico, serving a population of 100% Hispanic students. Atenas, located in the municipality of Manatí, within the northern coast of the Island, serves neighboring commuting students who **are experiencing an extremely challenging environment marred by a 13-year severe economic recession, high unemployment rate (11.6%), low labor participation (23%) and reeling from the devastating effects of two Hurricanes (Irma & Maria) and multiple earthquakes.** This challenging context has negatively impacted the capacity of prospective students to enroll and current students to remain in school. Nonetheless, prospective students perceive allied health careers as a viable alternative for sustainable employment either within the Island or in the US mainland.

To address these challenges, Atenas College proposes to implement one activity, "Enhancing Hispanic Students' Competencies Through Reflective and Self-Regulated Learning." It has been sub-divided into three major components: 1) General and Core Competencies Development and Assessment Program, 2) Faculty Capacity Building in Teaching, Assessment and Technology Competencies, and 3) Century Teaching & Learning Center (CTLC). All of the components will help students learn-to-learn to attain retention and graduation. This project will position students with the knowledge, skills and abilities for their professional board attainment and future employment.

The project seeks to implement a virtual tutoring program to expedite general education skills, including oral and written communication, scientific and quantitative reasoning, and allied health core competencies, complemented with academic counseling. Atenas seeks to revise the methodology and pedagogical activities of 58 courses to include metacognitive and collaborative learning strategies, a learn-to-learn approach, and learning assessment activities. Finally, the program will acquire health science and laboratory software to enhance the teaching and learning process based on competencies, as well as the evaluation of core competencies.

A faculty professional development program provides workshops and conferences emphasizing the integration of metacognitive abilities, and assessment and evaluation strategies into the teaching-learning process in a competency-based curriculum. Faculty will also have technological tools and resources available to enrich the training and to provide students with a more interactive class space. A faculty and student symposium will be implemented to demonstrate and share best practices and lessons learned.

The transformation of our current learning resource center into a Century Teaching and Learning Center, with trending technologies, will provide learning spaces that foster collaborative learning and teamwork, self and peer-evaluation, and a virtual learning environment. The CTLC will support students with their different learning styles and address their specific learning needs.

The project will address both competitive preference priorities. **Priority 1** will improve collaboration between Atenas personnel and employers by means of a Healthcare Workforce Advisory Board and work-based learning experiences. **Priority 2**, whose aim is to build personal financial understanding and responsibility, will have a multifaceted approach, including student mentoring and workshops, mobile application, among other activities, to deal in a financial hardship environment.

**P031S210194**
**Miami Dade College (MDC)**
**FL**

**PROJECT ABSTRACT**

*Business Innovation and Technology (BIT) Project*
*Miami Dade College School of Global Business*

Miami Dade College (MDC) is a public, state supported institution of higher education with 72% Hispanic enrollment, 66% low-income enrollment and is accredited by the Southern Association of Colleges and Schools (SACS). Miami has a growing ecosystem for technology startups and business innovation, yet employers lament the dearth of talent prepared to fill positions within these companies. MDC will prepare students for the business world of today and tomorrow through the Business Innovation and Technology Title V project. The BIT project aims to provide the skills and resources that students need to succeed in the new, digital, data-driven world where rapid technological changes are disrupting the way business is done on an exponential scale.

The School of Global Business has the largest enrollment of MDC's academic schools, serving 8,688 students in spring 2019, 77% of them Hispanic. The BIT Title V project will transform the institution and address critical deficits within its academic programs, institutional, and fiscal management. The BIT Project will: (1) equip, sustain, and provide a state-of-the-art Business Innovation and Technology Center and two satellite hubs fitted with the hardware and software needed for practical, hands-on training in business analytics and digital transformation; (2) create 17 new and redesigned courses and credentials that infuse business technologies, analytics, and digital transformation content; (3) train more than 200 faculty in the new curriculum, technologies, and pedagogies to ensure their effective delivery; (3) develop robust student support services and train student services staff in delivery.

**Objectives:** By September 2025, the project will (1.1) equip and sustain the BIT center and two satellites with the latest business technologies, (2.1) train 40 faculty per year in technologies, new curriculum, and course delivery, (2.2) increase average annual enrollment in the targeted programs by 15%, (3.1) 75% of students enrolled in revised or new courses will earn a passing grade in the new or revised courses, (3.2) students receiving 10 or more tutoring sessions per year will have a 15% higher grade point average, (4.1) 72% of students will persist and/or graduate in targeted associate's degree programs, (4.2) 54% of students in the SOGB associate's degree programs will concurrently complete a CCC in the targeted programs.
This Title V project addresses both **Competitive Preference Priorities** of (1) "fostering flexible and affordable paths to obtaining knowledge and skills," and (2) "fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful, and productive individuals and citizens."

**P031S210259**
**Southwestern College, Chula Vista**
**CA**

**PROJECT ABSTRACT**
***CONEXIONES***

Southwestern Community College is a fully accredited public, two-year Hispanic Serving Institution (HSI) located in Chula Vista, California with an unduplicated, degree-seeking headcount of 18,569. Our students are predominantly Hispanic (48%), low income (56% Pell Eligible) and often first-generation college students. As the only public institution of higher education in southern San Diego County, Southwestern College contributes to the development and growth of the region through its educational, economic workforce opportunities, and community partnerships and services. Southwestern College's ***Conexiones*** **Project** five-year proposal requests $2,929,974 in funding and showcases activities that consists of important components that seek to improve the college's student success and completion rates:

The proposed ***Conexiones*** **Project:** ***Connecting students to their Pathways*** aims to create a transformative Second Year Experience at Southwestern College centered on career and transfer exploration. Project activities will energize students' connections to their college experience and make it easier for students to get the help they need during every step of their community college experience, (Bailey, Jaggars & Jenkins, 2015), as they move through college to transfer to career. To support upgrading academic quality, pedagogies and practices, the project will deliver equity-centered faculty professional learning. The project will also advance integrated student supports to generate increased postsecondary persistence, completion, transfer and employment in their fields of study for Hispanic and low-income students by 5% or more in all categories by 2025.

The activity objectives of the project are to: 1) Create a ***Conexiones Project*** Center for Student Engagement; 2) Involve over 200 faculty, professional staff and Peer Coaches in equity-centered professional learning focused on High Impact Practices and Active Learning Pedagogies increasing institutional adoption of coaching practices and contributing to the development of communities of practice; 3) Develop Transfer and Career Personal Development Courses serving over 570 students per year; 4) Create of at least 60 new increased internship and work-based learning opportunities, and 5) Engage over 20,000 students in financial literacy education and learning modules over the five-year project. The Project addresses **Competitive Preference Priority 1:** Collaboration between high-demand industries and education, (b) work-based learning and **Competitive Preference Priority 2**: Personal and Postsecondary Financial Literacy.

**Key measures of success.** Outcomes of the project are the increased utilization of equity analyses by faculty to ensure academic equity campus-wide. The project expects increased 3rd semester retention (from 71% to 76%), increased certificate and degree completion (from 22% to 27%) and increased transfer (from 11% t 16%) over the project time frame. The project anticipates decreasing student loan default rates by 4% as a result of its unprecedented efforts to provide students and the community with financial literacy learning resources. Most of all the project will contribute greatly to our graduates becoming situated in rewarding careers in their fields of study with higher median earnings and greater satisfaction. This dynamic and relevant project directly supports Southwestern College's Student Equity and Guided Pathways goals, and education performance measures.

**Project Management and Evaluation.** SWC will have on-going planning and evaluation process consistent with the management and evaluation plans detailed in the project. Annual external evaluations are included in the budget.

**P031S210060**
**Metropolitan State University of Denver (MSU Denver)**
**CO**

**PROJECT ABSTRACT**

Metropolitan State University of Denver (MSU Denver) proposes the development of SpaceTech Scholars, co-housed in the College of Professional Studies' departments of *Aviation and Aerospace Science* and *Engineering and Engineering Technology.* To address the demonstrated need for aerospace and engineering technicians in Colorado (and the United States at large), as well as the lack of diversity in this industry, SpaceTech Scholars will increase the recruitment, retention, graduation and career placement rates of Hispanic and other underrepresented students (i.e., minority, low-income, first-generation, female) as entry-level *technicians* in the domains of aerospace and engineering. These goals will be obtained through the development of a linked learning community, which includes: (1) the creation of a clear aerospace/engineer technician pathway, (2) dual-enrollment opportunities for high school youth interested in this field of work, (3) exposure to engineering/aerospace opportunities and diverse professionals in these fields for students, starting in middle/high school and (4) comprehensive support systems for MSU Denver students who enroll in this new career pathway, including intrusive advising and career navigation, academic support, internship opportunities, financial aid and literacy, social capital, and other supportive services to eliminate barriers facing Hispanic and other low-income students. Program objectives include: Enroll an increased number of Hispanic students in aerospace/engineering through reduced barriers to enrollment through the development of a new career pathway, Aerospace Engineering Technician (AET); increase the interest in engineering/aerospace careers by Hispanic/low-income middle/high school students through educational/awareness and outreach events and an annual summer camp; increase the interest in engineering/aerospace careers by Hispanic/low-income MSU Denver students through educational and awareness opportunities; increase the enrollment and retention rates of Hispanic/low-income students in the AET pathway; and increase the graduation and career placement rates of Hispanic/low-income students in the AET pathway. Measurable outcomes include: 90% of students participating in summer camp will demonstrate increased knowledge of opportunities in engineering/aerospace and 80% will demonstrate an increased interest in and positive attitudes toward pursuing an engineering/aerospace career; 100% of students enrolled in MSU Denver's program will receive exposure to positive role models who are ethnically, racially and gender diverse; 100% of students enrolled in the program will receive intrusive advising and mentorship from a STEM navigator; 50% of students enrolled in the program will receive scholarship support; 50% of students enrolled in the program will gain valuable internship experience directly related to working in the field; 50% of students enrolled in the program will receive a stipend for an internship; 90% of students enrolled in the program will graduate; 100% of students enrolled in the program who indicate interest will receive tutoring support; 100% of students will identify and develop a plan to pursue their chosen career in engineering; 100% of students will demonstrate increased financial literacy and have a plan before graduation for budgeting and loan payback. MSU Denver will also track and report on the required performance measures. SpaceTech Scholars meets all three priority areas under Competitive Preference 1: *Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills*, and includes an evidence-based financial literacy component that meets Competitive Preference 2: *Fostering Knowledge and Promoting the Development of Skills That Prepare Students To Be Informed, Thoughtful, and Productive Individuals and Citizens.*

**P031S210071**
**The University of Puerto Rico at Arecibo (UPRA)**
**PR**

## PROJECT ABSTRACT


The University of Puerto Rico at Arecibo (UPRA) is an independent branch campus of the University of Puerto Rico (UPR), the public system of higher education on the island, which serves a predominantly Hispanic and low-income student population. The proposed project, **Enhancing Student Learning Outcomes through the Implementation of Distance Education Technologies,** addresses the institution's academic goals of providing an enriched online learning environment which fosters active teaching/learning strategies/methodologies; implementing innovative distance education technologies in course curricula and academic programs; and enhancing overall online student outcomes. Its objectives include increasing faculty knowledge and participation in the online teaching/learning process through an intensive development/training program aimed at gradually integrating the distance education modality into academic course curricula that will eventually lead to the implementation of quality distance education programs. Enhanced technical support services to produce innovative online technologies will be available to participating Distance Education faculty through the establishment of a Center for the Support of Distance Education Technologies (CSDET). The CSDET will also offer services to improve students' knowledge, computer literacy skills and capabilities for accessing hybrid/online courses; respond to students' mentoring and coaching needs; increase information resources available to support students' development as independent learners and decision makers; and provide an informal learning space where they can work individually or collaboratively, share ideas on their online experiences, and practice their acquired skills in e-learning technologies.

It is expected that the proposed project will maximize student academic achievement, motivation, satisfaction, and adjustment to the newly introduced distance education modality, thus increasing retention, persistence, and graduation rates by at least 2% annually after the second year of the grant period. It will empower faculty, advisors, counselors, and peer coaches to utilize strategies and technologies that have proven to provide underprepared and at risk students meaningful interaction, to instill a feeling of belonging and community among diverse students, to connect learning to students' current lives and future career goals, and to overcome the fragmentation and alienation common to the college experience.

The project is supported by **"promising evidence"** presented in a study by Eric Bettinger and Rachel Baker (2011), *The Effects of Student Coaching in College: An Evaluation of a Randomized Experiment in Student Mentoring,* where they find that structured mentoring/coaching is advantageous to first generation college students from lower socio-economic backgrounds. The authors reported that coaching had positive effects on retention, persistence and graduation rates.

The growing concern that skill-based hiring is becoming more prevalent has led the institution to address **Competitive Preference Priority 1** through better aligning its academic program internship curricula with the competencies needed in the workforce and partnering with employers to build talent pipelines. The lack of financial literacy, common among UPRA's students, will be addressed through **Competitive Preference Priority 2** by effectively engaging students in required financial education best practices following recommendations in the 2019 publication, *Financial Literacy and Education at Institutions of Higher Education,* prepared by the Financial Literacy and Education Commission (FLEC). The institution will provide intensive training to counselors, participating business administration faculty and financial aid personnel; train peer educators to assist in this undertaking; prepare online modules and newsletters; and integrate financial literacy into freshmen Introduction to University Life Course and selected core curricula.

**P031S210147**
**Dewey University**
**PR**

**PROJECT ABSTRACT**

**Proposed Project**: Recovery, Resiliency, Persistence: Degree Opportunities in STEM Fields for Rural Hispanic Students in Puerto Rico
**Institution / Target Area / Population Served:** Dewey University is a private, nonprofit, Hispanic-Serving Institution located in Puerto Rico. The Manati campus (DU-Manati or DU-M) provides educational opportunities for students in the North-central region of Puerto Rico,(primarily economically disadvantaged). DU-Manati enrollment (284 students, Fall 2018) is 100% Hispanic, 100% Pell grant eligible (low-income), average age of 25, and 62% of students work (FT or PT). About 81% of DU-M students are enrolled in evening and/or weekend courses, which reflect our high proportion of working adults. Nine municipalities surrounding our campus (total population of 306,538) make up our service area, which is economically distressed: 40.88% of residents live in poverty (compared to U.S. poverty rate of 15.6%) and the median house- hold income ranges from $17,113 to $20,494. Manati like the rest Island is in the Process of recovery from the devastation from hurricane Irma and Maria during September 2017. ). In sum the ***Center for the New Economy report*** one year after Maria concluded *the unleashing of this power of nature with a fury unseen in these parts in almost a century.*
**Project Activities and Services:** DU-Manati proposes the following activities and services:
(1) *Establish Robust Academic Support System* – These student-centered services will infuse support strategies associated with persistence and success (tutoring, coaching/advising, English skills training, and a bridge program for junior/senior high school students).
(2) *Develop New Academic Programs – T*wo new STEM-Health Associate Degree Programs in Respiratory Therapy and Physical Therapy a revised BSN, ADN and LPN to develop a new health career pathways program. Revise BSN to include simulation in the curricula and industry based certificates.
(3) *Enhance STEM Instructional Facilities* – This infrastructure improvement will support the new programs, while providing dynamic learning opportunities with modern equipment.
(4) *Develop Hybrid Credit-Bearing Curricula* – Making Health STEM courses available in hybrid format will expand access to STEM curricula for Hispanic, low-income students.
(5) *Develop Transfer Partnerships* – Developing partnerships with a 2-year HSIs Institution Tecnologico de PR-Manati campus will result in a replicable model of a transfer and articulation agreement including local area vocational high schools (CTE).

**Goals and Expected Outcomes:** The project's overarching goals are to **increase**: enrollment and program completion in STEM fields, transfer enrollment/success for STEM majors, and student success and persistence in STEM programs. Five-year outcomes related to those goals are: increased enrollment of STEM students (+125); increased annual enrollment of STEM transfer students (+25); increased overall retention rate (+8 perc. pts.); and increased STEM degrees awarded (+60).**Absolute Priorities:** The proposed project responds to Absolute Priority 1 and 2. The citation of the study used to support the evidence requirement:
Bettinger, E.P., & Baker, R. (2011). The effects of student coaching in college: An evaluation of a randomized experiment in student mentoring.
http://cepa.stanford.edu/sites/default/files/bettinger_baker_030711.pdf
**Year 1 Budget Request:** DU-C requests $600,000 for Year 1 of this HSI Title V Health *STEM for a Rural Hispanic Serving Institution.*

**P031S210228**
**New York City College of Technology**
**NY**

## PROJECT ABSTRACT


**STEM Success Collaborative: Advancing Equity for Hispanic and Low-Income Students through an Innovative Model of Academic, Student Support, and Institutional Resource Integration**

New York City College of Technology (City Tech), a Hispanic Serving Institution and the sole college of technology within the 25-unit City University of New York (CUNY) system, has the largest enrollment of undergraduate STEM majors of any CUNY college. City Tech proposes an innovative initiative to improve momentum, graduation, and workforce preparedness of Hispanic and low-income STEM-interested students. The **STEM Success Collaborative** proposes implementation of a single activity with three major components: 1) the integration of academic resources to provide opportunity for Hispanic and low-income students to receive high quality STEM education; 2) the integration of student support resources, embedding interventions in STEM programs; and 3) the integration of institutional resources—physical, technological, and human—in a ways that support student success. The planning was highly collaborative and dynamic, including faculty, staff, and administrators from units across the college. The project model is an outgrowth of City Tech's Student Success Partnership, a recently formed high-level partnership between the divisions of academic affairs and student affairs, with a deeply shared commitment to a "student ready college" model. The proposal builds on extensive research into best practices in serving Hispanic and low-income students; and a multi-faceted program of financial education is also an integral feature of the project. The project design prioritizes improvements and practices that the college is committed to institutionalizing after Title V funding ends. Project components are driven largely by closer industry ties and include new cross-cutting STEM curricula, increased emphasis on experiential learning aligned with industry practices, more careful selection of major, comprehensive multi-modal advising, mentoring and career planning, and expanded thresholds of resource sharing across the college. A rigorous evaluation plan will be implemented to record formative data and synthesize outcomes.

*This proposal addresses* ***Competitive Priority I:*** *Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills.* The project will develop and institutionalize a number of initiatives to: forge closer and ongoing ties to industry/employers for planning curriculum and skills-building resources; to expand internship and research opportunities; and to support post-secondary credentials through expanded curriculum, programs, and articulation partnerships.

*This proposal addresses* ***Competitive Priority II:*** *Fostering Knowledge and Promoting Development of Skills That Prepare Students to Be Informed, Thoughtful, and Productive Individuals and Citizens.* An integrated multi-focal financial education program is planned based upon best practices from Indiana University and using the Financial Capability and Asset Building curriculum from Washington University, St. Louis. All targeted students will receive mandatory instruction led by trained peer leaders, augmented by workshops, online tutorials, and in-person guidance from financial aid and student support staff.

**P031S210037**
**Hudson County Community College (HCCC)**
**NJ**

## PROJECT ABSTRACT


"The Golden Door/La Puerta Dorada" is Hudson County Community College's (HCCC) application for the Developing Hispanic Institutions Program (DHSI) Title V, Part A FY 2020 Grant Competition. HCCC is an urban, two-year, Hispanic-Serving Institution (HSI) located in Jersey City, New Jersey serving one of the most densely populated and ethnically diverse areas of the U.S. In Fall 2019, HCCC had a total enrollment of 8,202 students, of which 2,573 fulltime and 1,873 part-time were Hispanic students representing a total of 4,446 undergraduates or 54% of the total student body. A major priority that is described in this proposal is for HCCC to expand educational opportunities and improve the academic attainment of Hispanic students, while also enhancing the academic offerings, program quality, and institutional stability at HCCC. In developing the grant proposal, the College strategically integrated objective that specifically addresses Competitive Preference Priority 1 and 2.

HCCC seeks a total of $2,936,967 over the course of the five-year grant period. The Golden Door/La Puerta Dorada project supports the College's Strategic Plan and builds upon HCCC's identified strengthens, and implements solutions to address known weaknesses essential to HCCC's growth and self-sufficiency. The Golden Door/La Puerta Dorada project consists of three major activities including the creation of: 1) the **ESL Pathway Academy**, which will revamp the ESL curriculum offerings to better align with English Language Learner needs; 2) the comprehensive redesign of ESL student support services through the development of an **ESL Resource Center**; and 3) The implementation of a **Faculty/Professional Staff Development** program with a curriculum designed to address equity, inclusion, and andrological needs of English Language Learners.

Each of the activities address larger problems and challenges that have made it difficult for HCCC to achieve their mission as being a premier Community College. The following goals for the proposed program have been developed: **Goal 1**: Improve retention and graduation rates for English Language Learners by restructuring ESL programming inclusive of curriculum redesign, intake/placement protocol review, formalized ESL learning communities, summer bridge academy and student credit load limits. (Activity 1: ESL Pathway Academy); **Goal 2**: Improve student persistence and student momentum through the development of a three-credit College Student Success (CSS) course, that includes a revised curriculum taught in the student's native language and a supplemental ESL component. (Activity 1: ESL Pathway Academy); **Goal 3**: Develop and offer a comprehensive set of student support strategies to improve the retention of English Language Learners through the creation of an ESL Resource Center. (Activity 2: ESL Resource Center); and **Goal 4**: Increase faculty/staff understanding and knowledge of the instructional needs of ESL students through their participation in professional development programming that addresses equity, inclusion, and andrological needs specific to English Language Learners. (Activity 3: Faculty/Staff Development)

Through implementation of the three activities, the Golden Door/La Puerta Dorada project will: increase the one-year retention rate for HCCC ESL students from a baseline of 49% to 61%; increase first-time, full-time HCCC ESL student graduation rate from a baseline of 3.1% to 10.1%.

**P031S210146**
**EDP University of Puerto Rico**
**PR**

## PROJECT ABSTRACT


***Improving Students' Achievements Through Academic and Support Programs***
EDP University of Puerto Rico, a Hispanic-Serving Institution located in Hato Rey, PR, proposes a Title V Project to improve student performance and thereby increase the institution's retention and completion rates and productivity. The Project addresses Competitive Preference Priority 1. (Fostering flexible and affordable paths to obtaining knowledge and skills); and Competitive Preference Priority 2. (Fostering knowledge and promoting the development of skills that prepare students to be informed, thoughtful and productive individuals and citizens).
The Activity intends to: 1) Enhance the Campus Technological Infrastructure to improve the teaching-learning environment through renovation of facilities to create new technology-based laboratories and Smart Classrooms, and technological upgrades for existing science laboratories; 2) Strengthen student support services by establishing a structure individualized Peer Tutoring Program; 3) Provide faculty professional development opportunities for the enhancement of curriculum; 4) Enhance online courses and hybrid-credit-bearing courses currently offered at EDP to reduce the cost of a college education (CPP1); 5) reduce time to degree completion by minimizing course withdrawals, dropouts and course failures; 6) introduce effective teaching techniques in the core and second level curriculum to improve student outcomes; and 7) establishment of a Financial Literacy Program (CPP2)**.** The University's enhancement of its academic and student support programs; the strengthening in the use of technology-based educational resources; and improvement in its capability to deliver technology-based instruction, will provide students with the skills and knowledge required to be competent in-demand occupations, or continue graduate or professional studies (CPP1).

**Performance measures** will include, but will not be limited to, increasing the number of: 1) first and second-year students receiving tutoring services and financial literacy to enhance their academic achievement, 2) first and second-year students in good academic standing, 3) faculty participating in professional development opportunities, 4) faculty incorporating best practices and technology into their teaching strategies; and 5) classrooms and labs equipped with state-of-the-art technology. Sample of other key measures by the end of the grant period: a) at least 75% of students receiving tutoring will approve basic Mathematics, Spanish and English courses with a GPA of "C" or better; b) at least 500 students will receive tutorial services in the targeted disciplines as recorded by attendance data; c) 85% of faculty participating in professional development will incorporate technology and best practices in teaching and learning; d) a total of 23 classrooms, four (4) Labs and one Student Tutoring Center equipped with state-of-the- art multimedia technology to enhance the learning environment (e) increase the number of nursing students completing a BSN. The Activity budget dedicates 44% to personnel (includes fringe benefits) and 5% consultants and guest speakers who will be key resources in delivering the activities and services to participating students and faculty. Another 27% of the budget will be used for the equipment and supplies; 1% for travel; and 23% for construction. Of the total request of $3,000,000, approximately 12% will be dedicated to project management and evaluation.

**P031S210276**
**Springfield Technical Community College (STCC)**
**MA**

## PROJECT ABSTRACT


***Project Aceleración: Re-Engineering Pathways to Student Success in STEM***
Springfield Technical Community College (STCC), an urban, two-year public institution, is located in Springfield, MA, equidistant between Boston and NYC and the fourth largest city in New England. The College has been providing unique, high-value educational opportunities to the greater Springfield community since its founding as the Springfield Technical Institute in 1967 and today as the only technical community college in Massachusetts. A Hispanic-Serving Institution, students have 100 program and degree options to choose from, including essential STEM pathways that build a pipeline for those seeking affordability and access; both mission-specific at the college. Springfield Technical Community College supports students as they transform their lives and is a critical institutional contributor with catalyzing economic revitalization in the greater Springfield region.

***The current STCC Strategic Plan*** has six top-line goals for student success: (1) Equity - Close achievement gaps among students who have traditionally faced the most significant barriers to achievement while improving outcomes for all students; (2) College Readiness & Enrollment - Increase the proportion of prospective and current students who are academically prepared to succeed in college-level coursework and have them enroll at STCC; (3) Student Learning - Achieve excellence in the teaching and learning of core competencies, using tools of assessment, to prepare students for success in academic transfer, careers, and lifelong-learning; (4) College Completion - Increase the proportion of students who complete STCC degree and certificate programs; (5) Career & Transfer Readiness - Increase the proportion of students receiving credentials such that they can successfully enter or return to the workforce, or transfer to a four-year institution; and (6) Financial Stability & Affordability - Ensure financial capacity, demonstrate fiscal stewardship, and maintain affordability for students.

***Project Aceleración*** The Project Aceleración team will achieve its stated objectives through six signature strategies: (1) Create a STEM Studies program with embedded career exploration and aligned with statewide MassTransfer STEM GenEd Foundation; (2) Develop a STEM First Year Experience (FYE) Cluster to increase access to STEM careers including online (hybrid) STEM courses; (3) Increase enrollment and improve the persistence and graduation rates of Latinx and low-income students in STEM majors through the revision and reimagining of Math Pathways in Quantitative Reasoning, Elementary Education, Statistics, and Calculus, and implementing scaled co-requisite Developmental Mathematics; (4) Reduce time to completion and improve the persistence and graduation of male students of color, particularly Latinx, through interventions that include Supplemental Instruction (peer tutoring) and related student supports; (5) ensure campus-wide professional development on equity and inclusion; and (6) Promote a culture of financial competence that values financial literacy as an institutional priority to increase the financial knowledge of our students.

***Project Aceleración*** will have several significant outcomes, including: (1) A reduction in the time and the number of credits taken to complete degrees; (2) An increase in the number of students of color and women enrolled in STEM majors (3) Improved first to second semester, and third to forth semester, persistence rates by Hispanic/Latinx students (by gender); (4) An increase in the number of Hispanic/Latinx students who transfer to baccalaureate programs; (5) An increase in the three-year graduation rates of Hispanic/Latinx students; (6) An increase in the number of faculty and staff trained in academic, financial, and culturally inclusive advisement approaches to address the needs of diverse, low-income/economically disadvantaged students.

Proposed Budget: STCC is requesting a five-year total of $3,000,000 in Title V funding to achieve these objectives.

**P031S210056**
**University of the Incarnate Word (UIW)**
**TX**

## PROJECT ABSTRACT


### FLIGHT: Financial Literacy, Integrated Guidance and Health career Tracts

The University of the Incarnate Word (UIW) has a serious problem of low persistence to graduation rates among Hispanic and low-income students. To address the problem, this project establishes FLIGHT, a transformational, multi-pronged mentoring program. The name FLIGHT is an acronym for: **F**inancial **L**iteracy, **I**ntegrated **G**uidance and **H**ealth career **T**racts. This program will allow our undergraduates, the Cardinals (UIW's mascot), to take flight on their four-year college success plan. Through a well-developed FLIGHT plan, students will meet trained mentors and select the mentor(s) to best fit their needs.

**In addition, this project fully addresses Competitive Preference Priority 1 and Competitive Preference Priority 2**. Fostering flexible and affordable paths to obtaining knowledge and skills as well as instruction in personal financial literacy and knowledge of higher education financing and repayment learning outcomes are embedded in each project activity. These outcomes all have assessment indicators.

Research shows that a network of mentors, who contribute diverse skills and backgrounds to assist students at varying stages of the college experience, is more effective than one or more stand-alone mentoring programs. This project includes three activities: Activity 1) Establish a FLIGHT Mentoring Center to implement a coordinated mentoring program that affords students access to mentors to guide them to graduation with a developed academic and financial plan; Activity 2) Establish a first-year seminar course taught by FLIGHT-certified faculty and embedded in learning communities with FLIGHT-certified peer mentors; and Activity 3) Establish a health professions pathway guided by a FLIGHT-certified Mentor/Adviser who works with the Health Professions Advisory Council (HPAC) comprised of undergraduate faculty and mentors who support the pre-health academic programs at UIW.

This project will allow UIW to increase the four-year graduation rate of Hispanic and low-income students, increase the number of Hispanic and low-income students who enter graduate health programs, and help students carry out a sustainable financial plan for their future.

**P031S210160**
**Guttman Community College, CUNY**
**NY**

## PROJECT ABSTRACT


**Project Adelante: Advancing Latinx & Underrepresented Students by Strengthening Financial Literacy, Transfer Performance & Career Preparation**

Guttman Community College (GCC) recognizes our Latinx and African American students –86% of the student body – as the leaders and innovators of the next generation. A college degree has historically elevated economic status. However, nearly 72% of white students finish a four-year degree within six years, compared to 56% of Latinx students and 46% percent of African American students. These completion rates broadly reproduce the racial distribution of poverty rates, which are significantly higher for Latinx and African American populations. To disrupt cycles of educational and economic disparity that disproportionately affect Latinx and African American students and communities, GCC will create a set of equity-driven initiatives aimed at strengthening academic success and social mobility.

Recognized for successfully engaging a variety of high impact practices at scale and moving the needle on completion rates for low-income, first-generation, students of color, GCC seeks $2.9 million in Title V funding to support Project Adelante, a culturally responsive approach to financial literacy, transfer success, and career preparation. This five-year project will transform the learning environment to elevate our students' strengths and thereby boost the retention, graduation, and transfer outcomes for 2,500 Latinx and underrepresented students. Project Adelante will accomplish its goals through a tightly interwoven set of core activities:

**I. Develop a Comprehensive Financial Literacy Program:** GCC will build a robust financial literacy program with four required modules in the first year, as well as mechanisms for building additional financial literacy expertise for all student leaders, and within a co-curricular certificate program.

**II. Improve Transfer Preparation & Success:** GCC will significantly improve transfer preparation, academic success, and degree attainment of Guttman Graduates.

**III. Enhance Career Readiness and Work-Based Experiential Learning:** GCC will embed career readiness in curricular and co-curricular activities in the majors and enhance work-based experiential learning in each major.

By **embedding financial literacy** into the curriculum, we will offer students critical tools for making financial choices that support successful completion of their academic goals and overall financial health. Using recognized methods like **intrusive advisement** and **nudging** and building upon the Community College Research Center's *Transfer Playbook,* we will improve transfer performance and facilitate students' transition to baccalaureate attainment, a proven key to economic mobility. Finally, we will focus on building **career competencies** into the curriculum and offering students more **work-based experiential learning**, enabling students to plan for careers with a family sustaining wage and growth potential. These three critical practices have the potential to change the lives of our students, their families, and their communities for the better, while simultaneously offering our nation a model for accessing an underserved and underutilized talent pool with the kind of diverse perspectives that can change the world.

Project Adelante will employ the highest quality of evaluation to guide continuous improvement and inform the field. Offering our students a coordinated set of culturally responsive learning experiences aimed at improving their financial, transfer, and career preparation will build capacity for greater economic security and mobility for thousands of Latinx and underrepresented students.

**P031S210201**
**National Louis University**
**IL**

## PROJECT ABSTRACT

A Community-Centered Approach to Improving Teacher Preparation for Hispanic Students at National Louis University

National Louis University (NLU) is a private, four-year institution that operates four campuses in Illinois, one campus in Tampa, Florida, and undergraduate and graduate level online programs. In 2019, NLU served 9,111 students, 45% undergraduate and 55% graduate students. 50% of students identified as a minority, 54% of undergraduate students were first in their family to go to college and 66% were Pell eligible. NLU's mission is to provide access to a quality, higher education that nurtures opportunities for students through innovative teaching, scholarship, community engagement and service excellence.

NLU's undergraduate student population has experienced significant growth over the last five years, with our Education programs most significantly impacted. The number of undergraduate Education students has scaled over 500% from 167 students in 2014-15 to over 1,000 students in 2018-19 and, at the same time, increasing the proportion of Hispanic students served from 25.9% to 46.4%. While the growth is positive for NLU, this dramatic increase has also led to a set of interconnected academic, institutional, and fiscal challenges: lower than targeted rates of graduation and transitions to the teaching workforce; limited district partnerships and coaching to meet students' field experience needs; lack of a clear pathway to post-graduation endorsements; and declining retention rates with a large portion of undergraduate students facing financial challenges.

NLU is proposing to address these weaknesses through the *Community-Centered Approach to Improving Teacher Preparation for Hispanic Students.* The project meets both purposes of the DHSI program as stated in the funding notice through three main goals and associated measurable objectives:

• **Academic Goal:** Develop and implement a community-based teacher preparation model to increase the number of Hispanic students entering the field of teaching. **Objective 1:** Develop 20 partnership school sites within three partner districts for 100 students completing field placements, with 80% of these students securing employment within the district.

• **Institutional Goal:** Develop NLU's capacity and offerings to expand access and opportunities for Hispanic and underrepresented students to earn high-need credentials to better serve the field and advance professionally. **Objective 2:** 200 new Hispanic and underrepresented students earning specialized, subsequent endorsements in teacher preparation programs.

• **Fiscal Goal:** Strengthen culturally relevant academic and fiscal supports and programming to increase graduation and persistence rates of Hispanic and underrepresented students. **Objective 3:** 80% persistence rate of all undergraduate teacher preparation students, including Hispanic and underrepresented students and 42% of teacher preparation students graduate within four years by Year 5.

NLU's project also directly addresses both competitive priorities through its activities of providing education students with community-based internship experiences through partner Districts with teacher shortages (CPP #1), developing a postsecondary STEM credential for teachers (CPP #1), and supporting students through their college experience by building their financial literacy knowledge in order to increase retention (CPP #2).



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1411 of 2243
PageID #: 2275
App.1411

**P031S210101**
**Los Angeles Harbor College**
**CA**

**PROJECT ABSTRACT**

Los Angeles Harbor College (LAHC/Harbor) is a comprehensive, two-year college offering transfer, vocational, and community services programs. LAHC's student population of 8,855, includes 57.7% Hispanic students and 53% low-income students. As an HSI institution LAHC is energetically working to prepare students for transfer and careers; however, low ompletion/transfer rates and unacceptable, too long time to completion (six to seven years) prevent student goal attainment.

**One Activity**: **College Action for Student Achievement (*CASA*)** - $3 million over 5 years.

**Addresses Competitive Preference Priority (CPP) 1 and 2**

**Goal:** *To increase and accelerate the success and transfer rate of Hispanic and low income students by building an aspirational and continuous student pipeline from high school to college to transfer to 4-year universities, and by offering integrated academic and student support services*. By offering integrated, equity-minded, student-centered support services aligned with guided academic pathways, *CASA* will increase and accelerate transfer rates for Hispanic and low-income students. The program will expand and enhance academic offerings, program quality, faculty quality, and the college's institutional stability and thus, enabling our institution to become a modern 21st century student-ready college. *CASA* will also strengthen our communities, our region, and our nation by enhancing academic pathways leading to careers in high-demand industries and professional fields. This single activity program has four components:

**Component 1**: Early onboarding to Transfer/Career Academic Pathways (TCAPs). Early outreach to feeder high schools will create a pipeline of transfer-bound full-time students (TCAPs cohorts). While in high school, TCAPs cohorts will benefit from information on college/transfer opportunities, and assistance with LAHC application and federal financial aid (FAFSA). Students will also select an academic pathway and will participate in financial literacy seminars and an 8-week Summer Bridge-to-College to earn college/transfer credits.

**Component 2:** Integration of academic and student support services to facilitate accelerated transfer. Includes: a) student-responsive scheduling of classes aligned with TCAPs and transfer requirements; TCAPs faculty mentors and peer mentors; c) online counseling and early alert system; d) professional development for faculty and staff on equity/culturally responsive pedagogy; e) Student Professional Development seminar for financial education, and f) CASA Student Internships (SI) focused on in-demand industry sectors and TCAPs aligned.

**Component 3:** Strengthening College and Student Preparedness – includes offering a Transfer Conference, b) online counseling and transfer webinars to expand student access and support; c) articulation agreements with 4-year universities for transfer majors; d) revised curriculum to accelerate completion by reducing the number of units needed to complete/transfer, and e) A Student Professional Development Seminar series for 2nd Year TCAPs students.

**Component 4:** Building sustainability with establishment of a $100,000 endowment through partnerships with industry/business in in-demand industry sectors and Transfer Alumni.

**Competitive Preference Priority 1**: CASA Student Internships (*SI*) will prepare and place students in employer-paid internships in in-demand industry sectors and TCAPs-aligned.

**Competitive Preference Priority 2**: CASA includes a Student Professional Development Seminar series (for transfer credit), aimed at building personal financial understanding and responsibility.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1412 of 2243
PageID #: 2276
App.1412

**P031S210121**
**Mt. San Jacinto Community College District**
**CA**

## PROJECT ABSTRACT


Mt. San Jacinto College is a public, Hispanic-serving, two-year degree-granting community college that serves 26,432 students in Riverside County, California. It has four campuses located in San Jacinto, Menifee, Temecula, and Banning. MSJC's Hispanic student population has grown exponentially the last decade and currently represents 51% of the entire student body. Fall 2019 represented the highest enrollment of Latinx students in the history of MSJC.

Activity: Math Undergraduate Preparation (UP) Program: MSJC proposes to impact the disproportionate level of success for Hispanic students in gateway transfer-level Math pathways through (1) course standardization and redesign that integrates low to no cost open educational resources (OER) and financial literacy and college skills into all gateway transfer-level Math courses; (2) institutionalization of a comprehensive quality teaching and learning professional development program for Math faculty that intentionally integrates equity and culturally relevant and responsive high impact practices through (a) annual intensive Summer Math Boot Camps for faculty, (b) development of a Math community of practice for faculty and annual Math Success Summits; and (3) implementation of a comprehensive and sustainable Tutoring Support Program focused on embedding student tutors in gateway transfer-level Math courses to provide intrusive academic support for students.

Key measures – By September 2025: (1) The number of students: a) graduating and attaining degrees will increase by 20%, b) transferring to four-year universities will increase by 35%; (2) the number of first-time Hispanic/underprepared students who are successful in Transfer-level Math (105, 110, 140) will increase by 20% ; (3) decrease the number of Hispanic/underprepared students withdrawing from Transfer-level Math (105, 110, 140) the first year by 5%; (4) the number of first-time students persisting to the next academic year will increase by 10%; (5) the number of Math 105, 110, and 140 course sections providing Open Education Resources and Financial Literacy units will increase from 0 to 40 sections; (6) the average number of units accumulated by Hispanic/underrepresented students will decrease from 87 to 76 units; and (7) 90% of all full-time Math faculty will participate in training/professional development activities supporting the redesign/ standardization of Math 105, 110, 140 with culturally responsive teaching/learning strategies.

Project Management and Evaluation – $619,357 over five years: MSJC requests funding for a Project Director (1 FTE) and a Title V Administrative Assistant (.5 FTE). Travel for the Project Director to attend professional/technical conferences is less than 1% of the total project budget. An external evaluation consultant will be hired to support project evaluation and continuous quality improvement. The Evaluator will provide one site visit per year and represents only 1% of the total budget requested.

Math UP Program Activity – $2,196,315 over five years: MSJC requests funding to support (1 FTE) Math UP Faculty Coordinator, 6 Math Faculty Fellows (existing FT Math faculty reassigned 20%), stipends for Math faculty, and costs associated with up to 25 embedded student tutors comprising (63%) of the total budget. Construction costs ($75,000) are associated with a Math Computer Lab renovation to provide a new lab with 45 computer stations; Intensive professional development training for Math faculty (4%); supplies/materials for Math UP program activities (1%); equipment to support new Math lab and program staff (3%); and statistical software licenses for Math lab computer stations (4%).

**P031S210119**
**St. Mary's University of San Antonio**
**TX**

## PROJECT ABSTRACT


Founded in 1852 to bring higher education to South Texas, St. Mary's University (StMU) has a mission to provide a quality education that integrates the liberal arts, the Marianist faith tradition, and STEM disciplines, educating for academic excellence, service, justice, and peace, with an emphasis on adaptation and change. Through the Title V CURE Project, St. Mary's University (StMU) will increase student success among Hispanic and low-income students by adopting a "Course-based Undergraduate Research Experience (CURE)"-approach to the curricula of several laboratory-based courses in chemistry, physics, and environmental sciences, enabling students to become active learners and be better prepared for success after graduation.

Project activities that target and foster CURE include *faculty development* (insight into the CURE approach), *course revision*, and coordinated *infrastructure updates*. We will expand the educational opportunities for and improve the academic attainment of Hispanic students, including expanding opportunities for students to obtain recognized postsecondary credentials in STEM such as bachelor's degrees (Competitive Priority Preference 1). Our approach derives from an assets-based framework that takes into consideration our student population, especially the Hispanic students we serve, and our StMU mission.

We will improve academic offerings to include redesigned courses and materials to incorporate experiential learning, employing CURE pedagogy in Chemistry, Physics, and Environmental Science courses taken by students from the College of Arts, Humanities, and Social Sciences (CAHSS) for General Education core requirements and students in the School of Science, Engineering, and Technology (SET) as major requirements; renovate classroom and laboratory instructional infrastructure to support the proposed pedagogical improvements; and improve access to tutoring through the Rattler Success Center (RSC), the institutional infrastructure that provides assistance for the academic success of undergraduate students through tutoring, the writing center, and college success-related programming. Faculty development programs will train lecture and laboratory instructors on developing, implementing, and assessing Course-based Undergraduate Research Experiences to better serve students. Workshops through the RSC will offer instruction in personal financial literacy and knowledge of higher education financing and repayment (Competitive Priority Preference 2). These curricular revisions, faculty development programming, infrastructure improvements, increased access to tutoring, and financial literacy workshops, selected through a comprehensive process of internal and external consultation, will increase retention rates, increase opportunities for students to obtain postsecondary credentials in STEM, and set students on the path to responsible and productive citizenship as they embark on careers after graduation.

The project's overall budget of $2,781,826 is cost-effective and will yield strong outcomes for student success. Title V funds will largely support one-time costs that build institutional capacity to serve Hispanic students: curriculum revision, faculty development and renovation. Personnel costs in the project, with the exception of the Project Coordinator, will be institutionalized at the end of the grant cycle.

**P031S210186**
**Union County College**
**NJ**

**PROJECT ABSTRACT**


Through the Experiential Center for Education and Leadership (ExCEL), Union County College seeks to improve the retention, academic success, and transfer and career readiness of Hispanic and low-income students enrolled in Education, Business, and Graphic Design (EBGD) programs.
The project responds to the following challenges:
1. Low retention and degree completion of Hispanic and low-income students enrolled in EBGD programs.
2. Limited access to experiential learning opportunities (ELOs) in milestone EBGD courses, resulting in students being underprepared to meet transfer and/or industry requirements.
3. Limited fiscal resources to introduce ELOs with the use of technology, comprehensive support services, and faculty and staff professional development to address the needs of the Hispanic and low-income students in EBGD programs.
To address these challenges, ExCEL will implement the following activities:
**Activity 1:** Establish a designated, Education Incubator and enhance the Innovation Center to provide Hispanic and low-income EBGD students with ELOs using industry-specific technological tools to gain work-based skills and knowledge (CPP1). EBGD students will also gain work-based learning experiences through fieldwork and internships (CPP1).
**Activity 2:** Implement a comprehensive student development program that includes: 1) proactive academic, career and transfer advisement within the Guided Pathways model; 2) program-specific College Success Course with financial literacy component (CPP2); 3) tutoring and tech support services; 4) online resources to foster and support student retention, academic success, and transfer and career readiness; 5) career and leadership development; and 6) the continuous assessment of student support services.
**Activity 3:** Establish a Teaching Excellence Network (TEN) to enhance faculty and staff professional development. TEN will include workshops on ELOs and the use of industry-specific technological tools, program assessment, and innovative pedagogy and best practices for improving Hispanic and low-income student success. The program will assess the integration of new skills in improving teaching effectiveness and student support services.
**ExCEL will address Competitive Preference Priority 1** (CPP1) **in the following ways:**
1. Collaborate with industry employers to align learning objectives in program courses to ensure that Hispanic and low-income students gain the skills and knowledge required for employment in EBGD in-demand jobs.
2. Provide Hispanic and low-income students with work-based learning experiences through fieldwork (Education) and internships (EBGD).
**ExCEL will address Competitive Preference Priority 2** (CPP2) **in the following way:**
1. Incorporate personal financial literacy and knowledge of higher education financing/loan repayment into the College Success course curriculum.

**P031S210231**
**Chico State Enterprises**
**CA**

## PROJECT ABSTRACT

California State University, Chico (CSU, Chico) is a comprehensive university located in Northern California, 90 miles north of Sacramento. CSU, Chico is one of the oldest of the 23 campuses in the California State University system, serving a rural 12-county area with agriculture being the largest economic sector. Since 2014, CSU, Chico had the largest percentage increase of underrepresented minorities (URMs) of any campus in the California State University system, with the total number of URM first-year students enrolled at CSU, Chico increasing by 56%. The increases in the enrollment of Hispanic / Latinx students resulted in CSU, Chico's designation as a Hispanic-Serving Institution (HSI) in 2015.

The proposed Title V DHSI project, presented by CSU, Chico's College of ECC, is designed to increase the number of Hispanic and other underrepresented students pursing and attaining technical degrees and securing jobs within the STEM workforce through a well-coordinated network of academic support and workforce development programs. The program will address both Competitive Preference Priorities 1 and 2 articulated for the Title V DHSI program. To decrease the academic and equity gaps, the *Destino Program* will provide innovative academic support, workforce development (Preference Priority 1), and financial literacy (Preference Priority 2) services to Hispanic and low-income students, as well as to the traditional population of students, in the technical career majors at CSU, Chico within the College of Engineering, Computer Science, and Construction Management (ECC).

The Destino Program will increase the number of Hispanic and other underrepresented students pursing and attaining technical degrees and securing jobs within the STEM workforce by:
1. Computer Science Camp: Develop Coding /Programming and math skills for incoming freshman and transfer students.
2. Undergraduate Research Assistantships: Inspire and Develop future researchers through fellowships that sponsor summer Undergraduate Research Assistantships.
3. Provide Academic Tutoring focusing on "high-risk" courses in STEM disciplines
a. Provide proactive advising to students.
4. Connect students with Alumni, Industry/Agencies, entrepreneurs, and innovators.
5. Provide state of the art facilities for our students and develop a sustainable resource that continues preparing our students for the future workforce.
a. This would entail providing funding for the College of ECC Environmental Engineering Lab Renovation in LANG 205A
6. Promote the Development of skills that prepare students to be, informed, thoughtful, productive individuals and citizens.
7. Infuse a multitude of financial literacy workshops and topics throughout the student's tenure at our institution.
a. Including, targeting freshman initially with financial literacy workshops aimed at budgeting, college financing, financial aid, loans, financial planning, and employment assistance.
b. Provide "Life After College "workshops for upper-division students that discuss differences between, pensions, IRAs, 401Ks, 403B, Roth IRAs and 457 plans. Information about job offers, home buying and "adulting".
8. Endowment: Establish a permanent base of funding to support the neediest students in the College of ECC.

# Exhibit 23

# Table of Contents

Introduction……………………………………………………………………………………………….....4

Abstracts……………………………………………………………………………………………….......5-82

Concordia University Irvine.....................................................................................................5

Antelope Valley College.........................................................................................................6

Rio Salado College.................................................................................................................7

Rockland Community College.................................................................................................8

California Lutheran University................................................................................................9

College of the Mainland.........................................................................................................10

California State University Channel Islands.........................................................................11

Wayland Baptist University....................................................................................................12

Angelina College....................................................................................................................13

Inter American University of Puerto Rico San German Campus..........................................14

Napa Valley Community College District...............................................................................15

University of Saint Thomas....................................................................................................16

San Jacinto Community College District................................................................................17

Fresno City College................................................................................................................18

Arizona Christian University..................................................................................................19

Kern Community College District-Bakersfield College..........................................................20

Ventura County Community College District.........................................................................21

Butte College, Butte-Glenn Community College District.......................................................22

Eastern University-Esperanza College..................................................................................23

EDP University of Puerto Rico...............................................................................................24

Ranger College.......................................................................................................................25

Inter American University of Puerto Rico Metropolitan Campus...........................................26

Inter American University of Puerto Rico...............................................................................27

National University..................................................................................................................28

CSUB Auxiliary for Sponsored Programs Administration.......................................................29

Sacramento City College.........................................................................................................30

Azusa Pacific University..........................................................................................................31

College of Southern Idaho.......................................................................................................32

Columbia Basin College...........................................................................................................33

Dominican University of California..........................................................................................34

Long Beach Community College District..................................................................................35

College of Mount Saint Vincent................................................................................................36

Inter American University of Puerto Rico Bayamon Campus....................37
Inter American University of Puerto Rico Fajardo Campus....................38
Santa Barbara City College....................39
Texas Tech University....................40
Reedley College....................41
Peralta Community College District/Merritt College....................42
Lone Star College - Kingwood....................43
The Regents of the University of California, Santa Cruz....................44
University Corporation at Monterey Bay....................45
Northeastern Illinois University....................46
Sul Ross State University....................47
Hartnell Community College District....................48
The University of Texas at San Antonio....................49
Chandler-Gilbert Community College....................50
Northern New Mexico College....................51
Colorado State University Pueblo....................52
Calumet College of Saint Joseph....................53
San Diego Community College District....................54
Big Bend Community College....................55
Elmhurst University....................56
Western Texas College....................57
The University of Central Florida Board of Trustees....................58
Trustees of Indiana University....................59
Los Angeles Pierce College....................60
The University of Texas at El Paso....................61
Texas A&M International University....................62
University Enterprises Corporation at CSUSB....................63
Rio Hondo Community College District....................64
Northeast Texas Community College....................65
Our Lady of the Lake University of San Antonio....................66
San Mateo County Community College District-Canada College....................67
Palo Verde College....................68
NMSU - Dona Ana Community College....................69
San Diego State University Foundation....................70
University of Puerto Rico-Rio Piedras Campus....................71

University of Texas Health Science Center San Antonio........72
San Antonio College........73
Dominican University........74
New Mexico State University Grants........75
Universidad del Sagrado Corazon........76
The University of Texas Permian Basin........77
Cabrillo Community College District........78
MiraCosta Community College District........79
Merced College........80
WESTERN NEW MEXICO UNIVERSITY........81
St. Mary's University of San Antonio, Texas........82

## Introduction

The Hispanic-Serving Institutions Division administers the Developing Hispanic–Serving Institutions (DHSI) Program which is authorized under Title V of the Higher Education Act of 1965, as amended. The purposes of the program are to expand educational opportunities for, and improve the academic attainment of, Hispanic students, and to expand and enhance the academic offerings, program quality, and institutional stability of the colleges and universities that educate the majority of Hispanic students and help large numbers of Hispanic and other low-income students complete postsecondary degrees.

In order to apply for a grant under Title V programs, an institution of higher education must have applied for and been designated as an eligible institution The notice announcing the FY 2022 process for designation of eligible institutions, and inviting applications for waiver of eligibility requirements, was published in the *Federal Register* on December 16, 2021 (86 FR 71470). In addition to basic eligibility requirements, an institution must have at least 25 percent enrollment of undergraduate full-time equivalent (FTE) Hispanic students at the end of the award year immediately preceding the date of application.

The DHSI program supports many institutional activities that include purchase of equipment for education and research; improvement of instruction facilities (construction, maintenance, renovation); faculty and staff development; curriculum revision and development; purchase of educational materials; student support services; community outreach programs; establishment or increase of an institutional endowment fund, and more.

Note: The Higher Education Opportunity Act of 2008 (HEOA) as amended, section 503(b) was expanded to include: innovative and customized instruction courses designed to help retain students and move the students into core courses; articulation agreements and student support programs designed to facilitate the transfer of students from two-year to four-year institutions; and providing education, counseling services, and financial information designed to improve the financial and economic literacy of students or their families. The list of authorized activities in section 503(b) was also amended to use the term “distance education technologies” in place of “distance learning academic instruction capabilities.”

The Notice Inviting Applications for new awards for fiscal year (FY) 2022 was published in the Federal Register on April 6, 2022 (87 FR19904). The deadline for the transmittal of applications was February June 6, 2022. Applications for grants under the FY 2022 Developing Hispanic–Serving Institutions program grant competition were submitted electronically using Grants.gov and they were reviewed by a panel of three external grant reviewers.

This year, 205 grant applications were received; 186 were reviewed; and 78 grants were awarded. The maximum award size per grant award is $600,000 per year for a period of 5 years. Total funding for new awards was $45,727,609. Below are the abstracts for the newly funded grant projects.

**Concordia University Irvine ("CUI")**

CUI is a private, Christian university in Irvine, CA. CUI enrolls 1,337 undergraduate students and over 2,200 graduate and non-traditional students. The university consists of six schools: Christ College (theology, philosophy, and church careers), the School of Arts and Sciences, the School of Business and Economics, the School of Education, the School of Health and Human Sciences, and the Townsend Institute (counseling and leadership); and offers 30 undergraduate majors and 60 specializations, 16 graduate programs, an online bachelor's degree in Organizational Leadership, and an accelerated bachelor's degree in nursing. In 2014, CUI added its first doctoral program, Educational Leadership; a Ph.D. in Counselor Education and Supervision was launched in 2021.

CUI is located in Orange County, California, which has a Hispanic population of over 1 million. Many of the Hispanic and low-income students who chose to attend CUI are first generation college goers with little exposure to the opportunities and services available at the university. This Title V project, ***Avanzando: Access and Success***, is designed to address the needs of these students.

The purpose of the ***Avanzando: Access and Success*** project is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees. The project has four goals:

- Increase enrollment and early success of Hispanic and low-income students
- Increase the number of Hispanic and low-income transfer students and create a sense of "belonging" on campus.
- Increase retention rates for Hispanic and low-income students by utilization of expanded student services
- Increase graduation rates for Hispanic and low-income students.

Project goals will be accomplished through student-centered activities including the a) construction of a student success center, b) expansion of Summer Bridge and year-long programs for underserved and first-generation students c) provision of success coaching, tutoring and career counseling and d) professional development for faculty staff to ensure success of all students in a welcoming, inclusive and supportive environment.

Concordia University Irvine is requesting **$3,000,000** over five years to support the project initiatives.

***Access and Success*** addresses Competitive Preference Priority Number1: Meeting Student Social, Emotional, and Academic Needs and Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

**Project Abstract**

| | 
|---|
| **Antelope Valley College:** 3041 W. Avenue K, Lancaster CA 93536 |
| **Project Director:** Christos Valiotis, Dean of Mathematics, Science and Engineering (MSE) |
| **Project Title:** ***A Serving-Minded Math & Computational Science Pathway*** |
| AVC is an accredited, public, two-year community college in Lancaster, California, a high-desert community in the westernmost region of the great Mojave Desert (Antelope Valley) 70 miles northeast of Los Angeles. AVC enrolls nearly 16,000 students annually, of which 59% are Hispanic. AVC has more than doubled our Hispanic student enrollment in the past decade from just 26% in 2009. AVC's service area is an expansive, nearly 2,000 square miles, positioning AVC as the only accessible gateway to college for the majority of high school graduates in the region. The proposed project will accelerate our trajectory toward a new, research-based HSI model of student success – one that emphasizes "servingness" and builds on the cultural assets of Hispanic students. Dr. Gina Garcia defines "servingness" as providing Hispanic students not only an equitable education experience, but one which is culturally informed and culturally enhancing. |
| **CDP Goals**: **Goal #1. Academic Programs -** *A Transition-Minded Approach to Serving:* Develop a more accessible and effective STEM pathway, including in-demand Mathematical & Computational Sciences (MCS) career paths with emphasis on closing academic achievement gaps for Hispanic and other low-income students; **Goal #2. Institutional Management -** *A Holistic, Retention-Minded Approach to Serving:* Improve servingness to Hispanic and low-income students in STEM pathways through improved advising, early career experience, and co-curricular supports which support holistic well-being (cultural wealth, mental health, financial literacy, sense of belonging) in and out of the classroom; **Goal #3. Fiscal Stability -** *An Intersegmental & Cross-Sector Approach to Serving:* Increase institutional capacity to leverage strong organizational and industry partnerships for sustained and measurable increases in institutional effectiveness at scale. **Objectives: Obj. 1.a:** *Strengthen existing outreach efforts and create new onramps* to STEM programs including new MCS career paths; **Obj. 1.b:** *Servingness Approach to FYE:* Enhance successful FYE program by adding a STEM FYE that provides a strong foundation for STEM success by addressing barriers disproportionately impacting Hispanic and other underrepresented students; **Obj. 2.a**: *Second-Year Experience:* Enhance Second Year Experience (SYE) program by adding a STEM focus that holistically integrates career & transfer planning and work-based learning opportunities; **Obj. 2.b:** *Foster academic mindset development and sense of belonging* by providing multiple opportunities for student engagement with the support of peer coaches and faculty trained in inclusive teaching; **Obj. 3.a:** *Collaborate with faculty at partner institutions to align outcomes* in individual courses, as well as program outcomes, for majors in the MCS track to produce a robust articulation agreement with guaranteed admission; **Obj. 3.b**: *Establish an MCS academic & industry liaison council that* includes industry partners and other education institutions (high school, community colleges, 4-year universities). |
| All project strategies and activities have been designed to meet both **Competitive Preference Priorities (#1 & #2)** as described in the NIA. The ways in which our project services meet the CPPs include: ***Academic Advising*** Intrusive advising across educational sectors with tailored guidance and accelerated pathways to completion (CPP 1; CPP 2.a.2). ***Career Readiness*** Incorporate career-building and giving Hispanic students tools to become competent professionals (CPP 2.b, d). ***Mentoring*** Peer, faculty, and other mentorship helps students' problem solve and feel a sense of support and belonging (CPP 1.a.1, 2; 2.b, d). ***Culturally Responsive*** welcoming, supportive, and inclusive environment (CPP 1.a.1, 2, 3). ***Developing a Mathematical Sciences Pathway*** A new high-need and high-earning degree pathway will increase postsecondary access for Hispanics (CPP 2.a, b, c, d). ***Mental Health Interventions*** Addressing the mental issues affecting students mainly due the pandemic (CPP 1.a.1, 2, 3) |

**Rio Salado College Title V Abstract**

Established in 1978, Rio Salado College (RSC) is one of ten individually accredited colleges in the Maricopa County Community College District (MCCCD). Located in Tempe, AZ, RSC was established as a "college without walls" to serve nontraditional students at a variety of locations. RSC enrolled 8,000 students in distance learning and in-person classes in its first year and has grown significantly over the past four decades. In 2020-2021, RSC served more than 37,000 students, of which, more than 23,000 were online learners. The college offers 600+ online classes and 135+ degree and certificate programs. RSC is a Hispanic Serving Institution with Hispanic enrollment at 26.4% in 2020-2021. In addition, 70.7% of students were Pell-eligible and 45.1% were first-generation students.

RSC will address the Department of Education's Title V program by implementing the Avanzar Project. This project will improve outcomes for Hispanic and underserved students through a three-pronged approach to deploy Student Success Coaches as "solution guides," enhance and expand Diversity, Equity, Inclusion, and Belonging (DEIB) best practices, and enhance academic success programming. This approach will allow students to move ahead ("avanzar") in their educational journeys.

RSC will also address Competitive Preference Priorities (CPP) 1 and 2. CPP 1 will be addressed by success coaches helping students improve their social, emotional, and academic development, and by improving RSC's DEIB practices. CPP 2 will be addressed by increasing completion and success for underserved students through academic success programs, such as financial literacy training, time management, reading strategies, exam prep, and test-taking strategies.

**ABSTRACT**

Located in historic and scenic Hudson Valley, Rockland Community College (RCC) is 25 miles northwest of New York City. RCC is the only public institution of higher education in Rockland County and has served as an educational resource for Rockland since 1959. In addition to a main campus in Suffern, RCC operates an extension in Haverstraw, the Herbert Kurz Automotive Technology Center in Orangeburg, and the Hospitality and Culinary Arts Center in Nyack, making RCC education accessible throughout the county. RCC functions under the auspices of the State University of New York (SUNY) and is sponsored by Rockland County.

The *Realizar en RCC* project was thoughtfully developed to provide increased evidence-based strategies and support to increase student retention, completion, and transfer goals. It was guided by the four major strategic directions identified by a comprehensive institutional inquiry conducted between November 2021 and January 2022: 1) INCREASE career readiness and guarantee work-based learning 2) DESIGN and implement stackable pathways 3) MAKE learning and skills visible to learners and employers 4) LAUNCH a student milestones approach for success. Responses to Competitive Preference Priorities 1 and 2 demonstrate how the project aligns to these considerations.

Realizar en RCC is comprised of four interrelated components: 1) Greater efficiency and coordination around RCC student support services 2) Model the Accelerated Study in Associate Programs (ASAP) in order to increase the number of students who complete their degree in 150% (3 years) 3) Strengthen Data Infrastructure and Utilization in order to become a more data-informed institution, particularly around student engagement, retention, persistence, and completion, and 4) Provide Faculty and Staff professional development and training opportunities around holistic student advising, technology-enabled advising tools, and greater data literacy.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1425 of 2243
PageID #: 2289
App.1425

Abstract

Vocational Identity and Talent in Academic Learning (VITAL): A Five-Year Plan for Student Success at California Lutheran University

Goals: (1) Increase retention and completion rates of Hispanic and low-income students by developing a personalized, proactive advising model that intentionally connects academic programs to meaningful university-sponsored employment opportunities and is grounded in DEIJ principles. (2) Increase retention and completion rates of Hispanic and low-income students by providing a robust peer mentoring program, financial literacy support, and flexible online learning options. (3) Increase fiscal stability by establishing an endowment that will contribute to institutionalization of high-quality student employment opportunities.

Expected Outcomes: An array of outcomes will result from the VITAL project, as follows:
Student outcomes:

- Improved persistence and degree completion rates among Hispanic and Low-income students; More students are able to describe & take action toward their own vocational pathways (social mobility); First-year and transfer students will navigate campus resources more confidently and will become more knowledgeable about how to get help for social-emotional concerns; Cal Lutheran remains a top-choice university among post-traditional students who prefer remote coursework; Improved knowledge about how to cover the cost of college

Faculty/staff outcomes:

- More faculty and staff on campus receive DEIJ training toward relational, student-facing objectives; More visible connections between degree areas and potential career pathways

University-level outcomes:

- Stronger financial standing for the university; Institutionalization of the expectation for internships; Institutionalization of VITAL's most impactful practices

Contributions to research, policy, and practice: VITAL will contribute to the body of knowledge among practitioners who are invested in improving persistence and graduation rates among Hispanic and low-income students.

Population to be served: Hispanic students and low-income students of all backgrounds, and other undergraduate, post-traditional, and transfer students at Cal Lutheran will be served by the project.

Primary activities to be performed: Activities include asset-based mindset training for faculty/staff; training for faculty/staff in DEIJ; expand student internship opportunities; intensive mentoring of Hispanic and low-income students; expand online courses; and financial literacy workshops. No subrecipient activities will occur. We have submitted responses to Competitive Preference Priority #1 and #2.

## PROJECT ABSTRACT: Pasos Hacia el Futuro

Located in an area with high poverty and low educational attainment, College of the Mainland (COM) is a public community college in the suburban and rural region between Houston and Galveston, Texas. COM serves 4,181 students pursuing certificates, associate degrees, transfer credits, and a new bachelor's degree in nursing. COM is a proud Hispanic Serving Institution (HSI) with 35% Hispanic students.

*Pasos Hacia el Futuro: Improving Achievement through Culture, Community, and Care* is a comprehensive, cost-effective plan. **Goal 1: Institutional Cultural Changes.** Make transformative changes to the institutional culture both on campus and in the community to improve enrollment and retention trends for underrepresented students and to foster a sense of inclusion for students, families, and community members. **Goal 2: Strengthen Student Support Services.** Strengthen student support services surrounding work-based learning and mental health to increase educational outcomes and post-graduation success.

**Research-Based Strategies:** *Pasos Hacia el Futuro* is supported by strategies rated Tier 2 Moderate Evidence, as well as additional strategies rated Promising, by the What Works Clearinghouse. The following proven and promising strategies will yield project goals: - Create Center for Hispanic Culture, - Create community outreach programs, - Provide real-world learning equipment, - Develop articulation agreements, - Increase proactive advising techniques, - Increase work-based learning supports, - Provide additional mental health services, - Develop virtual New Student Orientation. Funding for these strategies is needed to improve engagement, belonging, and outcomes for students. Four objectives will be tracked and measured annually.

**Objective 1.1** The number of degree-seeking Hispanic students enrolled at COM will increase 2% annually, from 1057 to 1166. **Objective 1.2** Fall-to-fall retention rates for Hispanic students will increase by one percentage point annually, from 64% to 68%. **Objective 2.1** The percentage of first-time-in-college, Hispanic students enrolled at COM graduating within three years of enrollment will increase from 29% to 32%. **Objective 2.2** The number of Hispanic students earning a workforce degree will increase each year by two percent, from 219 to 242.

**Competitive Preference Priority 1:** *Pasos* will meet student social, emotional, and academic needs by substantially increasing access to on-campus mental health services as well as leveraging community support for basic needs assistance. **CPP 2:** *Pasos* will increase postsecondary education access, affordability, completion, and post-enrollment success by utilizing a grant-funded, full-time data analyst to conduct robust evaluation of the grant, related student services, and student post-college outcomes to inform changes and future plans.

**Contact:** Deborah Fregia, Title V Director, College of the Mainland – 1200 N. Amburn Rd, Texas City, TX 77591. 409-933-8801. dfregia@com.edu

## ABSTRACT

California State University Channel Islands (CSUCI) is located in Camarillo, CA, a rural suburb 60 miles northwest of Los Angeles in Ventura County. It is the newest university in the California State University system, opened in 2002. It was founded on a student-centered mission emphasizing learning within and across disciplines through integrative approaches and community service, with multicultural and international perspectives.

CSUCI is applying for U.S. Department of Education Title V grant funding to implement SOAR (Student Outreach, Academics, and Retention) at CI, which has three distinct activities that will work together: Channel Your Potential, Channel Your Passion, and Channel Inclusive Excellence. A total of $2,996,465 is being requested. Specific activities are:

**Activity 1:** The **Channel Your Potential** outreach activity will raise awareness about pathways to college through culturally-responsive community outreach and increase students' and parents' university readiness by building relationships with community and educational partners. Additionally, students will be provided with resources about college readiness, financial aid and paying for college, understanding different majors, career readiness programming, and the overall benefits of a college education.

**Activity 2:** The **Channel Your Passion** retention activity will build students' academic skillsets and sense of academic efficacy and motivation, while also increasing a sense of connection to the university. It will include a cohort model made up of students who have experienced a negative course outcome in the previous semester, as well as incoming transfer students who may need additional support as they transition from a community college to CSUCI. A thematic focus will also include preparation of first-generation college students to become successful "first-generation professionals" with culturally relevant career development and post-graduate outcomes support curriculum.

**Activity 3:** The **Channel Inclusive Excellence** professional development activity will provide faculty/staff with opportunities to learn about equity-based best practices and implement new practices into work with students. It will also include support for faculty/staff leadership in facilitating inclusive, equitable and just programs and policies building on existing efforts to advance anti-racist professional development to further our Hispanic-Serving Institution mission.

SOAR at CI has been established with 5 objectives designed to improve the success of the university's Latinx students. These are:

1. Increase in Latinx student desire to attend college
2. Increase Latinx student retention
3. Increase number of students transferring from regional partner, Oxnard College
4. Increase Latinx and Low-income student graduation rate
5. Provide project services to target population

CSUCI is responding for this project to both Competitive Preference Priority 1 and Competitive Preference Priority 2. The project has incorporated student support for social, emotional, and academic needs (CPP 1) and will increase academic access, affordability, completion, and post-enrollment success (CPP 2).

**Project Title:** ***Pioneering Greater Access for Hispanic Students Through Enhanced Student Support***

**Institutional Profile/Demographics:** Wayland Baptist University (WBU) is a private liberal arts institution with a tradition of over 100 years in higher education in a rural and diverse region of Texas. WBU is a highly diverse institution, with 65% identifying as an ethnic or racial minority. Of undergraduate students, 38% identify as Hispanic and 37% are eligible for a Pell grant. WBU also offers programs through external campuses in three locations in Texas, as well as in New Mexico, Arizona, Alaska, and Hawai'i, that cater to the specific needs of working adults and military students. The total enrollment at all WBU campus locations is 3,444, while the total undergraduate enrollment is 2,639 (Fall 2021). During the 2020–2021 academic year, WBU awarded 46 associate degrees, 678 bachelor's degrees, 386 master's degrees, and one doctoral degree, resulting in 1,111 total degrees awarded. The Title V project will focus on improving outcomes for undergraduate students, especially Hispanic students, pursuing bachelor's degrees across all WBU campuses.

**Significant Problems**:

- ***Academic Performance Gaps:*** Hispanic students have lower academic success, persistence, and graduation rates compared to White/non-Hispanic students.
- ***Lack of Specific Academic Supports for Hispanic Students:*** Increased support for Hispanic students is needed to address students' academic and financial needs and improve academic performance.
- ***Lack of Support for Integrated Information Technology Systems:*** WBU has insufficient student information technology systems to effectively track student progress and provide just-in-time support to students experiencing academic issues.

**Project Design:** WBU's Title V project includes implementing two overarching activities supporting its strategic goals to meet the critical needs of WBU's Hispanic students:
*Activity One – Improved Support for Hispanic Students*. Strategies include (a) hiring bilingual outreach and financial aid staff to improve navigation of the college enrollment and financial aid process; (b) hiring student success and coaching staff and using a case management approach supported by early alert software; and (c) Institutional capacity to implement culturally responsive instruction and communication through faculty and staff professional development. Competitive Preference Priority #1 will be addressed in Activity One.
*Activity Two – Expansion of Information Systems to Improve Student Success.* Strategies include (a) scaling up technology and staff training to improve enrollment management, communication, engagement, and retention throughout the student lifecycle, and (b) hiring a Retention Data Specialist to facilitate the design and implementation of a strategic retention and graduation program, along with a data warehouse and dashboard, that will improve the use of data to close identified achievement gaps and significantly improve the retention and graduation for Hispanic students. Competitive Preference Priority #2 will be addressed in Activity Two.

**Expected Outcomes:** The proposed activities create new opportunities for improving academic performance outcomes for Hispanic students, increasing fall-to-fall retention, and improving four-year graduation rates for students seeking bachelor's degrees. WBU requests **$2,992,545** for the five-year program.

**Competitive Preference Priorities (CPPs):** WBU will address both **CPP #1:** Meeting Student Social, Emotional, and Academic Needs and **CPP #2:** Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

## ABSTRACT

**Applicant Institution:** Angelina College (Lufkin, Texas)

**Project Title**: *AC Cares – College Access, Retention, Engagement, Success*

**Target Population:** Angelina College (AC) is a public community college located in a region of Texas referred to as Deep East Texas. AC serves a vast rural area (approx. 10,000 sq. mi.) that encompasses 13 counties and more than 40 school districts (total population over 470,000). AC's widespread service area is a disadvantaged region characterized by low income, low educational attainment levels, and high poverty levels. AC students (Fall 2021 enrollment: 2,874) are 32% Hispanic, 56% Pell grant recipients, and 48% first generation in college.

**Project Services/Activities:** Angelina College proposes the following services/activities to address problems identified through a rigorous analysis process:

- *Establish a Multi-Pronged Support System* – AC will develop and pilot robust services [tutoring, peer mentoring, faculty mentoring, and personal/mental health counseling (provided by a community partner)], to promote student success and program completion through targeted academic and personal support strategies.
- *Integrate Professional Development* – AC will develop and implement evidence-based professional development for faculty mentors and other faculty/staff.
- *Facilitate Early Intervention to Support Student Success* – AC will develop a robust early alert system with strong predictive analytic tools to facilitate identifying at-risk students and providing timely interventions.
- *Create New Academic Programs* – AC will develop two AAS programs (Network Administration and Software Development), creating new pathways in relevant, high-demand computer information technology fields.
- *Improve Instructional Facilities* – Modern, industry-standard equipment will support the new programs, while providing dynamic learning opportunities for AC's students.
- *Prepare Students for IT Certifications* – Relevant CIT curricula (from the (Network Administration program) will be aligned with recognized IT credentials to further open doors of employment for graduates of that program.

**Anticipated Results:** Five-year outcomes for the project include an increase in enrollment [+200], increased retention rate [to at least 40%], and an increased number of degrees awarded [at least 40 additional degrees per year].

**Proposed Budget:** The five-year budget for this Title V project is $2,999,868.

**Competitive Preference Priority-1 (1) and (2) - Yes:** AC will implement peer mentoring and faculty mentoring strategies to help meet student social, emotional, and academic needs through intentional and targeted approaches that will foster a sense of belonging and inclusion, as well as integrate evidence-based practices for advancing student success. The Student Support Coordinator will create a comprehensive structure for peer mentoring and faculty mentoring to maximize the support provided to students who are struggling to succeed in postsecondary education.

**Competitive Preference Priority-2 (c) and (d) - Yes:** AC will also implement strategies that will allow the College to collect, analyze, and proactively utilize a vast amount of data to guide student success efforts. Additionally, the institution will integrate credit-bearing academic undergraduate courses focused on career by developing two new associate degree programs in computer information technology fields.

**Abstract**

This project proposes to build the *Hub for Advancing Learning Opportunities (HALO*) at Inter American University of Puerto Rico, San Germán campus (IAUPR-SG), to strengthen our academic programs, institutional management, and fiscal stability. Efforts will be combined to improve wraparound services to Hispanic underserved students, advancing professional development of faculty and staff, and establishing dynamic reporting and decision-making through team-based analytics. Inter American University of Puerto Rico is one of the largest higher education institutions in Puerto Rico with approximately 38,000 students on 11 campuses. San Germán as the founding campus of the Institution, serves a 100% Hispanic population of 3,710 students with low retention and graduation rates, while facing the mental health and related challenges posed by the COVID-19 pandemic, and a number of national emergencies. The campus is in the southwestern region of Puerto Rico, with a surrounding service area that includes several rural municipalities with a population with a high percentage of families living below the poverty level, and high undereducated adult population rates.

A strategic review informed by a thorough SWOT analysis led to propose the creation of this project with highly qualified staff and a quality budget that utilizes and leverages resources to achieve the project goals and objectives. HALO has four branches/activities: HALO Enhanced Counseling, HALO Student Support, HALO Teaching, and HALO Analytics. These are designed to improve retention and graduation rates, student mental health and a sense of belonging, academic innovation and professional development opportunities alongside the use of team-analytics tools for accelerated decision-making, fiscal stability, cost-control, efficiency and efficacy, which are expected to have a significant impact on student success in college and beyond.

NVC HSI Title V Project Abstract

Napa Valley College (NVC) is an open access two-year public community college located in the rolling hills of Napa Valley. Established in 1942, NVC serves Napa County and its surrounding regions by providing comprehensive Associate Degrees, Career Educational Opportunities and Certificates, and Four-Year University Transfer Pathways. NVC enrolls approximately 7,000 students annually, with 46% identifying as Hispanic or Latinx.

In 2020, Napa Valley College found itself poorly equipped for the dramatic shift to online learning. Plagued by technological failure and a lack of Distance Education opportunities, NVC has suffered enrollment decline in the past two years – most notably among students identifying as Hispanic/Latinx, First Generation, and Economically Disadvantaged. Since returning to in-person services following COVID-19 protocols, the demand for more flexible scheduling and online offerings from students has continued to remain high. NVC seeks to develop a more robust online experience for students that is engaging while still being sensitive to the adverse impacts online learning places on certain groups while also continuing to provide flexibility in how its students can follow their educational pathways.

Through the proposed Title V Project Napa Valley College will develop multiple ambitious but reasonable objectives to support the academic success of students - particularly in this new online environment, while also assisting them develop and maintain a sense of social and emotional well-being. To accomplish these objectives, NVC proposes the following activities:

- Development on a training academy for Napa Valley College and the surrounding regions that provides training and learning for faculty and staff in opportunities to develop their classroom environments to engage modern learners in culturally relevant and inclusive ways.
- Begin the development of Napa Valley College as a Trauma Sensitive School through expanded trainings in Social and Emotional Learning that seek to heighten the understanding of faculty and staff around the role trauma, including culture trauma, can play in the success of students and develop strategies to create an environment where students feel safe and free to be themselves.
- Fully develop NVC's Exploration Pathways into a Guided Student experience through the use of faculty-driven embedded support structures called 'Círculos' and student success focused technology that will monitor student progress and engage them in structured and educationally-relevant support activities – including a Círculo dedicated to monitoring the educational outcomes of Hispanic/Latinx students.
- Build a 'Virtual Valley' for students to experience the college online through a series of integrated online services including an adaptive student dashboard.
- Renovate classrooms to ensure NVC instructors have the necessary classroom technology to engage students, while offering flexible scheduling opportunities that will allow students to attend online and in-person.
- Increase data fluency and awareness across campus through a Data Coaching program, supplemented by the development of a new data platform for better access to meaningful data for all members of the institution.

Through these activities, Napa Valley College will improve the educational outcomes of its Hispanic/Latinx and economically disadvantaged students.

## ABSTRACT

**Title:** UST CHART Project: Coaching Hispanics for Academic Retention and Transformation
**Project Director**: Dr. Poldi Tschirch **Evaluator**: Dr. Amaury Nora

The UST CHART Project (Coaching Hispanics for Academic Retention and Transformation) will create a new culture of data-driven, high-touch student success services across the entire UST campus. The implementation of a data analytics system will allow faculty and staff to establish timely, high-quality qualitative and quantitative data for analysis, such as data on individual student academic performance, academic/social/emotional experiences, mentoring, persistence, retention and completion. Students struggling in courses identified as having high failure rates will be identified early, tracked and coached using the new, campus-wide data analytics. Faculty and staff will also notify at-risk students about academic challenges any time during the semester, and provide immediate support interventions.

The CHART project will feature a Project Director, Project Manager/Lead Coach, Student Success Coach and an ELL/Student Success Coach. The CHART staff will provide one-on-one student coaching and wrap-around, proactive (intrusive) counseling to meet student emotional and academic needs and increase retention and graduation rates among Hispanic and low-income students. The ELL/Student Success Coach will also provide writing support and services for Hispanic and low-income students struggling with writing-intensive courses. Students with disabilities and/or learning differences will be supported by new assistive technology and served by specially-trained Peer Mentors who themselves have disabilities.

The CHART project will provide focused, wrap-around support services for freshmen, sophomores and transfer students and feature proactive counseling focused on the best practices from Bettinger and Baker's coaching theory (2011), a theory that meets the evidence of "strong evidence of effectiveness" by the U. S. Department of Education's NCES *What Works Clearinghouse*. Faculty and program staff will be trained to deliver these wrap-around coaching techniques to students, providing culturally-appropriate advising focusing on cultural assets and impactful coaching support.

Student peer mentors will provide another layer of support to students in the Title V program. Three students with disabilities will be trained each year as designated peer mentors for students with disabilities and/or learning differences, further encouraging and fostering a community of inclusion. Assistive technology will be obtained to support students with disabilities. The Office of Counseling/Wellness Services will provide services to any students desiring mental health services and support. Finally, an endowment component requiring a 1:1 match will create a new endowed scholarship fund for Hispanic and low-income students.

This project will be directed by Dr. Poldi Tschirch, who has served as a Project Director on several successful DHSI and Title V grants. The program will be evaluated by Dr. Amaury Nora, a life-long researcher and expert evaluator in the field of Hispanics in higher education.

**Meets Competitive Preference Priority 1 and 2:** The CHART Project meets CPP 1: *Meeting Student Social, Emotional, and Academic Needs and* CPP 2: *Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success*

**Strong Supporting Theory Used:** Bettinger and Baker (March 2011). *The effects of student coaching in college: An evaluation of a randomized experiment in student mentoring.*

**Total number of students served by this project**: By September 2027, at least 3,660 students will participate in this grant, at an average cost of $920 per student.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1433 of 2243
PageID #: 2297
App.1433

**Project Abstract - Title V Project: Positioning for the Future with Equity-Focused Strategies**

1. **Applicant institution:** San Jacinto Community College District, Pasadena, Texas
2. **Project Title:** Positioning for the Future with Equity-Focused Strategies
3. **Abstract**


a. Target Population: Located within the Houston metropolitan area, San Jacinto College serves over 31,500 students, 64% of whom are Hispanic, with more than 68% of students seeking associate degrees and 26% attending full-time (Fall 2021). There are high numbers of both low-income and Hispanic students in the school districts the college serves; of their combined student population, 76.5% are Hispanic and 77.8% are economically disadvantaged (2020-21).

b. Project Goals and Proposed Activities & Services:

*Academic Program Goal 1*: Increase retention and completion through a campus culture that enhances equity and promotes student success.

- Increase mental health support and programming and awareness resources
- Offer visible, financially supported, and impactful DEI programs for students

*Academic Program Goal 2*: Strengthen workforce-related efforts to assure successful transition from academic studies to a fruitful career.

- Scale up the Education and Workforce coordinator model to Business & Technology programs/students; provide internships
- Apply new processes to streamline and promote transition toward degree-seeking pathways for Health Science students

*Institutional Management Goal 3*: Provide professional development for faculty and staff that advances a culture of resiliency and sustainability and promotes an equity focus and commitment.

- Offer the ACUE Inclusive Teaching for Equitable Learning credential
- Create and implement a DEI Certificate program for faculty and staff

*Fiscal Stability Goal 4*: Close equity gaps and access to higher education through enhanced financial resources.

- Strengthen the scholarship award oversight, processes, and systems
- Raise funds for the Promise @ San Jac endowment


4. **Select Outcomes:** Increase 3-year graduation rates for all FTIC students from 24% to 30%; increase the percentage of health sciences non-credit program Hispanic students that transition into a credit program from 48% to 53%; increase the number of internships available for Business & Technology students by 60; 75% of full-time faculty members complete professional development training; increase the San Jacinto College Foundation Promise @ San Jac Endowment; increase the percentage of enrolled students awarded scholarships from 5.3% to 8.3%; over 200 students benefit each year from DEI programming.
5. **Competitive Preference Priorities addressed:**
   CPP 1: San Jacinto College will foster a sense of belonging and inclusion for underserved students with objectives using the SJC Diversity, Equity, and Inclusion Council work to improve student DEI programming. Activities also include (a) student services of mental health support and awareness through peer support groups and additional counselor availability; and (b) faculty and staff professional development around inclusive teaching and learning and a DEI Certification initiative.
   CPP 2: Activities will support the development and implementation of student success programs that integrate multiple comprehensive and evidence-based services or initiatives, for advising on structured/guided pathways, career services, and student financial aid. Key components addressed are advising and other strategies to help students transition from noncredit to credit programs; improved career services with a focus on the final semester of technical programs and internships, and quality continuous improvement for streamlined scholarship processes.

## ABSTRACT

Fresno City College
Beyond Basic Needs
Improving Outreach and Enrollment.
Completion and Retention; and Sustainability and Engagement

**SUMMARY:** Fresno City College (FCC) is a fully accredited California two-year college located in the heart of the state's Central Valley. As a Hispanic Serving Institution with an enrollment of more than 36,000 students, FCC requests a grant ($3,000,000 over five years) from the U.S. Department of Education to implement its Beyond Basic Needs program. This program is designed to ensure that students on the main campus have access to expanded academic and non-academic supports – in one physical location - that exceed the general definition of "basic needs" – as well as being able to scale out to provide the same access to students on the one current satellite campus and two future satellite campuses. The project will also leverage outside partnerships and our own internal research to create systems that help us ensure that our services and offerings are representative of the evidenced-based needs of students and steeped in best practices of colleges engaged in this work across our region, state and nation.

**PRIMARY GOAL & OUTCOMES:** To increase the number of Hispanic and low-income students that enroll, persist, and succeed to meet the requirements for certificate/degree and/or transfer to a four-year university within two to three years. Project outcomes include a 25% increase in the number of Hispanic and low-income students who enroll, a 15% increase in persistence rates for full-time and part-time students, and a 30% increase in the number of students receiving a degree or certificate.

**COMPONENT #2: STUDENT SUPPORT STRATEGIES:** To increase the enrollment, success, and persistence of students through expanding and centralizing academic and non-academic services into a singular Basic Needs Center on the main campus and a new Mobile Basic Needs Center to provide comparable services to all three satellite campuses and the communities that surround them.

**COMPONENT #2: OUTREACH STRATEGIES:** To leverage community non-profit and private sector partners to increase student access to paid internships and volunteer opportunities to help them gain needed hands-on experience in their chosen field of study, thereby reducing barriers to post-educational career attainment and success.

**COMPONENT #3: SUSTAINABILITY & ENGAGEMENT**: To develop in collaboration with campus Institutional Research Department to establish a robust system of high-quality data collection and analysis, and provide term and annual data on persistence, retention, completion, and post-college outcomes, through Tableau, Qualtrics, and SIS for transparency, accountability, and institutional improvement.

**Arizona Christian University (ACU)** is a regionally accredited, private, non-profit Christian liberal arts university. With over 50 areas of study, a 17:1 student/faculty ratio and an average class size of 15, ACU is an ideal place for students seeking personalized education and spiritual formation. ACU is proud to be ranked among the nation's Best Colleges by U.S. News & World Report and is recognized as a top undergraduate teaching institution.

ACU's Title V project, *The Esperanca Project*, will assist the university's growing Hispanic and low-income student population with a variety of students services delivered through a centralized Student Success Center. In addition, the university will provide an extensive professional development program for faculty and staff aimed at building a more welcoming and inclusive campus. ACU will enhance institutional strength and fiscal stability by improving the enrollment, retention, graduation and transfer rates of Hispanic and low-income students.

*The Esperansa Project* has a series of objectives aimed at increasing student success:

- Increase enrollment of Hispanic and low-income students by10% in five years.
- Increase the number of Hispanic and low-income students involved in orientation by 100%
- Increase first to second year retention rates for Hispanic and low-income students from a baseline of 45% to 60% by September 2027.
- Increase the total number of Hispanic and low-income students receiving student services by 50% over the five-year period.
- Increase feelings of "belonging" through faculty and staff asset-based mindset professional development.
- Increase the number of Hispanic and low-income students who graduate within six years from a baseline of 24% to 32% by 2027.

ACU seeks a total of $3 million over five years for this project.

ACU addresses Competitive Preference Priority Number1: Meeting Student Social, Emotional, and Academic Needs and Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success

## PROJECT ABSTRACT

### COMUNIDADES DE CONEXIÓNES: Strengthening Bakersfield College's Hispanic-*Serving* Early College Pathways Program

**Bakersfield College** (BC) will employ the following three interconnected strategies to implement and scale the equity-minded interventions identified by *Excelencia* in Education as holding the most promise to increase attainment of Hispanic students, filling essential gaps to connect students to a seamless, inclusive path to higher education via a Hispanic-*Serving* approach to Early College: **STRATEGY 1: CONNECTION & BELONGING**–Addressing Hispanic Early College student disconnection and disengagement following COVID-19; **STRATEGY 2: MENTORSHIP & HOLISTIC SUPPORT**–Addressing siloed supports that lead to siloed experiences and feelings of disconnection among Hispanic Early College students; **STRATEGY 3: CAPACITY & INFRUSTRUCTURE**–Addressing a shaky infrastructure that impedes scalability and sustainability of Hispanic-Serving Dual Enrollment/Early College Efforts.

- **Goals related to Comprehensive Development Plan:** ***Goal #1: Academic Programs***: Foster a sense of belonging among prospective and current Early College students through early, frequent, and sustained connection to Early College pathways beginning in the 7th grade; ***Goal #2: Institutional Management***: Utilize culturally responsive, equity-minded cohort management strategies to actively case manage Hispanic and low-income Early College students to utilize academic supports, improving persistence and timely completion; ***Goal #3: Fiscal Stability***: Increase student outcomes and close equity gaps to ensure alignment with state-mandated performance-based funding focused on student equity and student success.
- **5-Year Objectives to be accomplished by Sept. 30, 2027**
  - Increase Early College enrollment by 10%, from 7,200 (2020-21) to 7,920
  - Increase EC Summer Academy participation from 31 students (2021) to 500 students (2027)
  - Improve EC course success rates from 79% (2020-21) to 85% (2026-27)
  - Increase EC cohort retention rates from 70% (2020-2021) to 82% (2026-2027)
  - Increase the number of high school students earning associate degrees from 102 to 400 (2021-27)
  - Increase EC associate degree completion rate from 54% (2021) to 60% (2027)
  - Increase the number of EC students who meet with a Counselor to complete a graduation petition and discuss post-secondary plans from 7% (2020-21) to 100% (2026-27)
  - At least 25 Aspiring Faculty and 15 BC dual enrollment faculty mentors participate in the Aspiring Faculty Mentorship Program
  - Increase verification of post-secondary college enrollment or job placement for Early College graduates from 89% (Spring 2018) to 100% (2027)
  - Reduce number of unsuccessful course registrations among Early College students in a semester by 50%, from 600 (fall 2021/spring 2022 baseline average) to 300 (2027)
  - At least 10,000+ students entering their data into DualEnroll.com per year
  - Collect survey input from at least 1,200 students and their parents per year

**Project Addresses Competitive Preference Priorities (CPP) #1 & #2:** ***CPP #1:*** Foster a positive, inclusive, and identity-safe environment for Hispanic and other underserved Early College students through intentional, early, ongoing, and sustained efforts to connect students to their peers, college personnel, and their programs of study beginning in the 7th grade; ***CPP #2:*** Increase postsecondary education access, affordability, completion, and post-enrollment success by setting Hispanic and other underserved Early College students up for success.

**Project Abstract**

The goals of the **Title V *Proyecto Puentes*** project are to strengthen enrollment, persistence, graduation, and transfer for Hispanic and low-income students at Oxnard College (OC) in Ventura County, CA.

The ***Proyecto Puentes*** project design reflects evidence-based methods and strategies shown to have strong promise in increasing postsecondary enrollment, retention/persistence, transfer, certificate, and degree completion outcomes for Hispanic and low-income students, like those that comprise the majority of OC's students. ***Proyecto Puentes*** (Project Bridges) will build the bridge between each milestone on the student's academic journey.

**High Need for the Project**: Over 74% of our enrolled student population are Latino/a, 97% qualify for Pell, California Promise scholarships, or both. A 2021 OC Student survey revealed that over 42% of the parents of OC students were not high school graduates. 61% of Hispanic students surveyed in 2021 indicated that **neither their mother nor father** graduated from high school. So, this project is highly relevant to our community's needs.

The project's activity objectives focus on strengthening OC's **academic programs** by expanding our capacity to offer pre-college counseling, summer bridge programs, enhanced dual-credit services and clarified transfer pathways. ***Proyecto Puentes*** (Project Bridges) will build the bridges our students need to confidently move from enrollment to completion to transfer. We will also strengthen our **institutional management** through evidence-based professional learning and equity-centered practices that generate a stronger sense of belonging for Hispanic and low-income students.

**The project responds to Competitive Preference Priority 1** through evidence-based organizational learning for Oxnard's faculty and staff that will enhance students' sense of community and belonging, strengthen instructional effectiveness, and advance Oxnard College's Educational Master Plan *Goal 3: Advance social justice and equity-minded practices, and Goal 2: Enhance student success*, particularly the objective to close all student equity gaps.

**The project responds to Competitive Preference 2** through expanded academic and transfer counseling activities of the project that will reduce the time and cost of earning postsecondary degrees. This will occur in the form of pre-college and embedded advising and counseling services, clarified transfer pathways and systems, and the creation of a Transfer Liaison position.

The Title V ***Proyecto Puentes*** investments and activities will enrich our students' experiences as they explore, choose, plan, and pursue their programs of study within OC's Guided Pathways framework (Lahr & Jenkins, 2022). We anticipate a successful implementation will yield increased enrollment (5%), retention (5%), persistence (5%), completion (5%) and transfer (5%) for Hispanic and other low-income degree seeking students. These students are the project's **primary focus** and **target population.**

The project requests $3,000,000 to support the five-year project from October 1, 2022-September 30, 2027.

# PROJECT ABSTRACT


## Center for Access, Support & Achievement (CASA): Building a comprehensive support network for student success and completion

**Butte College of the Butte-Glenn Community College District** (BC) is a regionally accredited, comprehensive community college located in the Northern Central California Valley, 90 miles from Sacramento, California and equal distance from the towns of Chico, Paradise and Oroville. It cannot be overstated how the November 2018 Camp Fire, the August Complex and North Complex Fires of 2020, and the Dixie Fire of 2021 continue to negatively impact the region and the lives of our students, faculty and staff. The Camp Fire surrounded the campus, closing the college for 18 days. The region and the college are still struggling to recover. As of spring 2021, enrollment was down 19% from spring 2020. With a prior 15% decline in enrollment immediately after the fire, a growing Hispanic population of 31% and an alarming 54% of the student body receiving financial aid, the college serves an increasing number of academically challenged students that severely test its ability to reach and maintain the levels of student progression and goal completion that it strives to achieve.

CASA will implement the three primary components (see below) to increase the number of Hispanic and low-income (H/LI) students that enroll, persist through transfer-level math and English, and complete transfer requirements for a successful transition to a four-year university within no more than four years. CASA will provide clearly structured and intrusive student advising, financial literacy training and a robust professional development plan to help underrepresented students obtain the skills and knowledge necessary as they progress through to a certificate or an associate degree and transfer. Project outcomes for H/LI students include a 10% increase in the number who enroll with a plan to complete a degree or certificate, 10 percentage point increase in persistence, a 19% increase in completion of transfer-level math and English, a 20% increase in students who complete within 200% time and a 40% increase in transfer rates.

The three primary CASA components are as follows:

**Component One:** Increase the enrollment and financial literacy preparation for Hispanic and Low-income Students.

**Component Two**: Completion and retention strategies to increase course success and progression in transfer-level math and English, and to improve the time to completion for degree/certificate and transfer.

**Component Three:** Professional development and sustainability to improve cultural pedagogy and course alignment to Guided Pathways and increase the college's resource development capacity to strengthen fiscal stability.

**CPPs**—CASA will address both ***CPP#1*** *(Meeting Student Social, Emotional, and Academic Needs) and* ***CPP#2*** *(Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success).*




Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1439 of 2243
PageID #: 2303
App.1439

**Abstract**

Esperanza College was founded in 2000, when Eastern University, a comprehensive private Baptist university of more than 3,600 students located in the metropolitan Philadelphia area, responded to the call to partner with one of the nation's largest Hispanic community development organizations, *Nueva Esperanza, Inc*. (Esperanza), to launch an Eastern University branch campus in the heart of Hispanic North Philadelphia. Based in Hunting Park, Nueva Esperanza, Inc has served this community for more than three decades, with an expressed commitment to strengthening Hispanic communities and an emphasis on building an "opportunity community" - a city marked by quality schools, safe streets, thriving cultural expressions and small businesses – in an area with the highest concentration of Hispanic residents, which had long experienced divestment and limited academic opportunities.

Esperanza College, Philadelphia's only Hispanic-Serving Institution (HSI) and one of just two HSIs in the state, serves a highly underserved urban community where 49.1% of residents are Hispanic, more than half (50.2%) of whom live in poverty. Among Hispanic adults aged 25 and above, just 7.1% hold a bachelor's degree. EC's students reflect the community's underserved socio-economic demographics, 67% are Hispanic, 53% are first generation in college, 90% are low-income, and 56% come from families with annual household incomes of less than $20,000.

Mission-driven to serve as a gateway to postsecondary potential for Latino, underserved students, EC recognizes opportunities to increase access to and success in postsecondary education opportunities through online programming. EC proposes ***Interactive and Inclusive: Equitable Access to Online Learning Programs for Underserved Latinos***, a Title V HSI project with the following Action Plan:

<u>Action Plan 1</u>: Expanding Curricular Access and Improving Instructional Quality

- *Revise and/or Convert 46 existing courses to online delivery and Develop 6 new courses for online delivery*, resulting in:
  - 100% of General Education Core courses available for online delivery
  - Three in-demand degree programs available for 100% online delivery
    -Associate of Arts in Early Childhood Education
    -Associate of Science in Business
    -Associate of Science in Esports Management
- *Faculty training to ensure effective delivery of online instruction and to facilitate online course design that guarantees inclusiveness*. Content will include 1) Quality Matters Principles of Online Course Design, 2) Peralta Online Equity Rubric to promote inclusive and equitable learning, 3) Inclusive Course Design Models, and 4) Theoretical Approaches for Fostering Inclusion & Representation

<u>Action Plan 2</u>: Promoting Success via Virtual Support and Outreach Services

- *Develop/implement the following Online Support Services*: 1) Online learning Readiness Assessment, 2) Online Success Coaching, and 3) Online New Student Orientation
- *Develop/implement the following Outreach Services*: 1) Community Informational/Referral Sessions, 2) Outreach Advisory Group, and 3) Career Mentoring

***This proposed project addresses both Competitive Preference Priority 1 (Meeting Student Social, Emotional, and Academic Needs) and CPP 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success) for the 2022 competition. Esperanza College requests $2,997,072 to implement this comprehensive five-year HSI Project***

## ABSTRACT

***"Empowering Hispanic students for academic success by enhancing programs and restructuring student support services"***

EDP University of Puerto Rico, a Hispanic-Serving Institution proposes a Title V Project to improve student performance and thereby increase the institution's retention, completion rates and productivity. The Project addresses Competitive Preference Priority 1 (Meeting Student Social, Emotional, and Academic Needs) and Competitive Preference Priority 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). The Activity intends to: (a) strengthen academic support services through the provision of intensive tutoring services for at-risk students in a positive, inclusive, and identity-safe climate (CPP1); (b) establishment of One-Stop Student Support Center that will allow for integrating multiple comprehensive and evidence-based services or initiatives, such as academic advising, structured/guided pathways, and career services (CPP2); (c) establishment of a Learning Commons to promote collaboration; (d) strengthen the teaching-learning environment through the establishment of a Crime Scene Investigation Lab to expand experiential learning and allow students and faculty to conduct research, clinical practices, and simulations; (e) instructional laboratory upgrades to enhance the instruction of the Fashion Design and Interior Design programs; (f) provision of evidence-based professional development opportunities designed to build asset-based mindsets for faculty and staff on campus and that are inclusive with regard to race, ethnicity, culture, language, and disability status (CPP1); (g) improved early alert system; (h) reduce time-to-degree completion by minimizing course withdrawals and course failures; and (j) introduce effective teaching techniques in the core and second-level curriculum to improve student outcomes. The proposed strategies will bolster students' academic outcomes, improve retention, and graduation rates, foster improved grades, and increase student satisfaction.



**Contact Person**: Dr. Doris V. Rodriguez, Chancellor, San Sebastian Campus
E-mail: dvrodriguez@edpuniversity.edu Telephone: (787) 892-2252 Ext. 3247



**Performance measures** will include, but will not be limited to, increasing the number of 1) students receiving multiple comprehensive student support services; 2) students receiving tutoring services to enhance their academic achievement, 3) students in good academic standing, 4) faculty participating in professional development opportunities, 5) faculty incorporating asset-based approaches into their teaching strategies, and 6) fashion design instructional classrooms equipped with state-of-the-art, industry-standard equipment. Sample of other key measures by the end of the grant period: a) at least 75% of students receiving tutoring will approve basic Math, Spanish and English courses with a GPA of "C" or better; b) at least 90% students will receive tutorial services in the targeted disciplines as recorded by attendance data; c) 85% of faculty participating in professional development will incorporate asset-based approaches in teaching and learning; d) two crime scene labs supporting the instruction of the Criminal Justice in Forensic program; e) fashion design instructional classrooms equipped with state-of-the-art, industry-standard equipment; and f) increase the number of Hispanic students completing postsecondary education. The **Activity budget** dedicates 30 % to personnel; 5% to fringe benefits); 11 % to consultants who will be key resources in delivering the activities and services to participating students and faculty; 13 % for equipment and supplies; 1% for travel; 30% for construction; and 2% for other costs. Of the $3,000,000 request, approximately 8% will be dedicated to **project management and evaluation.**




Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1441 of 2243 PageID #: 2305
App.1441

# Ranger College

Ranger, Texas

**Ranger College** is a two-year public college located in Ranger, Texas**.** Ranger College serves over 3,000 part-time and full-time students and awards the Associate of Arts, Associate of Science, and Associate of Applied Science degrees. Ranger College offers dual-credit college classes to students in over 40 different high schools in its service region in rural north central Texas. In addition to Ranger's main campus, the college provides comprehensive course offerings in satellite campuses in Brown County and in Erath County. Ranger serves portions of five rural counties in north-central Texas. This region has some of the lowest average income and educational attainment levels in the state. All five of the counties have poverty rates above the state average.

Ranger College is requesting a total of $3,000,000 over five years for this project, **Ranger REACH,** to improve educational outcomes for Hispanic and low-income students. Specifically, Ranger will increase enrollment of underserved students, increase retention and graduation rates and provide more opportunities for Hispanic and low-income students to transfer to four-year institutions.

The activities of **Ranger REACH** include the construction of Pathway Centers at all three campuses, the addition of success/career coaches and expansion of tutoring programs to assist underserved students. Ranger will enhance its new student "6 x 6" initiative by revamping orientation and the bridge program to include more families and Spanish language sessions. Underserved students will be presented with a full array of academic, wraparound and career services through the programs of this Title V project. Further, Ranger will institute a series of faculty and staff development aimed at improving the campus culture of belonging through asset-based mindset training.

**Ranger REACH** program has four overarching goals:

- **Goal #1** Increase enrollment and early success of Hispanic and low-income students.
- **Goal #2** Increase Retention Rates for Hispanic and low-income students.
- **Goal #3** Increase Hispanic and low-income students' sense of "belonging" on campus
- **Goal #4:** Increase graduation and transfer rates for Hispanic and low-income students.

Ranger is addressing Competitive Preference Priorities #1 and #2 in this application.

## Project Abstract

| **Project Title:** ***Reversing the Covid Tide: A Responsive, Flexible Student Support Program for Increased Enrollment and Graduation Rates in Puerto Rico*** |
|---|
| **Target Area:** Increase the number of Hispanic and low-income students who have access to and complete articulated high need degrees in Puerto Rico's Metro Region area that is one of the most economically disadvantaged in the nation, where educational attainment is low. |
| **Project Goals**<br>**G1:** Develop institutional capacity to respond to current and future pandemics and disasters, through innovative and relevant degree pathways (Psychology) with embedded and flexible student service programs (such as B-WELL-Building Wellness and E-Learning Leaders) (GRPA e).<br>**G2:** Expand focus on retention, persistence and graduation by adopting research proven student support programs that coordinate academic and student support strategies that facilitate Hispanic student transition through upper division studies in high demand fields *(GPRA b)*.<br>**G3:** Strengthen college capacity for offering opportunity equity for all students through stronger outreach to high school students, and career-center learning and internships.<br>**Project Objectives**<br>**O1:** Increase overall institutional enrollment by 10% over 2021 baseline (6730 students) and restore enrolment in the Psychology degree pathway to pre-covid levels (2018 enrollment=378 students).<br>**O2:** Increase by 10% points the percentage of Hispanic first-time, full-time degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a degree/ credential program *(GPRA b - retention)*. (2021 baseline: 74%).<br>**O3:** Increase by 15 points the percentage of Hispanic, full-time degree-seeking undergraduate students graduating within six years of enrollment with a degree *(GPRA a – native baccalaureate graduation)*. (2021 baseline: 33%)<br>**O4:** Serve at least 400 Hispanic students annually, who participate in B-WELL services and participate in e-learning course offerings and who persist to complete a degree or credential *(GPRA a - completion)*.<br>**O5:** At least 200 students will participate in internships and Undergraduate Research Experiences.<br>**O6.** 100% of Metro faculty will receive professional development in mental and emotional health first aid interventions. |
| All project strategies and activities have been designed to meet both **Competitive Preference Priorities (#1 & #2)** as described in the NIA.<br>Strategies and Activities that meet the CPPs include:<br>***Holistic Student Support System and Academic Advising*** Intrusive advising across educational sectors with tailored guidance and accelerated pathways to completion (CPP 1; CPP 2.a.2).<br>***Career Readiness*** Incorporate career-building and giving Hispanic students tools to become competent professionals (CPP 2.b, d).<br>***Peer Coaching*** Peer coaching, and other mentorship helps students' problem solve and feel a sense of support and belonging (CPP 1.a.1, 2; 2.b, d).<br>***Culturally Responsive*** welcoming, supportive, and inclusive environment (CPP 1.a.1, 2, 3).<br>***Modernizing High-need degree pathways*** New high-need and high-earning degree pathways will increase postsecondary access for Hispanics (CPP 2.a, b, c, d).<br>***Mental Health Interventions*** Addressing the mental issues affecting students mainly due the pandemic (CPP 1.a.1, 2, 3)<br>**Faculty Professional Development** to help faculty identify students at risk experiencing social, behavioral and mental health problems (CPP 1.a.1, 2, 3) |

**Abstract: Transforming Hispanic STEM Undergraduate Education by Imparting Socio-Emotional and Experiential Learning Skills.**

Inter American University of Puerto Rico Barranquitas Campus (IAUPR-BC) is one of the eleven campuses of the Inter-American University of Puerto Rico System (IAUPR), the largest non-profit hispanic private higher education system in Puerto Rico. Of the IAUPR-BC students, most come from economically challenged family backgrounds, and this grim situation has worsened in the face of natural disasters, and most recently due to the Covid-19 pandemic. For these disadvantaged students, their investment in higher education in terms of time, effort and money deserves to be matched by an institution offering them highest quality education, particularly so that this education works as a tool to rebuild the economic strength of families and communities and strengthen the STEM workforce. In general, too, the modern student seeks to engage in a university education that adequately prepares them for professional success. However, it is extremely challenging for smaller higher-education institutions such as IAUPR-BC to bring about any major changes and improvements because of institutional weaknesses and financial limitations. Particularly, the institution almost exclusively depends on tuition funds, and therefore, low retention rates coupled with very few recognizable sources of external revenue have led to significant problems.

This ambitious Developing Hispanic Serving Institution (DHSI)Title V project at IAUPR-BC aims to engage students of STEM programs in academic courses and co-curricular activities that are designed to help them achieve their educational and career goals. Also, crucial to enhancing this educational experience are mentoring and counseling facilities and support systems that meet specific student needs. Project Activity 1 aims to increase student retention and success by a strong peer mentoring and counseling approach and the transformation of student services. This goal will be achieved by updating STEM courses with English Learning Skills, providing tutorial services, engaging students in experiential research learning activities. An on-campus STEM Innovation Laboratory Center will be established to bolster hands-on experiences of students and provide them with an immersive scientific environment. Faculty mentors will be appointed in addition to dedicated tutorial services for students. With its improved facilities, the campus will also provide exciting internship opportunities for K-12 students from local school. Students will have improved access to mental health counseling and a daycare facility will be set up to support students and faculty. Project Activity 2 will increase student work preparedness by work-based training experiences and early alert mentoring systems. Partnering with industries on the island, the university will provide internship opportunities to 30 students. To further enhance professionally relevant experiences for students, 20 professional development workshops will be organized.

The implementation of these planned activities will help overcome institutional weaknesses and significant problems, while simultaneously enabling the successful attainment of the objectives of the proposed project. Finally, as these proven strategies help achieve the project goals, IAUPR-BC will ensure that they are institutionalized and sustained after the grant period ends.

IAUPR-BC requests a five-year total of $3,000,000.00 for this DHSI Title V Project.

**Institution:** **<u>National University</u>**
**Project:** **<u>Accelerating Curricular Change and Enhancing Student Support (ACCESS)</u>**

National University (NU) is a non-profit, predominantly online institution of higher education with its headquarters located in San Diego, California. As San Diego's largest private nonprofit university, NU enrolled 29,964 (14,330 undergraduates) students in the 2020-21 academic year. The university supports a diverse student body with flexible academic programs intended to meet the needs of both traditional and non-traditional students. NU's undergraduate students currently have a median age of 29 and are 30% Hispanic/ Latinx, qualifying it as a Hispanic-Serving Institution (HSI). Approximately 21% of undergraduate students are Pell recipients.

NU proposes a Title V DHSI grant Project entitled **ACCESS**, which will address systemic barriers to student success and educational affordability through **<u>three project components</u>** and **<u>seven activities.</u>**

**<u>Component 1</u>: Creating an Inclusive Learning Environment**

**Activity 1A:** Intentional curriculum review supporting students who are historically denied access, underrepresented, or otherwise marginalized in higher education, focusing on asset-based and culturally responsive learning and assessment strategies and opportunities which may increase the sense of belonging among Hispanic/Latinx students.

**Activity 1B:** College-wide diversity, equity, and inclusion training for full- and part-time faculty, including assessment of attitudinal and teaching method changes.

**Activity 1C:** Ensure diverse applicant pools and limit bias in faculty hiring through intentional job listings and updating interview panel standards within the college.

**<u>Component 2</u>: Ensuring Equitable Outcomes**

**Activity 2A:** Systematically assess readiness and engagement in General Education courses to provide immediate triage and support for students.

**Activity 2B:** Developing a faculty mentoring program for those academic programs showing the greatest equity gaps between Hispanic/Latinx students and the highest performing peer group.

**<u>Component 3</u>: Reducing Educational Costs**

**Activity 3A:** Prioritize the development of articulation agreements between National University and other Hispanic-Serving Institutions (HSI) to reduce credit waste for NU's large population of transfer students.

**Activity 3B:** Prioritize the adoption of Open Educational Resources (OER) during curriculum review to reduce student expenses, especially those which are less predictable.

Undertaking these activities will result in increased retention, more units earned, decreased time to degree completion, more students transferring into NU, improved general education course pass rates, and the provision of grant-funded services to 60,000 students.

NU is responding to both **<u>Competitive Preference Priority (CPP) 1</u>:** ***Meeting student social, emotional, and academic needs***; and **<u>CPP 2</u>:** ***Increasing postsecondary education access, affordability, completion, and post-enrollment success***.
To properly develop and implement the proposed activities, NU requests a total of $3,000,000 in Title V DHSI funds over five years.

## PROJECT ABSTRACT


**California State University, Bakersfield** (CSUB) serves over 9,000 undergraduate students, with 63% identifying as Hispanic, 65% receive Pell grants, and 42% are First Generation. Moreover, 39% of CSUB students transferred from a California Community College. CSUB is the only four-year institution of higher education within a 100-mile radius, serving a vast region encompassing Kern, Tulare, and Inyo counties, and parts of Los Angeles and Kings counties. Through this project, *Puedes! Caminos, Cariño, y Carreras in a Post-Pandemic Era,* CSUB will deploy the following three interconnected strategies to implement and scale the equity-minded interventions identified by *Excelencia* in Education as holding the most promise to increase attainment of Hispanic students, filling essential gaps to realize a seamless pathway to regionally high-demand, high-wage careers:

**Strategy #1: Access & Pathways** - *CSUB will expand access for Hispanic students through multiple points of connection to educational and career pathways. Prospective Hispanic students, current high school dual enrollees, and transfers from key community college partners will benefit from a coordinated, community-wide commitment to improving higher education access and onboarding.*

**Strategy #2: Support & Care** - *CSUB will deploy a multidimensional approach to serving Hispanic students' cognitive, emotional, social, and basic needs in a post-pandemic era. This includes improved advising, early career and research experiences, and co-curricular supports which honor cultural wealth and foster a sense of belonging in and out of the classroom.*

**Strategy #3: Culture & Capacity** - *CSUB will drive a college culture shift to embrace the identity of an Hispanic-Serving Institution through intentional analysis of existing structures, policies, and practices that inadequately meet our standard of servingness while investing in faculty and staff cultural-competence.*

**5-Year Objectives to be accomplished by September 30, 2027**

- **1.a:** Increase overall Hispanic student enrollment from 5,772 (63%) to 6,500
- **1.b**: Increase Dual Enrollment annual enrollment from 1084 to 1300
- **1.c:** Increase dual enrollment course offerings per term from 45 sections to 60 sections
- **2.a**. Reduce Hispanic student DFW rates from 75.3% to 65%
- **2.b**. Increase dual enrollment success from 89.1% to 93%
- **3.a:** Increase first-time Hispanic student fall-to-fall retention from 74.5% to 80%
- **4.a:** Increase Hispanic native freshmen 4-year graduation rate from 27% to 35%
- **4.b:** Increase Hispanic native freshmen 6-year graduation rate from 47.7% to 53%
- **5.a:** Increase Hispanic transfer student 2-year graduation rate from 44% to 50%
- **5.b**: Increase Hispanic transfer student 4-year graduation rate from 78.6% to 83%
- **6.a:** Restore utilization of the Food Pantry from 2,511 to 11,595
- **6.b**: Restore utilization of mental health services from 540 to 959
- **7.a:** At least 100 students annually attend the Summer Bridge
- **7.b:** At least 20 students annually complete an internship
- **7.c:** At least 400 college employees, including at least 200 faculty members complete a project-sponsored professional development certificate

**Competitive Preference Priorities (CPPs # 1 & #2)**

The project is also intentionally designed to address both Title V Competitive Preference Priorities (CPPs). The CPP strategies are not auxiliary elements of the project design but are integrated in the overall design to fundamentally advance CSUB's ability to meet the stated objectives to address the persistent problems disproportionately affecting Hispanic and low-income students in the region.

**CPP #1:** Address social, emotional, and academic needs by fostering a positive, inclusive, and identity-safe environment for Hispanic and other underserved students through intentional, early, ongoing, and sustained efforts to connect students to their peers, college personnel, and their programs of study.

**CPP #2:** Increase postsecondary education access, affordability, completion, and post-enrollment success by setting Hispanic and other underserved students up for success in high-demand, high-wage careers.

## ABSTRACT

Sacramento City College has developed **Caminos de la Ciudad**, a project designed to create a seamless transition from Freshman Seminar to the second semester of college, while providing a continued pathway and support to students as they enroll in a major course and complete both English and math in their first year of college. This grant will help the college build capacity for and implement the third and fourth pillars of Guided Pathways: Help students stay on their path; and Ensure that learning is happening with intentional outcomes.

SCC's overarching goal with this grant is to resume where its Guided Pathways project ended and to provide an additional clear pathway for students, particularly those who are Latinx and/or low-income, to succeed in their community college classes and on to transfer or meaningful work. The college's focus on the next steps of Guided Pathways is grounded in the institutional goal to provide SCC students with a place to learn, grow, belong, and find and pursue their academic, career, and life paths. Caminos de la Ciudad will allow SCC to expand that commitment to ensure that students can find their path and remain on it successfully as they move toward graduation, transfer, and/or career achievement. The project has five measurable objectives:

**Objective 1:** By Sept. 30, 2027, increase the persistence (Fall to Spring) rate of first-time-in college (FTIC) Hispanic/ Latino and/ or low-income students by 8 percentage points.

**Objective 2:** By Sept. 30, 2027, increase the retention (Fall to Fall) rate of first-time-in-college (FTIC) Hispanic/ Latino and/ or low-income students by 5 percentage points.

**Objective 3:** By Sept. 30, 2027, improve the transfer-ready number of first-time-in-college (FTIC) Hispanic/ Latino and/ or low-income students by 56 percent.

**Objective 4:** By Sept. 30, 2027, increase the number of awards (degrees) earned by first-time-in-college (FTIC) Hispanic/ Latino and/ or low-income students by 72 percent.

**Objective 5:** By Sept. 30, 2027, increase second-year course success rates of first-time-in-college (FTIC) Hispanic/Latino and/ or low-income students by 3 percentage points.

SCC is seeking $2,998,227 over five years to implement this project. This represents 33% for project management and evaluation (Project Director, Administrative Assistant, Research Analyst, and External Evaluator); 50% for other salaries and fringe benefits; 3% for travel; 6% for supplies; 4% for construction; 3% for contractual (professional development trainers); and 1% for other.

SCC is responding to both competitive preference priorities as outlined in the Request for Proposals. The project clearly includes elements that will both meet student academic, social, and emotional needs; and increase postsecondary education access, affordability, completion, and post-enrollment success.

## PROJECT ABSTRACT


Azusa Pacific University (APU) is a four-year accredited faith-based university committed to excellence in higher education. The main campus, located in the diverse Southern California area, is approximately 26 miles from Los Angeles. The undergraduate student body of APU numbers nearly 4000 with 28% being low-income who are also first-generation and 57% coming from student communities (Hispanic/Latinx, Black, Native Hawaiian/Pacific Islander, American Indian/Alaska Native, or bi/multi-racial) who have historically had inadequate access to higher education. The relatively large number of Hispanic/Latinx students on campus, including a 5% increase in their already high enrollment numbers over the past 5 years, provides a unique opportunity for the APU "*Advancing Student Achievement and Success*" project to improve our student success and retention rates.

The targeted population for APU's Title V Grant is Hispanic/Latinx students, low-income students, and adult/returning/transfer students. The Grant outlines several areas of APU's strengths and also describes various weaknesses in meeting the needs of Hispanic/Latinx students, low-income students, and adult/returning/transfer students. These descriptions include challenges with high rates of D/F/W grades, providing adequate mentoring/role models via upper class students, and providing robust academic advising, particularly to the adult student population. Additional challenge areas include data collection and management, faculty engagement with culturally responsive curriculum and pedagogy, and retention tracking. This grant proposal clearly documents challenges that must be addressed on campus and how APU plans to address these issues with Title V funding.

The Key Overall Goals and Measurable Objectives include: a) increasing student retention and graduation rates through the use of improved academic advising models, upper class Learning Assistants, and a Summer Bridge Program; b) improving organizational infrastructure and student tracking data systems through the development of a Student Success Network and implementation of student retention software (Stellic); and c) enhancing the student experience in the classroom via faculty development programs focused on justice, equity, diversity, and inclusion (JEDI), curricular/GE revisions inclusive of culturally responsive pedagogies, and mentorship skill development. A unique remodel of engaging learning spaces will also be implemented, as well as making important advances to APU's endowment profile.

**Competitive Preference Priorities 1 and 2:** The APU Advancing Student Achievement and Success project will also address competitive preference priorities (CPP) 1 and 2. CPP 1, Meeting Student Social, Emotional, and Academic Needs, is addressed through the implementation of a Learning Assistants Model, whereby peers will work with first and second year students to coach and advise them about college success behaviors, reach out to marginalized students, and offer encouragement and referrals to counseling when appropriate. Academic Success Coaches and the Summer Bridge program will be utilized, and faculty will be trained on recognizing students in need, utilizing engaging pedagogy, and identifying appropriate referral behaviors. CPP 2, Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success, is addressed through the establishment of a Student Success Network on campus, a group of faculty and student services professionals who will work under the leadership of the Title V Grant Program Director. CPP 2 will also be addressed through the use of a retention software tool (Stellic) which will allow all campus personnel to have more robust data on each student, to connect and communicate with students, and will allow the APU campus leadership to utilize aggregate and disaggregated data to improve student retention.

The overarching goal of the College of Southern Idaho (CSI) Title V (Strengthening Hispanic Serving Institutions) Program is to increase the immediate "go-on" to college rate for Hispanic students in the Magic Valley while improving student attainment, institutional "servingness", and student sense of belongingness.

To accomplish this goal, the program has three primary objectives and nine key activities.

**Objective 1: Improve the immediate "go on" to college rate from Jerome High School from 41% to 50% by the end of the grant**. This will be accomplished by (1) Reestablishing the CSI Latinos in Action (LIA) Committee; (2) Integrating with and providing additional support services to the established high school based LIA organizations, including through a multi-year bridge program; (3) Implementing a "parent education" program designed to assist families of prospective students; (4) Providing wrap around services for participant families.

**Objective 2: Enhance institutional learning and professional development** – This will be accomplished by (5) Hosting multiple community and student listening sessions (6) Implementing student testimonios and showcases; (7) Providing a series of professional development events for faculty and staff throughout the year.

**Objective 3: Create Culturally Responsive Curriculum and Pedagogy** – This will be accomplished by (8) Creating a new program major (60 credits) focused on developing the skills of Heritage Spanish Speakers; (9) Strengthening 10 General Education courses with culturally responsive pedagogy.

**Competitive Priority #1:** – This priority is specifically addressed in Activities 1, 2, 4, 6, and 7

**Competitive Priority #2:** - This priority is specifically addressed in Key Activities 2, 3, and 4.

# COLUMBIA BASIN COLLEGE PROJECT ABSTRACT

**Title:** Closing Equity Gaps through Faculty Professional Development, Completion Coaching, and an Equity Center

**Contact Person for the Title V Proposal:** Dr. Rebekah Woods, President, Columbia Basin College, 2600 N. 20th Ave., Pasco, WA 99301; 509.547.0511, rwoods@columbiabasin.edu.

**Institutional Background:** Columbia Basin College (CBC), founded in 1955, is an open-door, public community college in Washington State serving both Franklin and Benton Counties. CBC's main campus is in Franklin County, which is one of only three counties in Washington with a majority-Hispanic population. Hispanic residents represent 53% of the Franklin County population (and 31.4% of the total two-county CBC service population). CBC is one of the few designated Hispanic-Serving Institutions (HSIs) in the State of Washington, and Hispanic students now represent nearly 44% of CBC's student population through its academic/transfer, workforce, and adult basic education (transition) programs. CBC enrolls more Hispanic students than any other community or technical college in Washington.

**Competitive Preference Priorities (CPP):** CBC will address CPP #1 (a.1) by fostering a sense of belonging and inclusion for underserved students through development of an Equity Center and CPP#1 (a.2) by expansion and improvement of an evidence-based completion coaching model. CBC will address CPP #2 (b and d) through its completion coaching activity and Equity Center activity and CPP #2 (c) by increasing institutional research capacity through improvement of predictive analytics and effectiveness.

**Goal:** The goal of this project is to increase diverse students' retention and sense of belonging and improve their academic, social, and emotional success, from enrollment through completion.

**Activities:** The project has four activities: (1) faculty professional development and course and curriculum redesign; (2) predictive analytics and effectiveness; (3) improving student retention through completion coaching; and (4) implementation of an Equity Center. No subrecipient activities are included.

**Key Outcomes:** Ten measurable objectives focus on reducing gaps between First-Time-Entering College (FTEC) Hispanic and not-Hispanic students in fall-to-fall retention and completion/ transfer. In addition, the project will address CBC's 10-year institutional objectives by reducing gaps between Hispanic and not-Hispanic students' attainment of 30 credits within the first year, completion of a college-level English course within one year, and completion of a college-level mathematics course within one year. The project also includes measures to increase attainment of these outcomes for all FTEC students to raise institution-wide student success of key indicators.

**Contributions to Research, Policy and Practice:** This project contributes to the body of research focusing on the efficacy of an Equity Center in improvement of Hispanic, low-income and underrepresented student success outcomes including academic, social, and emotional success.

**Population to be Served:** The entire CBC student body will be served. Fall 2021-22 enrollment statistics: 6,632 headcount, 44% Hispanic, 44% White, 12% Not-White/Not-Hispanic.

**Five-Year Project Budget**: $3,000,000

**Project Abstract**


**Dominican University of California** ("Dominican") is a private university in San Rafael, California. In fall 2020, Dominican had 1,374 undergraduate students, including 354 transfer students. Ninety-one percent of students were from California, 6% were from other states, and 3% from other nations. 100% of incoming first-year students received financial aid, 68% identified as ethnically diverse and 23% were the first in their family to attend college. Dominican is a Minority Serving Institution and many of its students are from low-income families.

Dominican's deep commitment to historically underserved students is embedded in all work across the institution and continues to strengthen year after year in order to to meet the needs of our increasingly diverse student population. This dedication can be seen at each point throughout a student's trajectory, from access and enrollment, through their time as a student at the university, and during the transition from life at Dominican to post-graduation. Created as an access and equity program to promote success and central to the university, the Dominican Experience enables all students to engage in high-impact practices that deliver a network of full support to nurture deep learning and achievement. This innovative program facilitates social mobility through equitable access to connections and experiences for all students regardless of background or socio-economic status and is rooted in well-established research demonstrating the benefits of engagement in high-impact practices for underserved students in particular. In addition to the components of the Dominican Experience, the university offers a range of programs, services, and community partnerships designed to increase higher education opportunities for low-income, minority, and historically underrepresented students, with a growing group of institution-wide initiatives in place to support this work.

Dominican has requested a total of $2,998,354 over five years for this project, ***Vida Dominican*****,** to improve educational outcomes for Hispanic and low-income students. Specifically, Dominican will increase enrollment of underserved students, increase retention and graduation rates and provide more opportunities for Hispanic and low-income students to transfer to the university. Dominican will provide student services and other programs at four key points in the student's trajectory: Access, Connection, Success, and Completion. The strategies proposed by Dominican to improve outcomes for Hispanic and low-income students include construction of the Center for the Dominican Experience, the addition of Integrative Coaches, new peer mentors, a program to introduce local underserved students to the university, and a summer bridge program. In addition, Dominican will build an increasingly welcoming and inclusive campus and heighten underserved students' sense of belonging by offering expansive professional development opportunities for faculty and staff that include teaching and relational development strategies from an asset-based mindset.

Dominican addresses Competitive Preference Priority Number1: Meeting Student Social, Emotional, and Academic Needs and Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

## Long Beach City College CASA Program Abstract

Long Beach City College (LBCC) is the ninth largest college in the California Community College System, serving 34,463 students in 2020-21. The College is a minority-majority serving institution with Latinx-identifying students representing 53% of the student population. In 2020-2021 68% were economically disadvantaged and received some form of need-based financial aid. The College holds two federal minority-serving institution designations and is both a Hispanic Serving Institution (HSI) and an Asian American/Native American/Pacific Islander Serving Institution (AANAPISI).

The Community Advancing Student Achievement (CASA) Program will expand the scale of services designed to address the critical basic need insecurity faced by many of LBCC's Hispanic and low- income students and the barriers it poses to their academic, professional, and personal success. The CASA Program will provide low-income Hispanic participants with direct aid, service referrals, and critical job placements to address their housing and food insecurities. To ensure long-term success for participants, CASA will connect them with integral support that include mental health, career, completion, and transfer services. Additionally, the Program will create an inclusive, compassionate, and welcoming environment for participants by providing several ways for faculty, staff, and administrators to participate in professional development that will foster approaches to services that are trauma-informed, culturally-responsive, and asset-based.

Through the creation of network of support that addresses students' basic needs and connects them with key academic, social, and professional services, the CASA Program will achieve the following long- term goals: 1) Increase LBCC's capacity to address the basic needs and mental health of Latinx and low- income students so that they are able to achieve their educational goals; 2) Create a continuum of care that supports Latinx and low-income students experiencing basic need insecurity so that they feel valued throughout the process of completing their educational goals; 3) Ensure Latinx and low-income students are prepared to transfer to a 4-year university; and 4) Provide short- and long-term career supports that ensure Latinx and low-income students have stable income and are prepared for the workplace.

**<u>This proposal addresses both of the solicitation's two Competitive Preference Priorities</u> (CPPs).** CASA will address ***CPP#1: Meeting Student Social, Emotional, and Academic Needs*** through fostering a sense of belonging and inclusion for underserved students who are experiencing the stress and trauma of basic need insecurity. As reflected in the name of the program, the Community Advancing Student Achievement is intentionally designed to welcome participants into a community of support that empowers their success by removing barriers, reducing stress, and supporting connections with key College services. The Program will be staffed with service providers who have the professional experience to support participants and are able to provide individualized services and referrals that are responsive to their unique needs and challenges. To ensure participants access the CASA's holistic support system, program staff will provide warm referrals to ensure that students have identified contacts throughout the College to support their progress and growth. The CASA Program addresses ***CPP#2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success***, through the development and implementation of a student success program that integrates academic advising, career services, and services that meet students' basic needs. Participants will be supported by CASA staff specializing in basic needs insecurity, mental health, career development (including immediate job placement and long-term career support), and academic advising focusing on completion and transfer.

The College of Mount Saint Vincent (CMSV, or the Mount) is a nonprofit, independent, four-year college that meets the U.S. Department of Education's designations as both a minority-serving institution (MSI) and a Hispanic-serving institution (HSI). CMSV is located in the Bronx, New York, and because the majority of CMSV students live in the New York City (NYC) metropolitan area or in lower Westchester County, the college is an important resource for undergraduate students from high-need and underserved backgrounds. More than 1,130 of the college's undergraduates (49.5%) are Pell Grant recipients. Hispanic students account for 33% of all undergraduates, while Black students account for 17%, and Asian students comprise 6%.

The academic, institutional, and fiscal weaknesses detailed in CMSV's Comprehensive Development Plan suggest two significant problems that CMSV proposes to address through Project Mount: 1) Low-income students and students in STEM majors achieve lower levels of academic success (as measured by graduation rates) than their peers; and 2) A lack of infrastructure including technology, automated processes, and environments and culture to promote evidence-based practices poses barriers to student and institutional growth.

In response to the first significant problem, CMSV proposes to develop a suite of new resources and supports to ensure that Hispanic and low-income students overcome struggles in STEM areas and develop exceptional analytical and quantitative skills while at CMSV. Specifically, CMSV will create support modules for 15 gateway and advanced STEM courses, and it will establish two new positions to provide real-time assistance to students: a quantitative and analytical skills specialist, housed in the existing academic resource center, to provide personalized and group tutoring to students in any major; and an academic success coach-advisor providing holistic student support including career guidance and preparation to low-income students in any major.

In response to the second significant problem, CMSV proposes to expand opportunities for high-impact undergraduate research by creating a vibrant new faculty research fellowship program involving students and peer mentors. This faculty research program will be accelerated with new laboratory equipment and supplies, and it will be sustained with a new research/internship endowment targeting Hispanic and low-income participation. As required, CMSV will match the federal contribution to this endowment with institutional funds. CMSV also proposes to secure new degree auditing and document management systems, which will save staff time, streamline the transfer of students from the many HSI community colleges in the area, and reduce administrative costs, thereby increasing financial sustainability.

Project Mount is clearly aligned with CMSV's strategic plan, which was recently revised and remains in effect until 2025. The project will be guided by a steering committee including college leadership, project personnel, and various faculty. CMSV's proposed activities also address both Competitive Preference Priorities. The project meets student social, emotional, and academic needs by providing "wraparound" services and by broadening opportunities for high-impact academic practices. The project will increase postsecondary education access, affordability, completion, and post-enrollment success by strengthening relationships with a large network of community colleges in the area, many of which are designated as HSIs, and by establishing a suite of new academic supports and services to promote post-enrollment success leading to graduation.

**ABSTRACT**

**Project Title**: *Promoting Academic Success through Student Support*

**Introduction/Service Area:** Inter American University of PR, Bayamón Campus (IAUBC) is a private, nonprofit, four-year HSI located in Bayamón (part of the greater San Juan metro area). IAUBC serves an economically distressed area with high levels of poverty and low educational attainment. A large proportion of Bayamón's population lives in poverty (34%) and residents earn 41% of what U.S. residents earn ($26,853 vs. $64,994). IAUBC's Fall 2021 undergraduate enrollment was 3,675, 99% Hispanic and 81% Pell grant recipients.

**Institutional Problems:** At this juncture, IAUBC is unable to respond to demand for programs sorely needed in Puerto Rico and to strengthen and expand academic support services for students with severe academic needs. The primary problems center around several key areas: gaps in career and technical education programming, institutional academic support systems that are limited in scope, the absence of critical resources to support students in challenging courses, and inadequate academic support targeted at entering students with at-risk characteristics.

**Proposed Solutions:** IAUBC's significant problems will be strategically addressed through this Title V Activity. We intend to create targeted programs of study and student support services:

- Two new Associate of Science degree programs (Electrical Engineering Technology and Surveying Engineering Technology) with a lab for each new program;
- A comprehensive, multi-dimensional tutoring program, to encompass individual, group, and lab-embedded tutoring as well as Supplemental Instruction (SI);
- A faculty professional development regimen to support SI, resulting in a more effective and comprehensive SI approach;
- A mentoring program, to complement academic support with personal student support, especially for students who have been negatively impacted by the COVID-19 pandemic;
- Digital learning modules to provide additional academic support in highly-challenging courses through engaging supplementary resources accessible through any device;
- A summer bridge program to pave the way for a successful university experience for new entering students with identified at-risk characteristics.

**Anticipated Results:** Expected outcomes at the completion of the five-year project include increased enrollment (+215); increased retention rate (+5 percentage points); increased number of degrees awarded (+56); and a minimum of 80 students in the pipeline to receive an associate degree in one of two fields that are experiencing severe labor shortages in Puerto Rico (Electrical Engineering Technology and Surveying Engineering Technology).

**Proposed Budget:** The five-year budget for this Title V project is $2,999,803.

*This Title V application addresses **Competitive Preference Priority 1** (Meeting Student Social, Emotional, and Academic Needs), part (a-1) and part (a-2). The application also addresses **Competitive Preference Priority 2** (Increasing Postsecondary Education Access, Affordability, Completion, And Post-Enrollment Success), part (c) and part (d).*

**Project Abstract**

| |
|---|
| **Interamerican University of Puerto Rico-Fajardo:** Parque Batey Central, Calle Unión, Fajardo, 00738 |
| **Project Director:** Prof. Irma Morales, irma.morales@fajardo.inter.edu,(787) 863-2390 ext. 2381 |
| **Project Title: Adelante! Attracting, Retaining, and Graduating Hispanics Through a Holistic Student Support Program** |
| **Target Area:** Increase the number of Hispanic and low-income students who have access to and complete articulated high need degrees in Puerto Rico's Eastern Region area that is one of the most economically disadvantaged in the nation, where educational attainment is low. |
| **Project Goals**<br>**G1:** Redesign the Speech and Language (SLP) and Criminal Justice (CJP) programs<br>**G2:** Expand focus on retention, persistence and graduation by developing a Holistic Student Support Program (HSSP<br>**G3:** Strengthen college capacity for offering opportunity equity for all students through stronger outreach to high school students, and career-center learning and internships.<br>**Project Objectives**<br>**O1:** Increase by at least 50% the number of Hispanic full-time degree-seeking undergraduate students enrolled in the redesigned SLP, CJP, and SWP.<br>**O2:** Increase by 10% points the percentage of Hispanic first-time, full-time degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a degree/ credential program<br>**O3:** Increase by 15 points the percentage of Hispanic, full-time degree-seeking undergraduate students graduating within six years of enrollment with a degree<br>**O4:** Serve at least 500 Hispanic students annually, who participate in grant-supported services or programs and who persist to complete a degree or credential. |
| All project strategies and activities have been designed to meet both **Competitive Preference Priorities (#1 & #2)** as described in the NIA.<br>Strategies and Activities that meet the CPPs include:<br>***Academic Advising*** Intrusive advising across educational sectors with tailored guidance and accelerated pathways to completion (CPP 1; CPP 2.a.2).<br>***Career Readiness*** Incorporate career-building and giving Hispanic students tools to become competent professionals (CPP 2.b, d).<br>***Mentoring*** Peer, faculty, and other mentorship helps students' problem solve and feel a sense of support and belonging (CPP 1.a.1, 2; 2.b, d).<br>***Culturally Responsive*** welcoming, supportive, and inclusive environment (CPP 1.a.1, 2, 3).<br>***Developing new degree pathways*** New high-need and high-earning degree pathways will increase postsecondary access for Hispanics (CPP 2.a, b, c, d).<br>***Mental Health Interventions*** Addressing the mental issues affecting students mainly due the pandemic (CPP 1.a.1, 2, 3) |

**Applicant:** Santa Barbara City College

**Project Title:** *La Experiencia en SBCC* (The SBCC Experience)

**About SBCC:** Santa Barbara City College (SBCC) is a comprehensive community college serving the south coast of Santa Barbara County in California. In Fall 2021, the student population was 14,045 (5,290 full-time equivalent). That population includes 54% minority students (39% Hispanic) and 35% low-income.

**Project Summary:** SBCC is developing a project for this Title V grant competition that will assist more students – especially those who are Hispanic and low-income – in earning a degree through the development of an innovative first-year experience program and supporting activities, including professional development and mental health/social-emotional programming. These activities will help SBCC to improve metrics related to the success of its Hispanic student population. The FYE program will group students into cohorts (or houses) based on SBCC's six Guided Pathways meta-majors. Key elements of *La Experiencia en SBCC* include support for student academic achievement and emotional well-being. All elements of the program design support first year students holistically. Key elements include culturally responsive and trauma-informed seminars and curriculum, multimodal assignments and assessment supported by a learning lab, and wrap-around student services, specifically designed to support LatinX and low-income students to succeed through their first year at SBCC, and beyond. This project is designed to provide ongoing support for students while also providing faculty with valuable training through on-campus workshops and travel to off-campus conferences related to FYE, equity, and student belonging.

**Project Objectives:** SBCC has established four project objectives. Each will be supported by performance indicators that will illustrate how the college expects to meet its five-year targets.

**Objective 1:** By Sept. 30, 2027, SBCC will improve the fall-to-fall retention rate for Hispanic students by six percentage points.
Baseline: 66% Goal: 72%

**Objective 2:** By Sept. 30, 2027, SBCC will increase the percentage of Hispanic freshman students who pass all of their courses with a C or better by seven percentage points.
Baseline: 66% Goal: 73%

**Objective 3:** By Sept. 30, 2027, SBCC will decrease the average time to degree completion for Hispanic degree-seeking students from 7.1 to 6.0 semesters. Baseline: 7.1 semesters Goal: 6.0 semesters

**Objective 4:** By Sept. 30, 2027, serve 10,000 students with grant-funded services.
Baseline: 0 Goal: 10,000

**Project Cost:** The total funding requested for Experiencia en SBCC is $2,998,651. This represents funding for project management, oversight, and evaluation (33%); salaries and fringe benefits for faculty and staff who will work directly with students (34%); travel and professional development expenses (13%); equipment and supplies (14%); and construction (6%).

**Competitive Preference Priorities:** SBCC is responding for this application to both CPP 1 and CPP 2.

## TEXAS TECH UNIVERSITY DEVELOPING HSI, TITLE V, PART A. ABSTRACT

Texas Tech University (TTU) requests **$3,000,000** to fund its Developing HSI, Title V, part A **Sirviendo Estudiantes: Moving Texas Tech from Hispanic Enrolling to a Hispanic Serving Institution (Sirviendo Estudiantes)** for a five-year period (September 1, 2022 – August 31, 2027) to meet the proposed objectives and activities at a cost of **$600,000** per year.

The **proposed goals** of TTU's Sirviendo Estudiantes will consist of (1) Developing a Holistic Advising, Retention, and Student Success Interventions and Cultural Responsiveness Model (2) Enhance Student Success Course Outcomes to focus on the needs of Hispanic, low-incomes, and minoritized students (3) Increase Hispanic Undergraduate Student Retention (4) Increase Hispanic Undergraduate and Graduate Student Graduation. The **Project Outcomes are**: (1) 25% increase in interventions and cultural responsiveness (2) 15% increase enrollment into Student Success courses with 95% retention of enrolled students from first-year to second-year, and 50% of Academic Colleges Participating in the Student Success Course Model with Credit Toward Major (3) 90% of undergraduate Hispanic students will persist from the first-year to the second-year (4) 80% of undergraduate Hispanic students will persist from the second-year to the third-year and from the third-year to the fourth-year (5) 55% of Undergraduate Hispanic Students Will Graduate Within Four-Years (6) 67% of Undergraduate Hispanic Students Will Graduate Within Six-Years (7) 5% increase of Master's and Doctoral Degrees by Hispanic students.

The Sirviendo Estudiantes Project will provide the TTU community with enhanced academic advising, retention support, and student success model with an assets-based, integrated approach. The plan includes advising, peer mentorship; information on financial aid; assistance in completing financial aid applications; financial literacy; and support for applying for graduate school enrollment, faculty mentorship, graduate school bridge program, professional development for faculty and staff, curriculum enhancements. Moreover, the focus will provide support for students' diverse academic and non-cognitive needs to ensure that they persist, succeed and graduate from TTU and are prepared for their next phase.

The **Comprehensive Development Plan** for Sirviendo Estudiantes Project at TTU addresses the weaknesses and problems of the institution and how this Project will help to institutionalize efforts. The Project will achieve objectives through a comprehensive delivery of services plan outlined in the **Project Design and Activity Objectives.** The plan will be implemented by qualified and experienced staff detailed in the **Key Personnel** and funded by a **Budget** that is reasonable, cost-effective, and adequate in relation to the objectives. Finally, the outcomes of all Sirviendo Estudiantes Project objectives will be monitored throughout each year and evaluated through the implementation of an appropriate formative and summative **Evaluation Plan.**

This application will address the following two (2) Competitive Preference Priorities:

**Competitive Preference Priority 1: Meeting Student Social, Emotional, and Academic Needs**.

**Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success**

## ABSTRACT

**REEDLEY COLLEGE**
**UNIFYING THE DIVERSITY OF OUR STUDENTS (UNIDOS)**
*(Increasing STEM Enrollment, Persistence, Completion and Transfer)*

Reedley College (RC) is a fully accredited California two-year college located in the small rural community of Reedley in the heart of the California Central Valley. As a Hispanic Serving Institution with an enrollment of more than 18,000 students, 71% of students are Hispanic, and 61% are low-income. RC requests a grant from the U.S. Department of Education to implement it's *Unifying the Diversity of Our Students (UNIDOS)* STEM program.

**ACTIVITY:** *Unifying the Diversity of Our Students (UNIDOS)* ($3,000,000 over five years) Strategies will increase the number of Hispanic and low-income students that enroll in STEM pathways, persist, complete a STEM pathway, and succeed in meeting the requirements for certificate/degree and/or transfer to a four-year university within two to three years. Reedley College will partner with Fresno State University for the purpose of meeting the articulation and transfer model Absolute Priority.

***Project outcomes include***: *a 25% increase in the number of low-income Hispanic students who enroll in a STEM pathway, a 10% increase in the persistence of low-income and FTIC Hispanic students enrolled in STEM pathways, a 25% increase in the number of certificates and Associate Degree for Transfer (ADT) degrees conferred, and a 20% increase in the number of Hispanic and low-income students who transfer in a STEM field of study.*

To meet the performance outcomes, four (4) supporting strategies will guide the implementation of the proposed strategies:

- ***Component One***: Outreach for Increased Enrollment to increase STEM enrollment in Guided Pathways, improve success and preparation for Hispanic and low-income students through enhanced first-year experience strategies, Student Educational Planning, and innovative mobile STEM lab outreach strategies to rural communities.
- ***Component Two***: Academic and Student Support Strategies to increase course persistence in STEM introductory and transfer-level math courses, and to improve completion for ADT Degree/Certificate and Transfer through embedded and intrusive tutoring, STEM advising and mentoring, early alert, and counseling.
- ***Component Three***: Expanded Educational and Laboratory Capacity to strengthen STEM capacity and transfer preparation for low-income STEM students, improve lab facilities and upgrade equipment, develop new STEM course offerings, degree and certificate options, and create alternative course delivery options.
- ***Component Four***: Increased Articulation and Transfer Efforts to improve STEM course alignment to Guided Pathways and Vision for Success goals, expand articulated STEM pathways, dual admission, Professional Development and Instructional Design support.

The project application *addresses both competitive preference priorities*.

# ABSTRACT

Merritt College is a public, two-year Hispanic Serving Institution in Oakland, CA, located in Northern California on the east shore of the San Francisco Bay. The college is one of 116 California Community Colleges. Merritt Community College is a densely populated and diverse community with an increasingly complex and demanding economy.

Merritt College proposes the **Aspira Project,** which will outreach, prepare, and guide more Hispanic and low-income students to improve representation in higher education, advance their educational attainment, and increase career placement in high-demand industries in the region.

Merritt College's Title V grant project, will overcome weaknesses and gaps in service identified through ongoing assessment and analysis and will put into place innovative structures that are "high impact practices" designed to create enriching academic opportunities that foster student success. These high impact practices will be informed by the Guided Pathways research and will include: 1) the development of a bilingual outreach and dual enrollment program, 2) peer-mentoring program that connects Hispanic students to matched peers, 4) a robust tutoring program for high need courses, 5) centralized retention programs including bilingual academic advising and transfer/career advising, and 6) professional development for faculty and staff in culturally responsive curriculum, pedagogy, and practice. The Project meets the Competitive Preference Priorities 1 and 2.

The purpose of the **Aspira Project** is to build institutional capacity to increase the number of Hispanic students earning certificates and attaining postsecondary degrees. The project will facilitate improvement in access, persistence, retention, and completion outcomes. Project Goals include: 1) Increase access and enrollment; 2) Increase academic success and retention; 3) increase graduation and transfer rates; 4) increase career placement rates; 5) implement a professional development program to increase culturally responsive curriculum, pedagogy, and practices.

Merritt College is requesting **$2,980,033** over five years to support the **Aspira Project** initiatives and activities.

Contact: Dr. Lilia Chavez, Vice President of Student Services
Merritt College 12500 Campus Drive Oakland, Ca. 94619
(510) 436-2478, lchavez@peralta.edu



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1459 of 2243
PageID #: 2323
App.1459

Lone Star College-Kingwood
Title V, Part A, Developing HSI Program- Mi Familia, Mi Futuro

**Project Abstract**

Lone Star College-Kingwood (LSC-KW) requests $2,174,425 to implement the DHSI Program- Mi Familia, Mi Futuro. Following a comprehensive SWOT analysis, a cost-effective five-year plan addresses a single activity objective to *"improve postsecondary degree attainment of Hispanic, low-income and other underserved students by reducing student and institutional barriers."* The program design provides a theory of change illustrating the progression of addressing critical needs, leveraging identified strengths, supported by three evidence-based activity components:

- **Activity Component #1**: **Strengthen and Align Outreach, Enrollment, Student Support, and Academic Pathways** to the changing community and workforce.
  - **Method**: Research, intentional and strategic planning, and evidence-based practices.
  - **Outcome**: Increase the LSC-KW full-time student enrollment by eleven points over baseline (11,692- 0%) by 2027.
- **Activity Component #2**: **Establish A College Access Center** to advance student persistence, completion, and transfer for Hispanic, low-income, and underserved students.
  - **Method**: Strengthen access and equitable and accessible academic and student programs.
  - **Outcome**: Increase the Fall to Fall persistence of LSC-KW FTIC students by fifteen percentage points over the baseline (47%) by 2027.
- **Activity Component #3**: **Build and Foster a Diverse, Equitable, and Inclusive Campus Culture,** advancing success, completion/transfer for Hispanic and other underserved students.
  - **Method**: Enhanced professional development, evidence-informed practice, equity-focused learning outcomes, and modernized technology and infrastructure.
  - **Outcomes:** Increase the first-time, full-time LSC-KW students who complete (certificate) or graduate *(with a degree)* within 3 yrs. by fifteen percentage points over the *baseline* (37%) by 2027; and increase the first-time, full-time LSC-KW students who transfer within 6 yrs. to a 4-yr IHE by twenty percentage points over the baseline (17%) by 2027.

An integrated mixed-methods approach to the program evaluation will monitor the progress in meeting or exceeding the program objectives. As a first-time awardee, LSC-KW requests funding to procure an external project evaluator for project year three to provide an independent analysis of the project strengths and recommendations for improving service quality and meeting project goals and sustainable 'best practices' strategies.

LSC-Kingwood has elected to address all DHSI Competitive Preference Priorities (CPP):
**Competitive Preference Priority #1**: Meeting Student Social, Emotional, and Academic Needs
**Competitive Preference Priority #2**: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

## Abstract

The **Cultivamos Excelencia** HSI Title V part A Project will build a transfer receptive culture[1] for Hispanic/Latinx and low-income community college students to thrive in their transfer pathways to the University of California, Santa Cruz and beyond, opening opportunities to graduate studies. Community college is the most common starting institution for Latinx students beginning their higher education journey. Transfer pathways also offer students a chance to re-engage with higher education if they left due to personal, family, or career needs, which were amplified by the Covid-19 pandemic. UCSC, a national leader as a Hispanic-Serving Research Institution, seeks to create systemic change that will improve and streamline these pathways and the lives of our local community college Latinx, first generation and low-income students and address issues of inequities of transfer, graduation and advancing to graduate studies rates.

During the last year a team of UCSC faculty and staff researchers analyzed data related to transfer students of color outcomes, transfer literature, UCSC transfer student survey data, and transfer student best practices and convened a Transfer Champion workgroup consisting of faculty and staff to process the data results. The Transfer Champion workgroup made 11 recommendations, six of which are addressed via these three primary components with also respond to both competitive preference points:

1. Create a **Community College Partnership Program** that will focuses on building relationships early-on with students via mentorship[2] and programing focusing prior to transfer, upon admissions, and through their transition to UCSC that cultivate a sense of belonging and personal relationships with staff and faculty at UCSC. Programs will focus on students in our local community colleges such as Cabrillo, Hartnell, San Jose City College, in programs such as Puente.
2. Deepen our understanding as faculty and staff of our transfer pathways and Latinx transfer students' lived experiences. Departments will take action to streamline transfer pathways to improve **Transfer Coherence** welcoming our transfer students and connecting them to the opportunities available at a research university.
3. Expanding the **graduate pathway** with research and graduate school pathway mentoring, support during the graduate and research internship application process, and connecting transfer students to paid research opportunities.

When taken together Cultivamos Excelencia will increase the number of newly enrolled Latinx transfer students by 10%; Increase the number of degrees awarded to Latinx transfer students by 5%; Increase Latinx transfer student's sense of belonging by 5%; Increase Latinx transfer student's intention to attend graduate school by 3%; Increase our capacity as practitioners to serve our transfer students of color.

**Funds requested**: UC Santa Cruz is requesting $3 million over five years (10/1/2022-9/30/2027) to support the three Cultivamos Excelencia project components.



**Contact Person:** Principle Investigator (PI) Charis Herzon HSI, Initiatives Director (charish@ucsc.edu), (831)-459-2986


---

[1] Herrera, A., & Jain, D. (2013). Building a transfer-receptive culture at four-year institutions. *New Directions for Higher Education*, *2013*(162), 51-59.
[2] Bettinger, Eric, and Rachel Baker. "The Effects of Student Coaching in College: An Evaluation of a Randomized Experiment in Student Mentoring. NBER Working Paper No. 16881." National Bureau of Economic Research (2011)

**PROJECT ABSTRACT**

**California State University Monterey Bay** (CSUMB). This project catalyzes efforts to increase institutional capacity to connect with students early, often, and sustainably through a serving-minded approach for a high-demand, high-wage career in Mechatronics Engineering. This comprehensive approach addresses identified problems and opportunities by deploying three interrelated strategies designed to attend to Hispanic students' holistic needs along an academic and career pathway. **STRATEGIES: #1: High-Demand, High-Wage Pathways:** I.a. *Engineering Pathway:* Create a Mechatronics degree at CSUMB and ensure equitable enrollment and completion. All STEM degrees will be mapped, with courses that foster students' sense of belonging and self-concept. 1.b. *Holistic Support Ecosystem:* Promote persistence through STEM pathways through wrap-around support services designed to holistically support students in the cognitive and affective domains oflearning. **#2: Career-Focused, Experiential Learning:** 2.a. *Internships & Co-Operative Education:* Develop internships and co-operative education positions at local businesses and on campus and embed opportunities for participation into STEM programs. Embed undergraduate research opportunities throughout the Mechatronics pathway; 2.b. *Career-Focused Supports:* Offer industry and career focused workshops, lectures, presentations, and events to expose STEM students to the array of opportunities related to their majors, within the context of their education. **#3: Institutional & Industry Partnerships:** 3.a. *Community College Engagement:* Provide consistent engagement and presence on community colleges (CC) to increase equitable transfer and strengthen pipelines into CSUMB's Mechatronics degree; 3.b. *Regional STEM Support Network:* Establish a network of STEM support across education and industry to support intersegmental articulation and strengthen alignment. **GOALS: #1** *(Academic Programs):* Develop and scale regionally a high-demand, high-wage Mechatronics pathway supported by curricular maps, support services, and physical facilities. **#2** *(Institutional Management):* Create a whole-college, whole-community commitment to Hispanic-servingness to holistically support students in accessing and utilizing academic and co-curricular supports. **#3** *(Fiscal Stability):* Increase student outcomes and close equity gaps to ensure viability, reduce financial impact on students, and ensure strong external stakeholder relations. **5-YEAR OBJECTIVES** *to be accomplished by September 30, 2027:* Enroll at least 24 freshmen students annually (Hispanics proportionately represented) in Mechatronics; Halve the representation gap between (1) the percent of Hispanic engineering majors and (2) percent of all Hispanic undergraduates within 5 years; Enroll at least 24 upper-division transfer students (Hispanics proportionately represented) in Mechatronics; Increase the number of transfer students from CC to CSUMB STEM pathways by 20%; Increase the number of Hispanic students transferring into STEM pathways to full parity with their representation among all CSUMB undergraduates; Increase first-year retention rates of Hispanic first-time, full-time degree-seeking students (FT-FTF) enrolled in the STEM pathway by 10 points; Increase 6-year graduation rates of Hispanic FT-FTF in STEM degrees; Achieve a statistically significant increase in Hispanic students' sense of belonging in STEM as measured by the CSUMB Experience Survey. **COMPETITIVE PREFERENCE PRIORITIES (CPP #1 & #2):** The project is intentionally designed to address both Title V CPPs. ***CPP #1:*** Holistically serve Hispanic and other underserved students' social, emotional, academic, and career development along a high-demand, high-wage engineering pathway. ***CPP #2:*** Improve on-ramps from K-12 and regional CC to CSUMB by partnering with educational entities, promoting the socioeconomic benefits of the engineering/STEM programs as relevant to the strengths and needs of Hispanic students, their families, and their communities.

Northeastern Illinois University (NEIU), a comprehensive public state university in Chicago, proposes **IMPACTOS: Improving Multiple Pathways for Academic and Career Thriving of Students.** The project has three goals: (1) Improve student success by advancing strategies that target students' social and academic needs, (2) Strengthen pathways from enrollment to graduation and post-graduation success, and (3) Improve academic program delivery for flexible learning. The **IMPACTOS** project will serve Hispanic and other low-income students in all majors (with the exception of STEM majors) from their first year to graduation. Hispanic and low-income STEM majors are currently being served through NEIU's HSI grant ARCOS, which incorporates similar strategies. Through **IMPACTOS**, NEIU will establish a peer-to-peer support program, professional development for faculty and staff, an industry advisory committee, an internship program, student centered career development with two pathways (credit bearing and non-credit bearing), coordinated career support, a career readiness framework, a formalized system of high-quality data collection, and the technology infrastructure to deliver flexible (hybrid) learning.

As a result of the proposed Title V program, NEIU anticipates the following outcomes: Students will demonstrate an improved sense of belonging, as demonstrated by pre- and post-program surveys; NEIU will increase the percentage of students retained from their first to second year from 60.8% to 64.2%; NEIU will increase the percentage of students retained from their second to third year from 45.8% to 49%; 35% of NEIU faculty and staff will have participated in professional development opportunities and, by Year 2, 30% of faculty will implement cultural mentoring and career competencies within and outside of their classroom; NEIU will increase the percentage of students that graduate in six years from 19.9% to 22%; 75% of students who completed an internship will be employed in their field within six months of graduation; 100 students will have earned a career readiness certificate, and 5% of all students will participate in credit-bearing courses each year; NEIU will have a formalized system for high-quality data collection to track post-graduate outcomes of 10 cohorts and use data to inform programmatic decisions; NEIU will adapt 20 classrooms to provide flexible learning and train 25 faculty members in flexible learning pedagogy and technology.

Finally, **IMPACTOS** will address Competitive Preference Priority 1 (CPP1) by creating a positive, inclusive, and identity safe climate; CPP2 (c) by enhancing data collection; and CPP2 (d) by implementing a multi-year experiential learning program, with the flexibility to work with students at any level of preparation, potentially taking students from their first through their senior year, or supporting students that have already begun their academic path.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1463 of 2243
PageID #: 2327
App.1463

## Project Abstract

Sul Ross State University (SRSU), established in 1917, serves two-third of the 1,200-mile Texas-Mexico border via four campuses. Its campuses in Del Rio, Eagle Pass, and Uvalde collectively comprise the SRSU Rio Grande College (RGC), which offers junior-level, senior level, and graduate-level coursework in Teacher Education, Business Administration, Humanities, and Natural and Behavioral Sciences. Through a unique partnership, SRSU-RGC is co-located with Southwest Texas Junior College (SWTJC), and all students who enroll at SRSURGC must have earned a minimum of forty-two (42) transferable semester credit hours.

Through this project, entitled Creating a Culture of Care at Sul Ross State University – Rio Grande College, SRSU is committed to implementing a project that will significantly expand educational opportunities for, and improve the academic attainment of, Hispanic students. This project will achieve three overarching goals: 1) Ensure that SRSU-RGC provides an environment in which students can thrive; 2) Increase enrollment and the number of degrees and credentials awarded; and 3) Provide academic programs and services that meet the current and future needs of the regional workforce. To achieve these goals, the Creating a Culture of Care project will attain the following measurable outcomes: Improve National Survey of Student Engagement (NSSE) student response scores across several critical categories to 75%; Increase the number of degrees and certificates awarded annually from a baseline of 238 to 300; Increase Fall headcount enrollment from a baseline of 840 to 1,000; Increase the annual one-year persistence rate from a baseline of 68.2% to 75%; Improve degree completion among transfer students from a baseline of 47.9% to 65%; Increase the percentage of graduates working or enrolled one year after graduation from a baseline of 71.2% to 75%; Increase the percentage of teacher education majors who pass their teaching certification exams at graduation from a baseline of 21.6% to 50%; Increase the number of internship opportunities available to SRSURGC students to 25; Develop new programs in Cybersecurity, Hospital Administration, Finance, and Accounting, and enroll at least 20 students annually in each; At least 85% of faculty will indicate that they feel confident and competent using technology and working in online environments, and report an increased awareness of asset-based mindset.

Additionally, the project will address both CPP-1 and CPP-2, fostering a sense of belonging and inclusion for underserved students and increasing postsecondary education access and reducing the cost of college by creating clearer pathways for students between institutions and making transfer of course credits more seamless and transparent.

The budget requested ($2,990,971) reflects reasonable and justified expenses to achieve these objectives. The personnel category is the largest (43%) and includes a project director, Directors for Online Education and Distance Learning and Career Services, a Counselor, and three (3) Retention Specialist Advisors who will be embedded on-site at SWTJC.

## *Project Ánimo* - Hartnell College

***Project Ánimo*** is an evidence-based, multipronged approach to improving the academic success and college experience for Hispanic and low-income students at Hartnell College. By expanding access to dual enrollment opportunities, implementing student support teams using a case management approach, integrating academic supports and equity-based systemic reforms that are customized to meet the needs of disadvantaged students, the activities in this proposal expand Hartnell's capacity to increase student access to early college programs and deliver high-impact services to assist HSI students in being successful in college. A $2,999,767 5-year program of integrated academic supports and capacity-building activities that will impact 8,000 to 12,000 Hispanic and low-income students annually by 2027, Project Ánimo will:

**Strategy 1**: Increase access, enrollment, and early college success of Hispanic and low-income students through expansion of the dual enrollment program.
**Strategy 2**: Increase student persistence and completion through an integrated academic support system designed for Hispanic and low-income student success, including the implementation of student success teams, case management advising, and other student support.
**Strategy 3**: Strengthen the academic infrastructure that supports Hispanic and low-income students and reduce institutional barriers to student success through equity-based systemic reforms, including culturally competent faculty professional development and new research tools to support data-driven decision-making.

Project Ánimo's objectives include:

- **1. Increase Access/Enrollment:** By 2027, there will be a 50% increase in the number of Hispanic and low-income degree-seeking students enrolled at Hartnell.
- **2. Decrease Time to Completion:** By 2027, there will be a 23% decrease in the average number of years for Hispanic and low-income students to complete a degree or certificate or transfer.
- **3. Decrease Credits to Degree:** By 2027, there will be a decrease in the average number of units earned per degree completed by Hispanic and low-income students.
- **4. Expand Dual Enrollment:** By 2027, there will be a 455% increase in the number of Hispanic and low-income degree-seeking students enrolled in dual enrollment courses.

**Project Ánimo satisfies both Competitive Preference Priority #1** by *implementing several evidence-based practices for advancing student success for underserved students,* **and Competitive Preference Priority #2** through the *development and implementation of student success programs that integrate multiple comprehensive and evidence-based services or initiatives.*

The University of Texas at San Antonio (UTSA) has exceeded all expectations, becoming one of the largest, most diverse public universities in Texas and the second-largest university in The University of Texas System. As a premiere Hispanic-Serving Institution (HSI), UTSA has excelled at providing research and education opportunities to all students, addressing the unique needs and building upon the strengths of our Hispanic student body. Despite these accolades, UTSA is facing a serious challenge retaining and graduating Pell-Eligible, First-Generation and Hispanic students due to "stop-outs" caused in large part, by the COVID-19 (SARS-CoV-2) pandemic. This proposal has identified key barriers for UTSA students as ones that affect retention and graduation, which mirror the goals that this grant would support: Financial Fluency, Mental Health Well-being, and Persistence and Retention.

**Goal 1** (**Financial Fluency**) of the proposal will move students from financial literacy to financial fluency post COVID-19. **Goal 2** (**Mental Health Well-being**) will facilitate the mental health well-being of students to address the persistence and retention of UTSA students (**Goal 3 Persistence and Retention**). La Reforma: FRoM COVID-19 to Graduation will further UTSA's Strategic Plan of having 75% of all undergraduate students participate in some form of experiential learning by the time they graduate.

Key Words: Hispanic, First-Generation, COVID-19, Financial Fluency, Mental Health

## Project Abstract

**Chandler-Gilbert Community College** (CGCC), one of the ten colleges in the Maricopa County Community College District (MCCCD), is a public 2-year institution of higher education.

**Contact Person:** Jenna Kahl, Associate Vice President of Institutional Advancement
Email: jenna.kahl@cgc.edu, phone: 480-732-7093

**Project Title:** *¡Éxito! Podemos Imaginar Contigo (EPIC)*

**Target Population:** CGCC Students—Hispanic and Low-Income students in particular

**Abstract:** CGCC is a Hispanic-Serving Institution (HSI), accredited by the Higher Learning Commission, that serves over 17,000 students annually. With over 70 academic programs and two campuses throughout the greater Phoenix, Arizona metropolitan area, the College's mission is to create learning experiences and growth opportunities designed for its diverse communities. Its purpose is to expand educational opportunities for, and improve the academic attainment of students, Hispanic students in particular; and, to expand and enhance the academic offerings, program quality, and institutional stability of the College. The program's purpose will be accomplished through the following realistic, thoughtfully planned Goals and Objectives:

| |
|---|
| Goal 1 Academic Programs: INCREASE POSTSECONDARY EDUCATION ACCESS, AFFORDABILITY, COMPLETION, AND POST-ENROLLMENT SUCCESS (CPP 2) |
| **Activity Objective 1.1:** Increase the number of underserved dual enrollment students by 11%. [Baseline: 19%; Target: 30%]<br>**Activity Objective 1.2:** Increase the number of underserved students who enroll in and complete postsecondary education program by 5%. [Baseline: 30%; Target: 35%]<br>**Activity Objective 1.3**: Increase student engagement by 150%. [Baseline:98; Target: 245] |
| Goal 2 Institutional Management: MEET STUDENTS SOCIAL, EMOTIONAL, AND ACADEMIC NEEDS (CPP 1) |
| **Activity Objective 2.1:** Increase sense of belonging and inclusion for underserved students by 0.3 points. [Baseline: 5.22; Target: 5.52]<br>**Activity Objective 2.2:** Expand Capacity of Institutional Planning and Research Office by increasing the number of Researchers by 33%. [Baseline: 3; Target: 4] |
| Goal 3 Fiscal Stability: EXPAND FINANCIAL RESOURCES TO EFFECTIVELY ADDRESS EMERGING NEEDS AND OPPORTUNITIES. |
| **Activity Objective 3.1:** Increase Financial Resources through creation of an Endowment with a 1:1 College match. [Title V: $100,000; College: $100,000]<br>**Activity Objective 3.2:** Increase the number of Hispanic and Low-Income students participating in Financial Literacy-related workshops by 30%. [Baseline:0; Target:30%] |

CGCC request less than $600,000 per year to efficiently and effectively implement the project, for a total of $2,996,263 over the 5-year grant period. Afterwards, the College has clear plans to institutionalize successful practices and specific personnel to ensure lasing institutional change.

## ABSTRACT

**Northern New Mexico College** in Espanola, New Mexico, proposes the ***El Centro*** Title V project. The project's goals are to **1)** Expand institutional capacity to support and guide dual enrollment/dual credit (DE/DC) and transfer students successfully into post-secondary academic and career pathways; **2)** Strengthen academic quality and institutional management through the creation of a new **Center for Teaching and Learning** that advances evidence-based organizational learning, and **3)** strengthen our fiscal stability through increased enrollment, retention, persistence, transfer, graduation and career placement success for Hispanic and low-income students as a result of the integrated activities of the project.

This proposal responds to **Competitive Preference Priority 1** through the creation of a Center for Teaching and Learning "***El Centro***" that will be a new conduit for campus-wide, evidence-based professional learning and development. From their analysis of a nationally representative sample of U.S. colleges, Brady and Gopalan (2019) report that low **levels of a sense of belonging early on are extremely predictive of later persistence**.

As envisioned, "***El Centro***" will generate opportunities for learning principles and practices of effective academic, social and emotional learning that also support and inspire postsecondary engagement and success for Hispanic and low-income students. The intended outcome of this activity theme is to create the foundation for a community of practice at Northern that supports a stronger sense of belonging for Hispanic students, who are 74% of our enrolled population, and low-income (Pell-eligible) students who are more than 54% of students.

The proposal responds to **Competitive Preference Priority 2** through strategies and activities that increase post-secondary success for dual credit/dual enrollment and transfer populations. The Title V project will deliver expanded outreach, advising, counseling, and academic support services to DE/DC students, representing a growing percentage (19%) of Northern's enrollment. The project will also strengthen and expand Northern's pre-college Summer Bridge systems and support strategies, as informed by Berger et al. (2014), Castleman et al. (2014), and Murphy et al. (2010), such as expanded summer counseling and advising, and highly engaging college orientation experiences so that DE/DC students can affordably and successfully pursue post-secondary programs of study. These activities will also contribute to students' sense of belonging at Northern, especially for low-income and first-generation college and minoritized students who have experienced incredibly disruptive impacts on learning these past several years.

We expect the project's outcomes to yield an overall increase of 10% in enrollment, retention, persistence, transfer, and completion success over the five-year project for Hispanic and low-income students who comprise the majority of Northern's enrolled population. These students are the project's **primary focus** and **target population.**



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1468 of 2243 PageID #: 2332
App.1468

## ABSTRACT

**Colorado State University-Pueblo** (CSU-Pueblo) is a state-funded, four-year, public university located in Southern Colorado, Pueblo County. CSU-Pueblo is a regional comprehensive, Hispanic Serving Institution (HSI), providing educational access to a region high in poverty and unemployment. CSU-Pueblo sits among in 9 opportunity zones, which indicates the severity of the region's economic development needs.

CSU-Pueblo's Title V grant project, ***La Distancia,*** which the Spanish word for "the distance" proposes to support students who need to pursue higher education online or from a distance. ***La Distancia*** will provide support structures that will enable students to go "the distance" and achieve a college degree. ***La Distancia*** will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative online outreach systems that will increase access to higher education and online advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include the following services for online students: 1) the expansion of outreach to students to increase access, 2) proactive and intrusive academic advising to support retention, and 3) expanded online course offerings which will reduce time to degree completion.

***La Distancia*** will also fund the development of a robust Diversity, Equity, and Inclusion (DEI) program on campus designed to foster an identity safe environment and increase students' sense of belonging. A major component of the DEI program is professional development for faculty and staff in culturally responsive pedagogy and practices.

The purpose of the ***La Distancia*** Project is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase retention rates, graduation rates, and degree attainment by removing obstacles and supporting students in online courses, (2) Provide advising and intervention strategies that support success, (3) Expand online course and program offerings, and (4) Implement DEI programming and professional development. The project proposes the following measurable and significant outcomes: (1) increase the number Hispanic and low-income students accessing higher education; (2) increase number of Hispanic and low-income students retaining through the first year; (3) increase the graduation rates of Hispanic and low-income students, and (4) increase the number of faculty and staff who are trained in culturally responsive pedagogy and practices.

CSU-Pueblo is requesting **$2,966,151** over five years to support the ***La Distancia*** initiatives and activities.

**Competitive Preference Priorities:** ***La Distancia*** addresses Competitive Preferences 1 and 2.



**Contact:** Dr. Donna Souder-Hodge, Vice President for Operations and Advancement, Colorado State University – Pueblo, 2200 Bonforte Blvd. Pueblo, CO 81001. 719-549-2282. Donna.souder@csupueblo.edu

## PROJECT ABSTRACT

*"Camino al Bienestar: A Model Health Career Pathway as a Route to Success for Hispanic Students in the Calumet Region"*


**Calumet College of St. Joseph** (CCSJ) is a Catholic institution dedicated to the academic, spiritual and ethical development of undergraduate and graduate students. For 70 years since our founding, we have been dedicated to enhancing the social and economic mobility of first-generation college students. CCSJ is among the most diverse liberal arts colleges in the Midwest and is one of only two Hispanic-Serving Institutions (and the first HSI recognized) in the state of Indiana. Nearly half of CCSJ's freshman cohorts, over the past five years, are first generation college students; half of our student body each year qualifies for federal Pell grants; over 34% of our students are Hispanic. CCSJ is eager to strengthen our institution to better serve our resilient, ambitious Hispanic students as they strive to move forward – and upward – in life. **GOAL 1: Connections to High-Demand, High-Wage Careers in Health Services:** CCSJ will put career-first in all outreach and onboarding efforts to help Hispanic students and their families connect to the value of a Calumet education in healthcare-relevant programs. **GOAL 2: Healing: Holistic Support, Wellness & Belonging:** CCSJ will improve servingness to Hispanic students through a holistic approach to supporting our students in a post-pandemic era. This includes improving wrap-around resources that address several dimensions of wellness and foster a sense of belonging in and out of the classroom. **GOAL 3: Capacity & Infrastructure:** CCSJ will address institutional need for a focused and intentional college-wide effort to foster a serving-minded culture focused on Hispanic student belonging and success.

**5-Year Objectives to be accomplished by September 30, 2027**:

- First-time & transfer students will receive an individualized pathway at registration
- Entering students will be able to identify key elements of their pathway from entry to career on a standardized assessment delivered in the GENL 100 class.
- Retention from first semester freshman year (F1) to sophomore year will improve.
- Retention of Hispanic students in Health Services programs will improve.
- The percentage of first-time CCSJ students completing at least 60 degree-applicable units in Health Sciences programs by the beginning of their third year at CCSJ will increase.
- Students in Health Services programs will participate in an internship or practicum in their field of study in their junior and senior years.
- Students who utilize Counseling will express satisfaction.
- Students will express satisfaction on expanded online learning options.
- Students will express increased satisfaction with culturally competent communications on campus
- 5 classrooms and 3 labs will be redesigned to provide a learner-centered environment.
- An institutional IT audit will identify requirements for a learner-centered environment.
- Conversion to a cloud-based ERP will provide updated business office functionality that facilitates communications with students regarding financial requirements and assistance.
- A web app to coordinate student communications across key institutional departments (Academics, Advising, and Financial Aid) will be implemented.

**COMPETITIVE PREFERENCE PRIORITIES (CPPs):** The project is intentionally designed to address both CPPs – **CPP #1**: Focusing on providing health and holistic wellness services to students to increase resiliency and promote success in college and the workplace, we will expand a college culture shift that advances Calumet's Hispanic-*Serving* identity by enhancing student support and increasing cultural-competency among faculty and staff. **CPP #2:** Focusing on preparing students for jobs in health services, we will develop and implement a coordinated campus-wide initiative that reflects an institutional priority and commitment to equitable degree completion and upward socioeconomic mobility in the high-growth, high-demand jobs in Health Services identified for the state and the region. We will achieve this goal through a learner-centered and integrated model of instruction and support.

## ABSTRACT

Miramar College is a public, two-year, Hispanic-Serving Institution located in San Diego, California. Miramar enrolls 15,000 students with 66% of color, including 30% Hispanic. Among the obstacles for our targeted population are high level of poverty and low educational attainment. Hispanic families have the highest poverty rates and lowest median family income, and 70% of Hispanic residents do not have a bachelor's degree.

The ***STEM Éxito Project*** represents a comprehensive, systemic approach to improve STEM access and success for Hispanic and low-income residents in our region. The project goals include: 1. Create a STEM Guided Pathway to degree completion; 2. Improve persistence, graduation, and transfer rates in STEM; 3. Increase the efficacy of faculty to improve teaching & learning. The goals will be accomplished through two components:

**Component 1:** STEM Guided Pathway to reduce student time and cost to graduation and transfer to four-year institutions.

**Component 2:** Strengthen institutional infrastructure to improve STEM access and academic success.

Activities within each of the components include: Bridge-to-College Pathways, Peer-Led Team Learning, Academic Progress Monitoring with Early Alert, Integrated Support System with Proactive Counseling, Transfer Planning Services, 15 to Finish Campaign, Faculty-to-Student Mentoring, Equity-Minded Professional Development, Research/Internship Opportunities.

The Project will have measurable and significant outcomes in three areas: (1) increases in the numbers of Hispanics and low-income students attaining STEM degrees, (2) increases retention, graduation, and transfer rates through proactive counseling and high-impact educational practices, (3) increase the capacity of faculty to teach effectively to Hispanic and low-income students though equity-based practices.

**Amount Requested:** Miramar College is requesting $2,779,955 over five years to support the two programmatic components and the project management and evaluation activities.

**Competitive Preference Priorities:** The ***STEM Éxito Project*** addresses Competitive Preference Priorities #1 and #2.

**Contact:** Michael Odu, Vice President of Instruction. 619-388-7350, modu@sdccd.edu

**Abstract**

Big Bend Community College (BBCC) is a comprehensive public community college serving a large (4,601 sq. mile), rural district in central Washington State with a population noted for high poverty (12%, Hispanic is 46%) and low postsecondary education levels (17%, Hispanic is 7%). The percentage of high school graduates from school districts served by BBCC that enroll in postsecondary education immediately after graduating is 54% in comparison to a statewide average of 60%. The Chronicle of Higher Education identified the region served by BBCC as an "educational desert" due to low levels of educational attainment and limited or no access to Bachelor's degree education within 70 miles. Many area residents, including Hispanic, are place bound, especially those who are adults, work full-time, and care for dependents

**Title:** The HEART Project (Healthcare, Enrollment, Academic Retention, and Technology) with three activities:

**Goal and Population to be Served:** The project seeks to increase enrollment, retention, persistence, and completion for Hispanic and underserved students.

**Activity 1: Increase postsecondary access for underserved students** will implement a comprehensive outreach effort designed to enroll recent high school graduates and adult students by taking college admissions services to residents of remote communities and hosting educational events for potential students and their families in communities across the college's service district. Additionally, BBCC will work with partner school districts and employers to bring complete college programs and support services to outlying communities. All three strategies support Competitive Preference Priority 2 (CPP 2).

**Activity 2: Address academic needs of underserved students** will include four implementation strategies. The first is expanding the offering of health care programs to communities across the college's service district. The second is developing pathways from high schools to college through expanded dual enrollment articulations and advising tools and resources (CPP 2). Third is created pathways from the BBCC adult education program to college programs through contextualized courses, co-enrollment in college classes, and an expanded advising model. Fourth is integrating instruction and academic supports through learning communities, common course frameworks in Canvas, and bilingual learning support, which supports Competitive Preference Priority 1 (CPP 1).

**Activity #3: Meet social needs and support success of underserved students** will also include four strategies and all support CPP 1. The first strategy is to upgrade instructional spaces with instructional technology and network cabling. The second is to provide new students with supports including laptops, technology literacy training and college success skills. Third, the project will provide space for student support services and peer supports designed to strengthen the sense of community among students. Fourth, it will include the development and implementation of a second year advising and support model designed to enhance student progression and completion.

**Outcomes:** The expected project outcomes are an increase in the number of recent high school graduates, adults, and residents of rural communities enrolling at BBCC, an increased number of completers in BBCC healthcare programs, an increases percentage of high school graduates with dual credit and adult basic education students who enrolling in BBCC after earning a high school diploma, and increases in student course success, retention, persistence, and completion.

*Year 1 Budget Request: $600,000*

**Abstract**

Elmhurst University of Elmhurst, Illinois will establish *La Promesa Azul (The Blue Promise): Creating Opportunities and Enhancing Resources to Assure and Sustain Success for Hispanic and Underrepresented Students at Elmhurst University,* a Title V Developing Hispanic-Serving Institutions (DHSI) Program, to enroll and support Hispanic and underserved students to graduate at a rate equal to the rate for all Elmhurst undergraduate students. Project goals respond to a comprehensive review of institutional strengths, weaknesses, and problems as formulated with input from 79 stakeholders, including students, faculty and staff members, and administrators. La Promesa Azul goals are to: (1) establish the Elmhurst Center for Excellence and Achievement/ Centro para la Excelencia y el Logro; (2) ensure that every Elmhurst student receives robust transition to college support by strengthening the first-year seminar (FYS) program and pedagogy through faculty development initiatives and curricular revisions; and (3) increase underserved students' participation in high-impact practices (HIPs) by increasing access and removing obstacles.

To achieve these goals, Elmhurst will (1) renovate Cureton Hall to establish the Center/ Centro, which will serve as a central multi-service hub for academic, social, and emotional engagement and support; (2) hire a coordinator to facilitate community engagement and linkages with external stakeholders, including Hispanic community-based organizations; (3) hire a Wellness Case Manager to provide bilingual, wraparound support for the academic, financial, and practical needs Hispanic and low-income students and their families encounter; (4) develop a series of bilingual videos, posters, and resources for Spanish-speaking students and families; (5) establish a faculty development training program on culturally responsive pedagogy (CRP), HIPs, and supporting the college transition for underserved students; (6) develop a FYS instructor certification training program and train 15 to 20 faculty members; (7) review and revise the FYS program to incorporate CRP, and enhance support for the transition to college; (8) develop and pilot a FYS bootcamp to support the transition to college for 30 incoming "high-support" students; (9) establish a $1 million endowed HIP Fund (including Title V and institutional matching funds), to underwrite costs associated with participating in internships, study away programs, undergraduate research, and service learning for underserved students; (10) provide HIP participant support funds for at least 50 Hispanic and low-income students to complete internships, research, service learning, or study away programs; and (11) provide bilingual informational sessions to increase awareness among students and families about the value and transformational nature of HIPs.

These activities will be carried out by a Title V DHSI project team that includes a Title V director, Center director, Wellness Case Manager, and Coordinator of High Impact and Community Partnerships, working in close coordination with three implementation teams (HIPs, Faculty Development/FYS, and the Center) composed of Elmhurst faculty and staff members. The Center will further be guided and supported by an Advisory Council of internal and external stakeholders, students, and alumni.

As a result of the La Promesa Azul (The Blue Promise) Title V DHSI program, Elmhurst will increase the percentage of Elmhurst Hispanic and low-income students who participate in HIPs; support Hispanic students to persist from the 1st year to the 2nd at the same rate as all undergraduates; and support Hispanic students to attain a 6-year graduation rate that is equal to the rate for all Elmhurst undergraduates. La Promesa Azul (The Blue Promise) will address Competitive Preference Priorities 1 and 2.

WESTERN
TEXAS COLLEGE


**Abstract**

Western Texas College (WTC), a comprehensive two-year public institution, located in the West Texas town of Snyder. WTC serves a 10-county state-designated district comprised of a highly socioeconomically disadvantaged and underserved community. Within the WTC service area, 34.1% of residents are Hispanic, 14.6% of all individuals live in poverty and 19.9% Hispanic residents are below the poverty line. Educational attainment rates are low with just 15% of adults and a mere 4.9% of Hispanic adults have attained a bachelor's degree.

With a Hispanic student population of 41.9%, WTC students are reflective of these socio- economic characteristics of the service area. Almost half (48.6%) of all students and 56.7% of Hispanic students are low-income; 81.3% of all (88.5% of Hispanics) are first-generation in college. Devoted to the improving the lives and livelihood of its community, WTC has embraced its role as a Hispanic-Serving Institution and has actively sought to implement programs and services to assist this underserved population.

As part of the *Texas Pathways* initiative, a state-wide plan spearheaded by the Texas Association of Community Colleges (TACC) based on the Guided Pathways framework developed by Community College Research Center (CCRC) and the American Association of Community Colleges (AACC) and focused improving student's ability to 1) Connect, 2) Enter, 3) Progress, and 4) Succeed, WTC engaged in a comprehensive process of self-analysis. Results illuminated WTC's poor performance in relation to a set of Key Performance Indicators established by Texas Pathways providing evidence for the fact that WTC students are not adequately progressing through the college experience.

In response to this, WTC developed a plan to address major institutional deficiencies which culminated in the development of this Title V HSI Project: ***Guided Pathways to Success*** with the following initiatives.

- ***Onboarding to Degree Completion:*** Over the course of five years, WTC will develop a Guided Pathways Center and implement a Guided Pathways Coaching process to guide student from first enrollment, persistence to degree completion, and baccalaureate transfer or career field entry. To accomplish this. WTC will develop a set of Onboarding activities for first time students (self-assessment tool, guided pathways resource toolkit, and individualized guided pathways plans). Industry professionals will collaborate with WTC to engage student in focused career exploration within the fields of STEM, Health/Social Sciences, and Business/Technical Programming.
- ***Customized Data Analytics for Improved Student Success:*** WTC will implement a new Student Information System, correcting its current deficiencies in student data access and reliability. Capabilities for student planning, degree audit, customized data dashboards, and student ePortfolios will be developed, pilot tested, and implemented. Faculty, staff, and students will be provided training on use of the new SIS and its capabilities.

***This proposed project addresses both Competitive Preference Priority 1 (Meeting Student Social, Emotional, and Academic Needs) and CPP 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success) for the 2022 competition.***

***Western Texas College requests $2,999,839 to implement this comprehensive five-year Hispanic Serving Institutions Project.***

## Abstract

The University of Central Florida (UCF) is a public research university invested in unleashing the potential within every individual; enriching the human experience through inclusion, discovery, and innovation; and propelling broad-based prosperity for the many communities we serve. Located in Orlando, Florida, UCF is the largest institution in the State University System (SUS) of Florida and currently serves more than 70,000 students seeking undergraduate, graduate, and professional degrees. Nationally known for our 2+2 articulation agreement with our six state college partners (DirectConnect to UCF), UCF is committed to student success through accessible learning pathways and inclusive excellence.

The purpose of Project ***POTENCIAL*** (**P**romoting **O**pportunities **t**hat **E**nhance **N**avigation, **C**ompletion, **I**nclusion, and **L**earning) is to expand and enhance institutional capacity to increase timely graduation rates for Hispanic and low-income students, thus driving their social mobility.

Through intentional practices and strategic partnerships, we will collectively align efforts with Priority 1 of our newly developed 2022-2027 strategic plan: "Student Success and Well-Being," and two related key goals: (1) Accelerate undergraduate progression and graduation; reduce interferences that cause hardship or delay; and (2) Enrich the student learning experience for the development of career and cultural competencies.

**Project Objectives**

By 2027, UCF will…

1. Increase participation of Hispanic transfer and low-income students in internships and undergraduate research by 5%
2. Increase the number of Hispanic low-income FTIC and transfer students graduating in 4 years and 2 years respectively by 5%
3. Increase the percentage of Hispanic students expressing a "great sense of belonging" at UCF by 15%
4. Increase the number of faculty participating in professional development by 525%

**Project Activities**

1a. High-Impact Practice Scholars Program
1b. High-Impact Practice Course Designations
3a. Conexiones Student Success Coaching
3b. Conexiones PeerKnights Coaching
3c. Office of Hispanic/Latino Student Success
4a. HSI Faculty Fellows Cohort Program
4b. HSI Track @ Summer Faculty Development Conference
4c. Ginsburg Center for Inclusion and Community Engagement

Project POTENCIAL addresses both **Competitive Preference Priority 1**: Meeting Student Social, Emotional, and Academic Needs and **Competitive Preference Priority 2**: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

The total budget investment for Project POTENCIAL is $2,997,633 over five years.

**Indiana University Northwest, Gary, Indiana**

**Title: IN**spiring, **V**aluing, and **E**mpowering **S**uccess **T**ogether **(INVEST)**

Indiana University Northwest (IUN) is a public, comprehensive university with an enrollment of 3,460 students. As a regional campus of Indiana University (IU), IUN's campus is in Gary, just 30 miles southeast of Chicago, and provides affordable, quality education to students primarily from the state's second-largest urban area. IUN plays an essential role in educating the region's residents, promoting economic prosperity, and enriching arts and culture. As IU's most diverse campus, 27% of IUN's students are Hispanic, and 45% are low-income. **INVEST** will strengthen IUN's ability to improve outcomes for all students, especially Hispanic and low-income students.

**Project Goals Based on the Comprehensive Development Plan**
INVEST's four goals are to 1) improve retention and 6-year graduation rates and students' sense of belonging; 2) improve instruction to encourage active, asset-based learning and the delivery and integration of student support services; 3) build a culture of student success through strong leadership, systematic assessment, and effective communication; and 4) improve IUN's fiscal health by stabilizing tuition revenue. INVEST incorporates evidence-based practices, including a commitment to building a culture of student success and servingness.

**Project Strategies**
**Strategy 1:** Building faculty and staff excellence through professional development to develop cultural competence and asset-based pedagogical knowledge and resources to improve teaching and learning that optimizes student outcomes.

**Strategy 2:** Implementing student success interventions including a health professions summer bridge program, a financial literacy module in the first year seminar, and a Career Exploration Week, to support students who traditionally experience lower levels of student success at IUN.

**Strategy 3:** Enhancing infrastructure to support pedagogical and student services improvements by developing active learning classrooms, creating a Student Success Center to integrate support services, and establishing an Office of Student Success to build a culture of student success.

**Long-Term Outcomes**
- Increased fall-to-fall retention and 6-year graduation rates for all students, and especially Hispanic and low-income students
- Improved teaching and learning grounded in active learning and cultural competence
- Enriched campus culture built on equity and inclusion to support a diverse student body
- Enhanced delivery and integration of student support and wrap-around services

**Competitive Preference Priorities (CPP) Addressed**
**CPP 1: Meeting student social, emotional, and academic needs**
INVEST will foster a strong sense of community belongingness through asset- and equity-based professional development for faculty and staff and support for student affinity groups to facilitate meaningful connections and community service opportunities.

**CPP 2**: **Increasing postsecondary education access, affordability, and completion**
INVEST will establish a high-quality data collection and analysis system and develop a Student Success Center and Resource Hub to improve support services delivery and integration.

**Total Five-Year Budget Request:** $3,000,000

**Los Angeles Pierce College**
**Abstract Form**
**ED-GRANTS-040622-001**


**Project Title:** Alcanzando Las Estrellas (Reaching for the Stars)
**Population Served:** Pierce is located in the Los Angeles San Fernando Valley (SFV) which is home to more than 1.8 million residents of which 49% are males and 50.7% are women. The SFV ethnic segmentation shows 42.2% of the population is Hispanic. Of the "speaking" population (residents who are at least 5 years of age), 59.1% speak a language other than English with 24.9% identifying that they speak English "less than very well," representing 436,396 residents who are English Language Learners (ELL). Moreover, the poverty rate for SFV is higher at 14.3% when compared to LA County at 14.1%. As the data will show, in 2021, 3,912 students graduated high school in our service area of which 2,457 were Hispanic. In the fall of 2021, 5,345 (34.79%) of all Pierce students were Hispanic, and the retention rate for Hispanic students was 0.83. This rate is lower than that of White-.89; Asian-0.88; Native American-0.87; and students who identify as two or More Races-0.87.
**Project Goals:** Goal 1: Increase access and retention, for Hispanic and low-income students at Pierce by expanding dual enrollment agreements and course offerings; Goal 2: Increase the number of Hispanic students enrolling in and successfully completing structured program pathways in a) transfer-level composition courses, b) lower division college transfer and c) high-wage STEM-related majors; Goal 3: Improve the transition and success of Hispanic and low-income students in college by improving the delivery of inclusive and empathetic student support services and creating a greater sense of connection and belonging on campus; and Goal 4: Provide Hispanic and low-income students with a) hands-on training, job shadowing and internship opportunities, to ensure job readiness and b) enhance university transfer opportunities for the baccalaureate.
**Major Activities:** Using research-based approaches, Los Angeles Pierce College will: 1. Create a dynamic dual enrollment program with two structured academic pathways: a) ESL to transfer English and b) general education lower division to transfer requirements; 2. Cultivate an inclusive, equity-minded learning environment and student support services through targeted professional development; 3. Enhance a sense of community and belonging through a) a career and academic pathway community (CAP) program and b) Hispanic-themed student activities and workshops; and 4. Collaborate with local universities and industry partners to ensure successful transition to a baccalaureate program and a career.
**Expected Outcomes:** 1. Increase retention and degree or certificate completion by expanding dual enrollment and creating pathways to success. Increase agreements with high school partners, increase dual enrollment course offering, and guide students in Pierce's feeder schools with higher education opportunities; 2. Pathways: Increase the number of Hispanic students who a) enroll in and successfully complete a transfer-level composition course following an Accelerated English as a Second Language to English Pathway (AEP) program alternative with web, workshop, counseling, tutorial, and online enhancements b) enroll in and successfully complete lower-level general education requirements for transfer and c) enroll in high-wage STEM-related majors; 3. Enhance Hispanic student engagement with Pierce by providing culturally responsive, consolidated, and integrated support services for Hispanic students by establishing an Hispanic-themed Cohort Support (HCS) for academic success and achievement, and by strengthening the Guided Pathways, Career and Academic Pathway (CAP) success teams; 4. Collaborate with local universities and industry partners to ensure successful transition to a baccalaureate program and a high wage career.

**Mitigating the Burden of the Covid-19 Pandemic on Hispanic-Student Success**

The goals of *Mitigating the Burden of the Covid-19 Pandemic on Hispanic-Student Success* at The University of Texas at El Paso (UTEP) are to: 1) increase the number of academic departments that engage students in curricular and co-curricular practices grounded in evidence, inclusive teaching, and equitable learning; 2) adopt knowledge- and data-driven approaches to advance departmental student-success goals; and 3) improve student-support structures to include students' academic, social-emotional, and basic needs. The project's strategic actions are expected to lead to systemic change in teaching and learning, resulting in increased Hispanic-student success. It will further contribute to the knowledge base of how best to support Hispanic students in higher education, especially contributing to the literature on Hispanic servingness and transformational change in higher education.

Primary activities include cohort-driven faculty professional development in evidence-based practices using a diversity, equity, and inclusion lens; scale up of UTEP Edge, a research- and evidence-based programmatic approach promoting Hispanic student active involvement in curricular and co-curricular high impact practices, leading to an increase in students' social belonging and lifelong success; departmental involvement in data-informed strategic actions to increase student achievement and success; and expansion of holistic student support services to mitigate housing and food insecurities and promote social and emotional health and well-being. Successful implementation of the comprehensive project will increase student success through cohort-driven professional development, data-driven decision making, and expansion of socio-emotional services that will situate UTEP to extend the model to other Hispanic-Serving Institutions facing similar issues. In particular, the proposed activities define systemic structures to mitigate the effects on higher education of the COVID-19 pandemic.

# ABSTRACT

The **Advanced Recovery and Data Analysis (ARDA) Program** at Texas A&M International University (TAMIU) will provide resources and program innovation to a Hispanic Serving Institution with an 89.3% Hispanic and 76% low-income student population. The proposed Title V initiative, **The TAMIU ARDA Program,** will increase the number and quality of well-prepared Hispanic students completing undergraduate degrees at TAMIU. As such, this program will serve a vital role in decreasing the educational disparities endemic in the South Texas region.

The TAMIU ARDA centers on access, inclusivity, and post-enrollment success to address both competitive priorities. The primary objective of the TAMIU ARDA is to provide a supportive learning environment and meet students' holistic needs. The centerpiece of this research project will be enhanced data analysis at the institutional, programmatic, and classroom levels narrowing in on student success metrics like enrollment, retention, and graduation rates.

Within this framework, other specific activities and goals for the **TAMIU ARDA Program**, which all seek to improve student wellness, retention, and completion at TAMIU, include the following:

- Meetings students' holistic needs by enhancing student counseling and wellness outreach.
- Using transformational professional development to develop a campus culture that builds the essential values of diversity, equity, and inclusion.
- Using technology to improve student learning outcomes and increase external grant submissions from faculty.
- Greatly expanding strategic outreach to promote STEM fields and improve learning outcomes in STEM bottleneck courses (General Chemistry, University Physics, Calculus). Improve D/F/W rate in these courses by 20% from baseline over a five-year period and increased second-year retention rates by 5%.
- Develop a model transfer program in computer-related fields between Laredo College and TAMIU.
- Over a five-year period, the **TAMIU ARDA Program** will act as a catalyst to increase the university's first-year retention rate by 3%.

**Competitive Preference Priority 1:** The **TAMIU ARDA Program** will address this priority by meeting students' social, emotional, and academic needs. Specifically, **TAMIU ARDA** will increase the availability of student counseling and wellness programs. TAMIU's First-Year Success Program will be enhanced by the addition of the Ready Education app empowering greater social connections and support. Professional development focusing on diversity, equity, and inclusion will improve student learning outcomes and foster a more welcoming student environment.

**Competitive Preference Priority 2:** Another centerpiece of the **TAMIU ARDA Program** is the development of a model transfer program in computer-related fields between Laredo College and TAMIU that involves curriculum realignment, bridge boot camps, and professional development. The **TAMIU ARDA Initiatives** focus on STEM outreach and course enhancement. More broadly, the emphasis on technology will improve student learning and engagement in lectures using courseware (Top Hat) that facilitates real-time pedagogical adjustments by instructors.

**Title V: Developing Hispanic-Serving Institutions Program**
**PATHWAYS TO SUCCESS: CREATING OPPORTUNITIES IN THE ARTS AND HUMANITIES**

This proposal is put forward by California State University, San Bernardino in cooperation with Norco College and San Bernardino Valley College. This proposal was developed by the Title V Planning Committee which includes administrators, faculty, and students from each of the institutions. If awarded, the project would fund approximately $3,000,000 over five years.

California State University, San Bernardino (CSUSB), a four-year and graduate university, Norco College, a public two-year college in the Riverside Community College District, and, San Bernardino Valley College (SBVC), a public two-year college in the San Bernardino Community College District are neighboring Hispanic-Serving Institutions in southern California's Inland Empire region. The populations served by CSUSB, Norco College and SBVC are concentrated in Riverside and San Bernardino Counties—an area that has seen tremendous growth with the outward expansion of the greater Los Angeles metropolitan area. The two counties are now home to more than four million people, including large proportions of Latino and low-income residents, more than 50% of whom are Latino, nearly 40% speak a language other than English at home, and only approximately 10% of Latinos have earned a bachelor's degree or higher.

CSUSB, Norco College and SBVC have entered a joint effort to serve Hispanic and low-income residents by providing *access to education*; *support for their academic success*, and *opportunity* to obtain skills leading to careers in the arts and humanities, disciplines that are often overlooked with the current focus on STEM disciplines. Our "Pathways to Success" project has the following goals:

**GOAL 1:** Enhance and expand on career readiness efforts for Hispanic and low-income students studying in the arts and humanities. To address weaknesses associated with inadequate student access to programs offering current career opportunities and to address inadequate provisions for professional development in career and technical fields, we propose implementing career readiness activities including career readiness workshops and course units, job fairs, and establishing regional employer partnerships linking students to potential employment.

**GOAL 2:** Create additional resources and programs for Hispanic and low-income student to promote academic success in the arts and humanities. To address disproportionate rates of success and severely limited resources, we propose student success initiatives including asset-based teaching, peer mentoring, family outreach. With the aim of accelerating student academic success, this evidence-based approach is designed to instill a sense of belonging in students, ensure access to campus resources, and validate and grow student knowledge.

**GOAL 3:** Design and expand opportunities for Hispanic and low-income students in the arts and humanities to participate in high-impact practices on campus and in the community. To address inadequate funds for programs and inadequacy of specialized program resources, we propose for students and faculty to work collaboratively on interdisciplinary, cross-campus, and/or co-curricular projects initiated in their courses. Additionally, we propose enhanced, paid internships for students to provide them will specific, career-relevant skills. These targeted, high-impact practices are designed to enhance academic community involvement and improve student success.

# Rio Hondo College Title V: Invention/Social Entrepreneurship *"CUMBRES"* Abstract


**Rio Hondo College (RHC)** is a state-funded, two-year, public college located in the city of Whittier, California. As a Hispanic Serving Institution with 81% of its student population identifying as Hispanic, RHC served 17,241 students in FY 2020-202. Student population is made up of 28% full-time students and 72%, part-time students. Over 56% of RHC students are considered high need, low-income, first-generation college students. RHC's five-city service area has a population of 303,137 with an unemployment rate of 9% and 16% of residents live in poverty. The highest levels of economic insecurity and unemployment factors within the state due to the pandemic have been found in the Los Angeles region, where unemployment factors have greatly impacted students and their families and contributed to the likelihood of increased rates of food and housing insecurity. The target populations for the project are high school students and adult learners 24+ with only a high school degree or some college.

RHC's Title V grant project, "***CUMBRES***" (**C**ommunities **U**niting to **M**odel and **B**uild **R**egional **E**ntrepreneurial **S**uccess), is an Innovation/Social Entrepreneurship (IvE/SE) Pathway designed to weave together five strategies to attain two interrelated goals: 1. Improve Associate of Science AA).Associate Degree for Transfer degree (ADT) and/or Certificate of Achievement attainment for Hispanic, low-income students by creating collaborative outreach and student support programs designed for first time students and adult learners; and 2. Design an social entrepreneurial ecosystem based on invention education curriculum by creating transfer pathways designed to monitor and achieve invention education and social entrepreneurship goals, and developing shared collaboration and accountability tools.

The development of an IvE/SE Pathway- CUMBRES- will maximize outreach and student support efficiencies and create an entrepreneurial mindset for Hispanic, low-income high school students and nontraditional adult learners. CUMBRES will employ five strategies to accomplish the stated goals: (1) **Engage:** deepen and expand community outreach services and engagement activities to high school students and adult learners (25+) (2) **Enroll**: increase faculty proficiencies through professional development in the area of IvE using the entrepreneurial mindset as the basis to produce a new degree for transfer curriculum and a certificate of achievement in Invention and SE strengthening articulation agreements with 4-year institutions' SE degree programs; (3) **Connect**: provide mentoring, tutoring, affinity/Latinx student club, and basic needs wrap around services to increase retention and completion; (4) **Produce:** create a Makerspace Lab to support the IvE curriculum as part of the IvE/SE certificate and degree program, providing opportunity for students to expand and strengthen the technical skills needed in a 21st Century workforce; and (5) **Knowledge Share:** create focused *Data Warehouse Tools* and dissemination strategies leading to an annual "State of IvE/SE" Report and with an external researcher and ethnographer who studies innovative educational environments conduct a single-case design study that will examine outcome variables for students and faculty during the course of the funding period. Together, these five strategies will improve efficiency while strengthening institutional effectiveness in engaging and educating Hispanic, low-income traditional and non-traditional students, assisting them to reach the summit of their education and career goals.

RHC is requesting **$2,999,995** over five years to support ***CUMBRES*** strategy implementation, knowledge generation, and best practices dissemination.

**Competitive Preference Priority:** ***CUMBRES*** addresses **CPP #1**: Meeting student social, emotional, and academic needs; and **CPP #2**: Increasing postsecondary education access, affordability, completion, and post-enrollment success.

## NORTHEAST TEXAS COMMUNITY COLLEGE PROJECT ABSTRACT

**Contact Person for the Title V Proposal:** Dr. Ron Clinton, President, Northeast Texas Community College; 903-434-8100, ext. 8101; rclinton@ntcc.edu.

**Institutional Background:** Northeast Texas Community College (NTCC) is one of 50 public, open-access community colleges in Texas. The small College is located on 375 acres in a rural setting of gently rolling hills, streams, rivers, and farms, in the picturesque and historic Chapel Hill area. The main NTCC campus is located approximately equidistant between the county seats of the three counties which make up the NTCC district: Daingerfield (Morris County), Mount Pleasant (Titus County); and Pittsburg (Camp County). Over 36% of the service area population is minority.

**Competitive Preference Priorities.** NTCC will address CPP #1 (a) creating a positive, inclusive, and identity safe climate through (1) fostering a sense of belonging and inclusion for underserved students, and (2) implementing evidence-based practices for advancing student success for underserved students. Strategies include a LatinXcellence Center with success coaches (evidence-based) and high school transition coaches (evidence-based). NTCC will address CPP #2 (b) through its high school transition coaches, summer boot camp, and success coaches. It will meet CPP #2 (c) by increasing institutional research capacity through hiring of a director of planning, institutional effectiveness, and research position. The College will meet CPP #2 (d) through all project activities.

**Goal:** The goal of this Title V project is to increase diverse students' sense of belonging and identity development and their academic, social, and emotional success, from enrollment through completion.

**Key Outcomes:** The project has four activities: (1) Implementing a LatinXcellence Center with success coaches; cultural competency and equity training; and mental health services; (2) transitioning underserved students to college; (3) improving planning, institutional effectiveness, and research; and (4) improving student financial support. Ten measurable objectives focus on improving enrollment, fall-to-fall retention, degree completion, remediation of student outcomes through improved data leadership and analysis, and expanding financial supports for students through expansion of exemplary programming and resource development capacity-building.

**Contributions to Research, Policy and Practice:** This project contributes to the body of research focusing on the efficacy of a LatinXcellence Center in the improvement of Hispanic, low-income and underrepresented student success outcomes including academic, social, and emotional success.

**Student Body Characteristics**
**Fall 2021 Headcount Enrollment:** 2,954. **Ethnicity**: White-49.2%; Hispanic/Latino-34.2%; Black or African American-10.3%; Asian-1%; American Indian or Alaska Native-0.7%; 2 or More Races-2%; Non-Resident Alien: 2.3%.

**Five-Year Project Budget**: $3,000,000.

**Our Lady of the Lake University**

The *Rethink to Retain: IDEA in Action* project centers around embedding the concepts of Inclusion, Diversity, Equity, and Accessibility (IDEA) to enact systemic change and improve retention of first- and second-year students at a private HSI in Texas. With campuses in San Antonio, Houston, and the Rio Grande Valley, Our Lady of the Lake University serves an average of 2,550 students annually, including 1,300 undergraduates – 78% of which are Latinx, 44% will be the first in their families to graduate from college, and 58% receive the Pell grant. As an institution dedicated to truly serving Latinx students, we recognize that enrollment numbers do not equate to inclusion, equity, or accessibility, and investment is needed to be able to build capacity to address these critical areas.

Specifically, using an IDEA lens, this project will improve student success through **infusion of high-impact practices in the first- and second-year experience**, **focused faculty development and leadership opportunities**, and **development of collaborative learning spaces**.

OLLU will create a positive, inclusive and identity-safe climate (**CPP 1**) by developing research-backed high-impact strategies for student success, such as: implementing a cohesive, holistic First and Second Year Experience program; integrating coaching into advising practices; supporting peer mentoring; and engaging families.

In partnership with experts in the field, OLLU will provide ongoing, evidence-based professional development opportunities designed to build asset-based mindsets for faculty, staff, and campus administration that are inclusive regarding race, ethnicity, culture, language, and ability. Data collection, analysis, and sharing (described in CPP 2) will ensure transparency and accountability for implementing action plans informed by this training.

OLLU will increase postsecondary access, affordability, completion, and success for underserved students (**CPP 2**) by establishing a robust system of data collection, analysis, and dissemination; to include data on IDEA integration, OLLU Advise Early Alert system, and program assessment; in addition to data on persistence, retention, completion, post-college outcomes, and other measures. Creating a data-driven campus culture will increase transparency and accountability, and lead to overall institutional improvement.

An external evaluator will determine whether the proposed activities have been completed on time, implemented appropriately, and utilized as intended (process evaluation); quantify developmental growth in students across the lifespan of the grant and provide real-time feedback about the overall performance of grant activities (formative evaluation); and capture the full impact of the grant on Latinx and low-income students (summative evaluation).

**Title V Developing Hispanic-Serving Institutions (DHSI) Program**
**Cañada College**
**Path to Completion (P2C) Project**

Cañada College is a public, two-year college located in Redwood City, California, midway between San Francisco and San Jose in the Silicon Valley. The College is a member of the California Community College system and is one of three colleges in the San Mateo County Community College District (SMCCCD). Cañada College's mission is to engage and empower students in transforming their lives and communities through quality education. The College offers general education courses for transfer to four-year institutions, associate degrees, as well as career technical education certificates and degrees. In 2021-22, Cañada College served 9,861 unique students with over half attending part-time (61%) and the majority were female (60%). Hispanic students made up 33% of enrollment and more than 51% of students who received financial aid in 2021-22 were Hispanic. While many students initiate their higher education journey at Cañada, too few complete it. The proposed Title V Path to Completion (P2C) Project seeks to address several systemic barriers to higher education attainment for current and future students.

**GOALS: AP Goal 1:** Ensure student access to relevant and transformative student services and programs that are inclusive, diverse, equitable, and antiracist. **AP Goal 2:** Remove barriers to student access, success, and completion through continuous assessment. **IM Goal 1:** Create a sense of belonging among all community members through teaching, learning, and services. **IM Goal 2:** Ensure educational practices reflect fundamental importance of individualized learning experiences, shared building of knowledge, and promoting social justice at Cañada College. **FS Goal:** Support the College's values and promote access, continuous innovation, and excellence in teaching and learning through well-managed resources.

**OBJECTIVES:** The objectives related to the goals and CDP problems are designed to measure changes in the following: percent of part-time students retained (Obj. 1); percent of part-time students who complete an education plan (Obj. 2); fall-to-fall retention for Hispanic students (Obj 3); degree completion for Hispanic students (Obj. 4); overall transfer rates (Obj. 5); sense of belonging (Obj. 6); the number of faculty who complete a Certificate in College Teaching & Learning (CTL-HSI) (Obj. 7); success rates of Hispanic students in courses taught by HSI fellows (Obj. 8); number of students reached through the proposed Financial Support Program (Obj. 9); and the number of students who take at least 7.5 units to increase eligibility for financial aid and access to various support programs (Obj. 10).

**STRATEGIES:** Goals and objectives will be accomplished through implementation of three comprehensive strategies that will expand the College's capacity to better serve Hispanic, low-income, and other students—**Strategy 1:** Engage students in a Second-Year Experience (SYE); **Strategy 2:** Create a culture of HSI "Servingness"; and **Strategy 3:** Improve the financial stability of students.

**Competitive Preference Priorities:** The proposed project addresses both priorities.

**Total Requested:** $2,669,824

**Palo Verde College**
Blythe, California

**Palo Verde College** (PVC) proposes a Title V Developing Hispanic Serving Institutions grant entitled "*The ALOE Project* [1]", aimed at improving educational outcomes for Hispanic and low-income students through enhanced student services. PVC is a public 2-year college that supports an exemplary learning environment with high quality educational programs and services and is currently the college of choice for thousands of students of all ages and backgrounds. Students attend classes from early morning to late evening and weekends taking advantage of a wide variety of courses including career and technical, transfer, developmental, and continuing education.

PVC serves a student body of almost 7,000 students. Approximately 1200 of those are on the main campus in Blythe. The remaining student body are either remote in-service learners or are in prison. Palo Verde College is unique in that a substantial portion of its student body are individuals who are incarcerated in the California State Prison System. This program offers mostly correspondence instruction at the local Ironwood and Chuckwalla Valley State Prisons and to inmates at 24 other California correctional institutions.

*The ALOE Project* seeks to raise retention and graduation rates for Hispanic and low-income students. In addition, enrollment of both on-campus and incarcerated students will be increased through the activities of this project. Finally, PVC will also increase the number of students who transfer to a four-year institution upon completion of their associates degrees.

PVC will accomplish these goals through a variety of strategies including the construction of a new Academic Achievement Center. New success coaches will be housed in the Center and will provide day, evening, and weekend services to meet the needs of both the full-time and part-time student body. Traditional students will benefit from an expanded summer bridge program and incarcerated students will experience an enhanced orientation program and greater access to textbooks and other educational materials that will assist them on the pathway to degree completion. The entire college community will benefit from faculty and staff development programs aimed at creating a more welcoming and inclusive campus.

PVC seeks a total of $3 million over five years for this project.

PVC addresses Competitive Preference Priority Number1: Meeting Student Social, Emotional, and Academic Needs and Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

[1] **A**poyo (support) **L**ograr (achieve) **O**rgullo (pride) **E**speranza (hope). The Aloe Vera plant has the spiritual benefits of healing, uplifting energy and attracting good luck.

**ABSTRACT**

New Mexico State University (NMSU)–Doña Ana Community College (DACC) is atwo- year, public community college located in Las Cruces, New Mexico. The county resides on the border of Mexico and has a Hispanic student population of 86%.

DACC's Title V grant project, the Spanish word for "Excellence," or ***Excelencia*** will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include: 1) the development of a robust regional outreach program, 2) onboarding services such as summer bridge and new student orientation, 2) proactive and intrusive academic advising, 3) co-curricular and co-requisite supports for developmental, gateway, and high DFW courses, 4) alignment of student learning outcomes and curriculum with in-demand industry needs, 5) enhancement of articulation agreements with local educational partners, 6) developmental of student health and wellness services, 7) development of a robust Diversity, Equity, and Inclusion program, and 8) faculty development in culturally responsive practices and pedagogy.

The purpose of the ***Excelencia Project*** is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase access, retention, transfer, and graduation rates by removing obstacles, supporting Hispanic and low-income students, (2) Improving access to higher education through outreach to local school districts, (3) Improving advising infrastructure and articulation agreements as well as providing advising and intervention strategies that support success, (3) Expand co-requisite and co-curricular support structures for developmental and gateway courses including summer bridge, multiple measures assessment and accelerated courses, (4) Expand career-aligned pathways through the alignment of curriculum with in-demand industry needs.

The Project meets the Competitive Preference Priorities 1 and 2. The Project will have measurable and significant outcomes: (1) increase the retention rate for Hispanic and low-income students; (2) increase the transfer rates of Hispanic and low-income students; (3) increase the graduation rates of Hispanic and low-income students;  (4) increase the number of faculty who are trained in culturally responsive pedagogy; and (5) increase the job placement rate of graduates into high demand industries.

DACC is requesting **$2,928,863** over five years to support the ***Excelencia*** initiatives and activities.

**Contact:** Ike Ledesma, Vice President for Student Services, Doña Ana Community College – 2800 Sonoma Ranch Blvd, Las Cruces, New Mexico 88011. (575) 527-7531. iledesma@dacc.nmsu.edu

**Abstract:**

The overall plan of SDSU's Building Bridges between Community and Careers: A New Type of HSI (here on referred to Building Bridges) is a project whose aim is to position SDSU Imperial Valley (SDSU-IV) campus to be instrumental in addressing the community and regional workforce needs by facilitating pathways through San Diego State University (SDSU) to successful careers in Nursing, Public Health, and STEM education. The overall goal is to increase the number of students who enter careers that meet the region's workforce needs by earning globally competitive degrees in Healthcare and STEM education. The proposed program aims to achieve this goal by leveraging the regional unique cultural wealth of a bordertown (US-Mexico and CA-AZ) student population, to facilitate greater educational access with an approach that is culturally and linguistically affirming (Garcia, Nuñez, & Sansone, 2019).

This program will strengthen and build capacity in the institution's ability to facilitate careers in Healthcare and STEM by adapting and implementing high-quality evidence-based practices and professional and workforce development activities that include outreach and recruitment, undergraduate applied experiences, enrichment activities (i.e., workshops, panels, information sessions, and skills development), culturally affirming wrap-around student support, and multi-dimensional mentoring approaches.

All of the project activities and services are grounded in research and best practices (refer to Table 4) for improving student engagement, persistence, retention, and graduation and meet the Developing Hispanic Serving Institutions program goals and the competitive priorities as detailed below. **(Competitive Priority 2)**

We are proposing a program that will be comprehensive in its attempt to improve students' social, emotional, academic, and career development by providing coordinated support led by the student success and Healthcare/STEM Retention Specialist deployed in Student Affairs and connected to the Cross Cultural Center and the Office of HSI and Regional Affairs. This structure facilitates our ability to focus on underserved students, and to ensure that the approach is one guided by the goal of creating a positive, inclusive, and identity-safe climate at SDSU-IV that fosters a culturally and linguistically affirming environment for underserved students that benefits all students. (**Competitive Priority 1**).

The focus on HS outreach will include academic advising and counseling, with a focus on making choices about college credit and their articulation more transparent, to create clearer pathways for students **(Competitive Priority 2)**. In addition, our proximity to the US/Mexico border, the proportion of low income, first-generation, and Hispanic students in the available pipeline not only highlights the need for support but also our potential to scale up our efforts to increase enrollment and completion of college degree among underserved students.

The logic model below provides a more detailed summary of SDSU's project proposed services and activities, which component addresses competitive and program priorities, the anticipated results and outcomes that will be measured, evaluated, and overall program goal objectives.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1487 of 2243
PageID #: 2351
App.1487

# ABSTRACT

**Applicant: University of Puerto Rico-Rio Piedras Campus**
**Dr Josue Hernandez, josue.hernandez3@upr.edu**
**Director, Division of Continuing Education and Professional Services (DECEP)**

**Proposed Project**: **Strengthening the Social, Emotional, and Academic needs of STEM Hispanic Students in Puerto Rico**

**Institution / Target Area / Population Served:** The University of Puerto Rico's Rio Piedras Campus (UPR-RP), founded in 1903, is the oldest and largest of the 11 campuses of the University of Puerto Rico (UPR), a state-supported, Hispanic-serving system. UPR-RP academic offerings include 68 undergraduate programs, 41 master's degrees, and 15 doctoral programs, as well as postgraduate certificates and a continuing-education program. UPR-RP is recognized in the Carnegie Classification of Institutions of Higher Education® as a Doctoral University: High Research Activity (one of only 135 U.S. universities to receive such designation). UPR-RP serves approximately 14,932 students annually whose profile[1] is 95% Hispanic. Recent figures show 11,657 undergraduates and 3,275 graduates. This population makes the UPR-RP the largest degree-granting institution in the Caribbean. Of these, 55% are first generation, and predominantly low-income students. UPR-RP students are educated at an institution committed to academic quality and financial accessibility. They attend the most affordable university on the island, with students paying $124 per undergraduate credit; $190 per graduate credit; and, $200 per doctoral credit in 2020. After 48 months since the hurricanes, student enrollment has leveled and showed a slight increase over the same period last year. It was expected that enrollment would reach pre-Maria level during the Fall of 2022. However, this was offset due to the Pandemic March 2020 to present which has shown a decline in enrollment. UPR Rio Piedras students and staff have shown a high degree of resiliency in the recuperation process after Irma and Maria, the Earthquakes, and the pandemic.

**Project Activities and Services:** The proposed activity supports the implementation of a Robust STEM Academic Support System and, a *Wellness and Social Emotional Student service for undergraduate* students learning skills development (Social Emotional Students Services Center) and a summer bridge program responding to Competitive Preference Priority #2.

**UPR-Proposes the following activities and services:**

***Establish Robust Academic Support System*** - These student-centered services will infuse support strategies associated with persistence and success (tutoring, coaching/advising, English-skills training, and a bridge program for junior/senior high school students).

***Academic Programs*** - Develop and On-line Teaching and Learning Center to deliver faculty professional development in course design, and social and emotional teaching responsive practices.

***Institutional Management*** - Expand focus on enrollment, retention, persistence, and graduation by developing an Integrated STEM Academic Support System informed by the Artificial Intelligence Dynamic Early Warning System Model.

***Enhance STEM Instructional Facilities*** - This infrastructure improvement will support the new programs, while providing dynamic learning opportunities with modern equipment.

***Strengthen University Capacity*** **-** for offering higher education opportunities for all students through stronger outreach to high school students, career-centered learning, and internships.

**Goals and Expected Outcomes:**

**O1:** Increase overall freshman enrollment by at least 10% above baseline (2021 Baseline: 2145). *(GRPA a)*

**O2:** Increase by 10% points the percentage of Hispanic first-time, full-time degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a degree/credential program *(GPRA b - retention)*. (2021 baseline: 82%).

**O3:** Increase by 15 points the percentage of Hispanic, full-time degree-seeking undergraduate students graduating within six years of enrollment with a degree *(GPRA a – native baccalaureate graduation)*. (2021 baseline: 58.7%)

**O4:** Serve at least 500 Hispanic students annually, who participate in grant-supported services or programs and who persist to complete a degree or credential *(GPRA a - completion)*.

**Year 1 Budget Request:** UPR-RP Request for first year is for $600,000.

## ABSTRACT

The **School of Nursing (SON) at The University of Texas Health San Antonio (UT Health),** a Health Research Institution and a Hispanic-Serving Institution, educates highly qualified, culturally competent nurses. The School of Nursing is one of five schools at UT Health San Antonio, the only academic health science center in South Texas and chief catalyst for San Antonio's thriving health care and biosciences sector. Since 1969, the SON has educated nurse leaders, clinicians, scientists, and teachers to serve the diverse and underserved population of South Texas. The SON enrolls over 700 baccalaureate nursing students, of whom 56% are Hispanic, 38% are first-generation, 39% are Pell Eligible, and over 82% are women. By the end of this project, the SON will have graduated over 1,960 Hispanic, BSN-prepared nurses entering our healthcare system to fulfill our vision of 'making lives better by promoting health as an act of social justice.'

To successfully meet the demand for frontline nurses during a global pandemic, respond to a national nurse and nursing faculty shortage, support the wellbeing of future nurse leaders, and address the lack of nursing student success data, the SON proposes a project designed to provide a comprehensive strategy for nursing students where they will share in high-impact experiences that facilitate holistic support. ***APOYO: Supporting and Advancing Student Nurses in South Texas*** has a holistic focus on the development of nursing students through faculty-to-student mentorship in clinical and research pathways, peer mentorship, financial literacy, mental health wellness, academic support, and lastly an emphasis on building a data hub for Hispanic Nursing Student Success.

This project will yield meaningful, measurable outcomes through two primary activities:

- **Activity I: Mentorship to Enhance Nursing Students** by increasing Hispanic nursing student engagement through two distinct faculty-to-student mentorship pathways – ***an undergraduate research pathway*** through research experiences and scholarly activities and a ***clinical mentorship pathway*** through knowledge translation and clinical practice, and
- **Activity 2: Wellness Support to Advance Student Nurses** by supporting Hispanic student nurses through wellness and resilience programs including ***mental health services, financial health literacy, and campus employmen***t and by increasing student persistence to graduation through the development of a ***nursing student success data warehouse.***

The project objectives include:

- Increase Hispanic/ low-income student engagement in research mentorship and clinical mentorship pathways.
- Expand Hispanic student nurse's wellbeing through mental health counseling and wellness programs.
- Increase financial health through financial aid advising and a financial literacy program.
- Advance Hispanic nursing student success through Peer Mentoring, Supplemental Instruction, and Tutoring.
- Build a nursing student success data hub by collecting and analyzing pertinent data to increase data-driven decisions.

The *APOYO* project addresses Competitive Preferences **1 a2** (*evidence-based practices for advancing student success*), **2c** (*system of high-quality data collection and analysis)*, and **2d** (*development and implementation of student success programs)*. The School of Nursing at UT Health San Antonio is requesting **$2,997,990** of funding to achieve these objectives over the five years of the project.




Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1489 of 2243
PageID #: 2353
App.1489

**San Antonio College's (SAC) 2022-2027 Title V Developing Hispanic-Serving Institutions Individual Proposal Abstract: The "*Apoyo*" Project**


SAC – one of the largest community colleges in Texas – educates approximately 17-20,000 students each semester in San Antonio, Texas, the nation's seventh-largest city located 150 miles north of the U.S./Mexico border. In San Antonio, 64.7% of all 1.43 million residents are Hispanic and 73.6% of all residents 25 and older have less than a bachelor's degree. In the neighborhoods that surround our campus, one-third to one-half of all families have incomes below poverty.

More than half of all SAC students in Fall 2021 were Hispanic, low-income, and/or first-generation-in-college, and approximately 26% graduate within three years because of the many barriers they face, perpetuating low educational attainment and poverty in San Antonio. The *Apoyo* project will help reverse this trend by significantly increasing our institution's capacity to provide the guidance, engagement, and academic support Hispanic and low-income students need to succeed in higher education. Funding will allow SAC to:

- …stand up a first-year experience that is comprehensive and provides academic and social support, and is inclusive and culturally responsive to our student population;
- …provide a comprehensive peer advising model to include academic advising and financial literacy that increases support at every step (pre-college, entrance, retention, and completion) in a student's community college experience; and,
- …increase enrollment by seeking the large number of college "stop outs" in San Antonio, Texas, by providing specialized outreach and additional services and referrals.

*Apoyo* will serve as a catalyst for long-term improvements that will address the disproportionately low rates at which Hispanic and other low-income students achieve, persist, and succeed at SAC. The innovative strategies we employ in our Activity Components will directly address our institution's weaknesses and will pave the way for systemic changes that will enable SAC to achieve its institutional goals and objectives. Every *Apoyo* intervention is designed to help our majority underrepresented students successfully navigate the first-year experience and receive the academic advising, social support, and mentorship needed for eventual graduation and/or transfer.

By the end of the project: **1)** at least 50% of all students and 52% of all Hispanic students will remain enrolled in college; **2)** at least 21,000 students, including at least 17,500 Hispanic and/or low-income students, or approximately two thirds of the entire student population, will receive direct student services annually via at least one hour of peer academic advising and financial literacy education; **3)** at least 35% of all first-time-in-college (FTICs) and at least 35% of all Hispanic FTICs will earn a degree or certificate from the college within three years; **4)** at least 32% of all students and at least 32% of all Hispanic students will transfer from SAC to a four-year institution within two years; and, **5)** overall semester enrollment for SAC will have increased 10% to at least 19,330 students including at least 16,141 Hispanic students.

## PROJECT ABSTRACT

| *Avanzamos*: Advancing Dominican University from Hispanic-Enrolling to Hispanic-*Serving* |
|---|
| **Dominican University (DU)**, located in River Forest, Illinois, ten miles west of Chicago, is a private, non-profit Catholic university that serves both resident and commuter students from the Chicago suburban area. We have served primarily first-generation college students since 1901. The Chicago area is home to over 2 million Hispanics and ranks 6th in the nation in the Hispanic population. **In Fall 2021, over 63% of our undergraduate students were Hispanic.** |
| **Project *Avanzamos* Strategies** |
| **Strategy #1: *Connection & Purpose.*** DU will equip students to make informed decisions about their educational and career pathways from entry through to completion and career launch. Career-relevant learning, exploration and discovery through courses and work-based experiences will benefit Hispanic students. **Strategy #2: *Support & Belonging.*** DU will improve "*servingness*" to Hispanic and low-income students through improved wrap-around, asset-based supports that foster belonging. Proven-effective case management strategies attuned to Hispanic students' strengths and needs will ensure that students persist and complete. **Strategy #3: *Community & Ecosystem.*** DU will catalyze an institutional culture shift to advance its identity as a Hispanic-*Serving* Institution. Professional development will increase faculty and staff cultural-competence, community relations, and data-driven decision-making capacity. |
| **Comprehensive Development Plan Goals** |
| **Goal #1 *(Academic Programs):*** Actualize a coordinated campus-wide initiative that integrates career considerations and experiential learning into the Dominican University academic experience by strengthening connections between learning goals, workplace skills, and social mobility. **Goal #2 *(Institutional Management):*** Drive an institutional culture shift to advance DU's Hispanic-*Serving* identity, as well as increase diversity and cultural-competency among faculty and staff by establishing an Office of Hispanic-Serving Initiatives, enhancing professional development to increase cultural competency; instilling campus-wide equity-mindedness. **Goal #3 *(Fiscal Stability):*** Adapt and sustain an evidence-based model of student advisement that adequately serves DU students' needs, increases student outcomes, closes equity gaps, ensures equitable persistence and completion, leading to increased enrollment and tuition revenue. |
| **Competitive Preference Priorities (CPP) addressed in *Avanzamos* Project** |
| We will address **CPP #1** by 1) fostering *a sense of belonging and inclusion for underserved students* as we provide wrap-around, culturally relevant support services and establish an Office of Hispanic Serving Initiatives (OHSI) to strengthen and sustain our HSI identity; 2) *implementing evidence-based practices for advancing student success* as we re-envision our advising practices; and 3) *providing evidence-based professional development to faculty and frontline staff.* **CPP #2** will be addressed as we 1) increase *the number and proportion of underserved students who enroll in and complete postsecondary education programs* by means of the aggressive reshaping of our campus culture around the educational and career aspirations of Hispanic and other underserved students through curricular redesign, enhanced career guidance and experiential learning opportunities, and community outreach; by 2) *establishing a system of high-quality data collection and analysis, covering both traditional academic outcomes (e.g., persistence, retention, completion, and post-college outcomes) and non-academic outcomes (e.g., sense of belonging, clarity in career plans, campus climate measures),* fostering intentional research-to-practice feedback loops connecting the OHSI efforts of action research, community engagement, and policy advocacy; and 3) *supporting the development and implementation of student success programs that integrate multiple comprehensive and evidence-based services or initiatives* by implementing an intrusive, integrated advising system to meet students' various needs: concerns about housing, mental health, childcare, transportation, financial aid, and access to technological devices will be addressed, ensuring that students are holistically supported to benefit from the ample academic and career development learning and growth available to them through a DU undergraduate education. |

**Title V HSI Abstract SQ3C NMSU Grants**

**New Mexico State University Grants** (NMSU Grants) is a public, two-year branch campus Hispanic Serving Institution (HSI) in Grants, NM. NMSU Grants along historic Route 66 is the only community college serving a rural area in Cibola County, located 275 miles northeast of its parent campus, New Mexico State University – Las Cruces. NMSU Grants is a majority-minority institution with an HSI/NASNTI designation with 27% Hispanic students and 43% Native American students. New Mexico ranks last in the nation for K-12 education, and the test scores at Grants High School are below the state's average.

NMSU Grants' Title V grant project, **SQ3C, or Student Quality in Culture, Comprehension and Completion** is a comprehensive initiative to streamline and expand proactive advising for the Hispanic, Native American, and low-income students. Adopting a Guided Pathway Model will streamline, simplify and customize the onboarding process, increasing application conversion. Advising will assess risk factors and match students to campus resources. The project also has a reading comprehension component to support English Language Learners as they negotiate specialized terminology and academic discourse.

Program goals include 1) implementing an inclusive Guided Pathways model, with program maps designed to streamline course selection for degree completion along with co-curricular programs and post-graduate career opportunities; 2) re-designing the advisement process through the role of a case manager for proactive advisement and point-of-contact; 3) creating study space equipped with technology and text-to-speech software; 4) redesigning courses for accessibility, inclusion and diversity; 5) provide professional development; and 6) design institution-wide assessment to support the implementation of Guided Pathways model.

The program will have measurable and significant outcomes including: (1) increasing the fall-to-fall first time full-time persistence rate of Hispanic and low-income students; (2) increasing the graduation rate of Hispanic and low-income students, (3) ensuring degree-seeking students are in guided pathways, (4) decreasing average credit hours accumulated before associate degree completion, (5) increasing the 3-year completion rate, (6) increasing reading efficiency and comprehension, (7) increasing the number of faculty trained for course accessibility and inclusion and the Guided Pathways model.

NMSU Grants is requesting **$2,427,905** over five years to support **SQ3C** program initiatives and activities.

**Competitive Preference Priority: SQ3C** addresses Competitive Preferences1 and 2 (Meeting Student Social, Emotional, and Academic Needs and Increasing Postsecondary Education Access, Affordability, Completion and Post-Enrollment Success).

**Institution:** Universidad del Sagrado Corazon
**Unit:** School of Arts, Design and Creative Industries (hereafter the School)
**Project Title:** Strengthening Teaching of the Arts through Student (STARS): Retention & Graduation to Foster Creative Disciplines as Economic Drivers of Success
**Competitive Preference Priorities 1 & 2:** Yes **Funding Requested:** $2,999,802

Sagrado proposes to address the continuing institutional challenge of improving retention and graduation rates through the following three main components: (1) Direct and specialized support for students to develop skills that will help them in their professional career (CPP2), from the perspective of academics within the artistic and creative disciplines. (2) Faculty development and curricular enhancement that will help professors and instructors incorporate career development and international exposure in their courses as well as mentorship and coaching skills for students with artistic/creative mindsets (CPP1). (3) Improve Sagrado's infrastructure by remodeling academic spaces and incorporating a multispace classroom to effectively provide for better experiences and resources to improve student progress and outcomes. Through the investment of Title V Program funding to address needed support for Sagrado's newest academic offer through the School, by the end of the 5-year project implementation, the attainment of the following goals and sustainability beyond 2027 is proposed:

**Goal 1:** Improve the retention and graduation rates of the School so that more students are better prepared to enter the creative economy labor market. (Academic Programs). Objective 1.1: Increase total graduation rate for the School by 5% by the end of the 5-year project period when compared to 2021 Baseline. Objective 1.2: Increase 1st year retention rate by 10% by the end of the 5-year project period when compared to 2021 Baseline. Objective 1.3: Achieve a total of 50% of students receiving career development coaching by 2027. **Goal 2:** Improve faculty performance through training, resources, and support structures for teaching, mentoring and coaching to develop creative projects with students. (Academic Programs). Objective 2.1: 85% of total faculty at the School will participate in the Faculty Development Program. Objective 2.2: 50% of total faculty will apply new teaching methodologies and strategies to School courses. Objective 2.3: At least 15% of the School faculty will work in special creative projects developed with students. **Goal 3:** Improve the School's student's academic performance and the development of skills through the establishment of new spaces and renovation and/or refurbishment of existing ones so they have the adequate study/practice spaces. (Institutional Management). Objective 3.1: Improve the acoustics of three (3) practice rooms. Objective 3.2: Construct one (1) multispace room for the students of performing arts programs. Objective 3.3: Equip other creative disciplines academic programs with much needed equipment, specialized instrumentation, or needed materials and supplies.

The "Faculty Development", "Development of Technical Skills" and "Career Advising" components of the proposed project will adapt the "coaching" protocols established by the *Success Boston Coaching* and *InsideTrack* models, specifically by providing coaching and mentorship to students at the School. The student profile of Sagrado student's is like that of those of the prior studies, with the exception that Sagrado students are mainly Hispanics. Coupled with the career development activities, it is expected that the student desiring to lead a professional career in the arts or creative disciplines will achieve the foundations to lead to primary pathways of economic success.

**PROJECT ABSTRACT**

The University of Texas Permian Basin (UTPB) is the largest Hispanic-Serving Institution in a 500-mile radius from El Paso to Dallas/Fort Worth. UTPB serves a diverse student body of more than 4,100 undergraduate students per year, **32%** of whom are Hispanic, and **77%** are first-generation in college or low-income. UTPB's Title V Developing Hispanic Serving Institutions project, ***Students' Thoughtful Response to Educational Attainment and Mentorship (STREAM),*** addresses the region's K-12 teacher shortage by implementing evidenced-based and high-impact strategies, activities, and services that will increase enrollment, persistence, completion, and placement rates of Hispanic and low-income students in UTPB's Education Preparation Program.

**STREAM Goals:**

**Goal 1)** Increase the enrollment of Hispanic, male, first-generation, and low-income students in teacher education programs by fostering deeper engagement with local school districts, community colleges, Hispanic families, and rural communities.

**Goal 2)** Improve the retention and graduation rates of Hispanic, first-generation, and low-income students through enhanced student services and expansion of paid teacher residency programs.

**Goal 3)** Prepare students to meet Texas Technology Teaching Standards by expanding access to cutting-edge instructional technology resources and equipment.

The STREAM project will have the following measurable and significant outcomes:

- Increase the number of Hispanic, first-generation, and low-income students in the Education Preparation Program (EPP) by engaging in targeted outreach activities with local high schools, Hispanic families, and rural communities.
- Increase the number of students transferring from two-year colleges into the Education Preparation Program by expanding articulation agreements and outreach activities.
- Increase the number of students retained and graduating from the Education Preparation Program through case management advising services.
- Increase the number of students passing teacher education credential tests by providing peer tutoring.
- Expand paid teacher residency program to rural school partners.
- Provide high-impact and assets-based professional development to meet Hispanic and low-income students' social, emotional, and academic needs.
- Design, equip, and support high-tech classrooms that prepare Education Preparation Program students to use cutting-edge technology in their teaching careers.

The project narrative includes both Competitive Preference Priorities (CCP1). **CCP1:** *Meeting Student Social, Emotional, and Academic Needs* describes how continuous, intensive professional development and a community of practices will improve pedagogy and services to meet students' needs. **CCP2:** *Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success* includes targeted outreach, 2+2 agreements, case management advising, peer tutoring, and mentoring that will improve outcomes for Hispanic and low-income Teacher Preparation Program students.

The project's overall five-year budget of $**2,995,537** represents a cost-efficient approach that will support personnel, fringe benefits, supplies, technology, professional development, external evaluation, and the establishment of an endowment fund.

***Cabrillo College*** (Aptos, California) is a comprehensive, public two-year community college serving Santa Cruz County with the main campus at Aptos and a Center in Watsonville. With 43% Hispanic enrollment in FY2020-21, the college serves high-need students from the Pajaro Valley where families struggle with persistent poverty and low educational levels.

***Proposed Project:*** Cabrillo College proposes ***Abriendo El Camino*: *Connecting & Supporting High School Students into Structured College & Career Pathways***, a five-year Developing Hispanic Serving Institutions project. Activities and services include the following:

1. Build infrastructure to expand dual enrollment (DE) by: 1) bringing in a subject matter expert to guide key stakeholders around the removal of institutional barriers; and 2) revising dual enrollment procedures to improve the student experience.
2. Increase CCAP dual enrollment course offerings as part of dual enrollment agreements;
3. Create clear program maps for career and academic programs, which guide students from Cabrillo's feeder schools with higher education course offerings;
4. Provide professional development for dual enrollment faculty / teachers and staff that is culturally responsive, equity-minded, active learning based;
5. Help dual enrollment (DE) students acclimatize to the culture of higher education with students supports (embedded tutoring, intrusive advising/counseling support);
6. Connect DE students to Cabrillo's career guidance course (CG 51) on career exploration;
7. Increase information sharing to parents of dual-enrolled students so they are informed of college expectations, support structures, & means to affordably finance college;
8. Serve dual enrollment completers in learning communities to bridge high school students to Cabrillo; starts in the last semester of high school, continues through summer bridge program, and into Fall semester to ensure seamless college transition;
9. Increase PD participation of faculty/ teachers, counselors, and staff who are designing student support for dual-enrolled students.

**Project Addresses the Following Priorities**

**CPP1:** Expanding advanced professional training through a *Professional Development Academy for Dual Enrollment* for our current and prospective faculty and high school teachers working on dual enrollment courses (Tomasello, Carpenter, Call, Behme, & Moll, 2005).
**CPP2:** Connecting high school students to structured career pathways which starts with dual enrollment and integrates students supports which are adopted from CUNY's Accelerated Study in Associate Programs (ASAP) model (a WWC Promising Practice).

**Outcomes -** Five-year outcomes (by September 2027) include: Obj 1.1) an increase in dual-enrolled students by 100%; Obj 1.2) increase in the DE student's use & knowledge of processes by 10%; Obj 1.3) increase in course offerings by six (6) DE courses, resulting in 500 DE students; Obj 1.4) create three structured DE academic pathways; Obj 1.5) increase success rate of DE course by 10% ; Obj 2.1) increase by 10% points the PVUSD college-going rate from 68% to 78%; Obj 2.2) increase students' Fall to Fall persistence rate by 5% points; Obj. 2.3) increase students who complete AA/AS degree or cert. by 100 students; Obj 2.4) increase # of students who transfer by 65; Obj. 2.5) at least 50 faculty / teachers participate in PD Academy on dual enrollment, culturally inclusive pedagogy, and equity-mindedness.

## PROJECT ABSTRACT

***Confianza, Cultura, Cariño y Comunidad: Humanizing MiraCosta's Network of Care to Propel Students to Academic and Career Success***

**MiraCosta College** (MCC), San Diego County, CA, was founded in 1934 as a department within the Oceanside High School District. Since then, MCC has grown enrollment to over 20,000 students annually, over 40% of whom are Hispanic. San Diego County is home to 3.3 million residents whose backgrounds and needs are diverse and whose contributions are essential to the region's overall success. MCC will deploy the following three interconnected strategies to implement and scale the equity-minded interventions identified by research as holding the most promise to increase attainment of Hispanic students, filling essential gaps to realize a seamless pathway to careers in regionally high-demand, high-wage careers:

**STRATEGY 1: CONEXIONES Y CARRERA**

**Beyond Academic Onboarding** —Intentionally introduce and reinforce career concepts to move beyond basic exploration to career preparation and attainment for Hispanic students. Ensure students are equipped to make informed decisions about their educational and career pathways throughout and upon completion of their pathway, supported by experiential and work-based learning opportunities with support from faculty, staff, and students.

**STRATEGY 2: CARIÑO Y CONFIANZA**

**Beyond Academic Support—**Improving the network of care to increase retention of Hispanic and other low-income students. Utilize culturally responsive, equity-minded cohort management strategies to actively case manage Hispanic and low-income students to utilize academic supports, improving persistence and timely completion.

**STRATEGY 3: CULTURA Y COMUNIDAD**

**Beyond Hispanic-Enrolling—**Drive a college culture shift to embrace the identity of a Hispanic-*Serving* Institution, increasing diversity and cultural-competence among faculty and staff.

**5-Year Objectives to be accomplished by September 30, 2027**: ***Increase***: Total number of on-ramp certificate students from 2,517 to 3,000; Hispanic on-ramp certificate student enrollment from 42% to 45%; Credit-bearing degree program enrollment from 19,059 to 21,000 by 2027; Hispanic degree program enrollment from 37% to 42%; Hispanic student transition from on-ramp certificate to credit degree pathway from 1.4% to 5%; Hispanic transfer-level English from 51% to 60%; math from 52% to 60%; Hispanic overall course success from 62% to 70%; Hispanic fall-to-spring persistence rate from 75% to 80%; Hispanic student completion of 24+ units by end of yr. 1 from 27% to 32%; Decrease average number of units at degree completion from 73 to 70 units; Hispanic AA/AS/ADT completers units from 74 to 70; Hispanic certificate completion from 762 to 900 by 2027; Hispanic Associate Degree completion from 798 to 925 by 2027; Hispanic student certificate/degree transfer by year 3 from 21.1% to 25%; Hispanic student housing insecurity from 14.7% to 11%; food insecurity from 10.2% to 7%; transportation barriers from 7.7% to 5%; At least 400 college employees, including at least 200 faculty members complete a project-sponsored professional development certificate.

**Competitive Preference Priorities (CPPs)**: ***CPP #1:*** Address social, emotional, and academic needs by fostering a positive, inclusive, and identity-safe environment for Hispanic and other underserved students through intentional, early, ongoing, and sustained efforts to connect students to their peers, college personnel, and their programs of study; ***CPP #2:*** Increase postsecondary education access, affordability, completion, and post-enrollment success by setting Hispanic and other underserved students up for success in high-demand, high-wage careers.

**ABSTRACT**. Merced College (MCCD), a Hispanic Serving Institution located in Merced County, California, will create strong college pathways in high school, flood first year students with academic and personal supports (as modeled after the DOE approved Single Stop supports model), and infuse DEI best practices and cultural celebration throughout the campus. **NEED**. Retention rates at Merced College are 61% for full-time students and 35% for part-time students; The overall graduation rate is 30%, but rates are 20.0% and 13.3% lower for Black and Hispanic/Latino students, respectively; The annual rate for degree or certification completion is low, for all students is 8.04%, and for Hispanic students is 7.62%; The annual persistence rate is low, for all students at 46.99%, and for Hispanic students at 47.6%; and The overall percentage of students that started their studies in Fall 2018 that transfer out to a 4-year college is extremely low at 4%.**INSTITUTIONAL GOALS**:GOAL #1: Institutionalize DEI in all aspects of recruitment, education, and campus life. This goal is in full alignment with MCCD's Strategic Plan Goal # 8: "Utilize MCCD's DEI Framework to Address Systemic Racism". MCCD will design streamlined and integrated DEI training and accountability systems. This will include "Train the trainer" activities for staff on DEI best practices, comprehensive curriculum audits, DEI Oversight Team strategies for meta team implementation, and student-led cultural initiatives to create a fuller, more rich campus culture that fully reflects the student population. GOAL #2: Expand Dual Enrollment Offerings at local high schools to increase enrollment and reduce tuition costs for local Hispanic, first generation college students. This goal is in full alignment with MCCD's Strategic Plan Goal #1: Enrollment Management and Student Success and Goal #2: Increase Student Access. This will include CCAP expansion and integration to create a K-12 pipeline of enrollment for first generation Hispanic college students (including financial counseling), utilizing a "2Gen" approach to increase enrollment rates and reduce tuition costs. Through this initiative, expanding supports on-site at high schools, such as with completing financial aid applications will also increase enrollment and student access. Additional activities to meet this goal include: Digital Learning Advisory Committee (DLAC) creation for CCAP families and; Active parent group engagement for dual enrollment students (particularly in the Merced Union High School District); GOAL #3: Infuse First Year Students with Academic and Personal Supports by Creating Success Teams Infused with DEI and Comprehensive Care Coordination. This goal aligns with MCCD's Strategic Plan #1: Increase Student Enrollment and Success. MCCD has a long-standing Success Team model of support that will be significantly expanded in the 2022-23 school year. MCCD will significantly expand the Success Team model to include: 1) Real time updates among coordinated staff to flag students needing academic or personal supports; and 2) Continuous DEI monitoring and accountability among Success Teams to ensure that all students have full access to educational and personal supports. **OBJECTIVES**. Objective #1: The annual rate of degree or certificate completion for all students, and specifically for Hispanic students, at Merced will increase to 30% by the close of the grant term. (Baseline of 17%).Objective #2: The annual persistence rate at DHSI grantee institutions for all students, and for Hispanic students, in particular, from one year to the next will increase to 55% and 57%, respectively. (Baseline is 46.99% for all students, and 47.6% for Hispanic students). Objective #3: The annual persistence rate of all students, and of Hispanic students, that transfer from a 2 year college to a 4 year college will increase by 15% by the close of the grant term. (Baseline of 4%). Objective #4: The number of all students, and the number of Hispanic students in particular, served by any direct student service supported by the grant will increase by 40%. (Baseline of 45%). Objective #5: Federal cost per undergraduate and graduate degree at institutions in the DHSI program will decrease by an average of $552 per newly enrolled student.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1497 of 2243
PageID #: 2361
App.1497

**Abstract**

Western New Mexico University (WNMU) is an open-enrollment, comprehensive higher-education institution located in the borderlands, rural region of southwestern New Mexico serving a large, sparsely populated geographic region. Nearly half of WNMU's students are Hispanic and most are first-generation college learners. Nearly half of WNMU's students are low income, and more than half are online learners. WNMU offers undergraduate and graduate degrees including associate degrees and certificates across a wide breadth of disciplines and academic areas that encompasses education, nursing, math, natural sciences, applied technology, business, humanities, arts, social sciences, social work, and communication. WNMU is the State of New Mexico's only designated Applied Liberal Arts and Sciences (ALAS) institution.

***Con Ganas*** translates from Spanish into "with urgency" or "with eagerness" and is an asset model with a set of strategies to improve student success as measured by retention, attainment, career readiness, and sense of belonging. *Con Ganas* supports a student-led and student-informed curriculum redesign and High-Impact Practices (HIP) set of pedagogies across the WNMU curriculum including its signature ALAS program. The *Con Ganas* asset model enlists the Movimiento Estudiantil Chicano de Aztlán (MEChA) student organization together with the Felipe de Ortego y Gazca Institute consisting of faculty leaders in the domain of curriculum redesign related to WNMU's critical HSI role, identity, and programs. *Con Ganas* provides faculty and staff development and workshops toward designing a culturally responsive and relevant curriculum, and to strengthen student academic support through integration and the use of at-risk detection tools and processes. *Con Ganas* engages learners with authentic HIP pedagogies relating to place, community, and career tracks. *Con Ganas* strengthens WNMU's outreach to area high schools including WNMU's dual enrollment programs that support first-generation learners and their families to pursue higher-education pathways. *Con Ganas* supports a culture of evidence to verify and adjust strategies designed to support the goals and objectives of the five-year project.

The Project meets the Competitive Preference Priorities 1 and 2.

WNMU is requesting **$2,980,687** over five years to support *Con Ganas* initiatives and activities.

**Contact:** S. Otto Khera, Project Director, Title V, External Affairs, Western New Mexico University – 1000 College Avenue, Silver City, NM, 88061-4112, tel. 575.538.6870. otto.khera@wnmu.edu.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1498 of 2243
PageID #: 2362
App.1498

## PROJECT ABSTRACT

Founded in 1852 with a goal to expand educational opportunities in South Texas, St. Mary's University has focused on principles to serve Hispanic student populations before they were on the radar of higher education more broadly: service, justice, peace; adaptation and change to meet today's challenges; and cultivating family spirit among students, faculty, staff, and community. San Antonio is the seventh largest metropolitan area in the US, where 64.7% identify as Hispanic. Within St. Mary's zip code that number jumps to 89%. While St. Mary's graduation rates for Hispanic students has been above average, we strive to close the gap with predominantly white institutions (PWIs). Currently our average four-year graduation rate is 46% (14% higher than the national average of 32%; NCES) and the average Hispanic fall-to-fall retention rate for Hispanic students is 73%, which is competitive against the national average of 67% (PNPI 2019). With these Title V grant funds, we aim to support those students who are still slipping through the cracks to ensure that they achieve their dream of earning a college degree. Our goal is to fund a robust First Year Experience program and high-impact practices in St. Mary's largest academic unit and the center of the academic core, the College of Arts, Humanities, and Social Sciences, to push 6-year graduation rates to those of comparable Predominately White Institutions (PWIs): a 6-year graduation rate of 65% compared to St. Mary's 6-year graduation rate of 59% (IPEDS data).

Beyond graduation statistics, we must consider the extent to which students feel their college experience enriched their cultural identities. As Gina Ann Garcia (2019) has noted, HSIs ought to be evaluated on their performance across two dimensions: (1) the academic outcomes accrued by students as they relate to subsequent academic and occupational opportunities; and (2) the extent to which Hispanic students experience a stronger connection to their cultures. Based on the developing literature on Hispanic higher education and an awareness of our current institutional areas for improvement, we are seeking to advance educational outcomes through the following activities, which will be guided by educators and administrators of Latinx heritage to strengthen students' database of role models:

1. Enhance the University's newly created First Year Experience by instituting a system of digital badging that incorporates at least 50% activities tied to the myriad Hispanic cultural opportunities in San Antonio, Hispanic-owned businesses, and projects. St. Mary's is well positioned to capitalize on its role as an HSI leader, as the CAHSS dean is a Hispanist by training and currently both GSB and SET are led by Hispanic deans.
2. Integrate high-impact practices (HIPs) into selected academic programs in the academic core (CAHSS).
3. Create clear curricular pathways toward graduation for all students, with a special focus on transfer students and first-time freshmen enrolling with academic credits.

Through these initiatives, we will increase a sense of *belongingness* (deeper integration into the academic and socially interactive aspects of the university experience) and *servingness* (serving the student holistically and through service to others, particularly while cultivating Hispanic heritage), which will encourage students to persevere through obstacles to graduation and provide a stronger foundation for post college success, defined as job placement and/or post- baccalaureate education.

COMPETITIVE PREFERENCE PRIORITIES ADDRESSED: *1.a.1 and 1.a.2, 1.a.3; 2a, 2b, 2d.*

# Exhibit 24

## FY 2023 DHSI NEW AWARDS (FUND DOWN) PROJECT ABSTRACTS

### Introduction

The Hispanic-Serving Institutions Division administers the Developing Hispanic–Serving Institutions (DHSI) Program which is authorized under Title V of the Higher Education Act of 1965, as amended. The purposes of the program are to expand educational opportunities for, and improve the academic attainment of, Hispanic students, and to expand and enhance the academic offerings, program quality, and institutional stability of the colleges and universities that educate the majority of Hispanic students and help large numbers of Hispanic and other low-income students complete postsecondary degrees.

In order to apply for a grant under Title V programs, an institution of higher education must have applied for and been designated as an eligible institution The notice announcing the FY 2022 process for designation of eligible institutions, and inviting applications for waiver of eligibility requirements, was published in the *Federal Register* on December 16, 2021 (86 FR 71470). In addition to basic eligibility requirements, an institution must have at least 25 percent enrollment of undergraduate full-time equivalent (FTE) Hispanic students at the end of the award year immediately preceding the date of application.

The DHSI program supports many institutional activities that include purchase of equipment for education and research; improvement of instruction facilities (construction, maintenance, renovation); faculty and staff development; curriculum revision and development; purchase of educational materials; student support services; community outreach programs; establishment or increase of an institutional endowment fund, and more.

Note: The Higher Education Opportunity Act of 2008 (HEOA) as amended, section 503(b) was expanded to include: innovative and customized instruction courses designed to help retain students and move the students into core courses; articulation agreements and student support programs designed to facilitate the transfer of students from two-year to four-year institutions; and providing education, counseling services, and financial information designed to improve the financial and economic literacy of students or their families. The list of authorized activities in section 503(b) was also amended to use the term "distance education technologies" in place of "distance learning academic instruction capabilities."

In FY 2023, the DHSI program received increased funds from Congress which allowed us to not only hold a new grant competition, but to fully fund 46 applicants who submitted high-quality applications in the FY 2022 grant competition, but due to limited program funding, were not funded. We call this process "funding down the slate." Scores of these applications ranged from 105.67 down to 100.00.

Total funding for these new awards was $26,714,003. Below are the abstracts for the newly funded grant projects.

## List of Awardees

| | Institution Name | State | Award Amount | Page |
|---|---|---|---|---|
| 1 | Amarillo College | TX | $599,995.00 | 4 |
| 2 | American River College | CA | $599,706.00 | 5 |
| 3 | Arizona Board of Regents, University or Arizona | AZ | $578,994.00 | 6 |
| 4 | Cal State LA University Auxiliary Services, Inc. | CA | $600,000.00 | 7 |
| 5 | Caldwell University Inc. | NJ | $600,000.00 | 8 |
| 6 | California State University San Marcos Corporation | CA | $599,857.00 | 9 |
| 7 | Concordia University Texas | TX | $560,775.00 | 10 |
| 8 | Del Mar College | TX | $505,560.00 | 11 |
| 9 | Eugenio MarÃa de Hostos Community College, CUNY | NY | $574,260.00 | 12 |
| 10 | Houston Baptist University | TX | $599,281.00 | 13 |
| 11 | Humboldt State University Sponsored Programs Foundation | CA | $585,018.00 | 14 |
| 12 | Indian River State College | FL | $600,000.00 | 15 |
| 13 | Lake Tahoe Community College | CA | $599,947.00 | 16 |
| 14 | Laredo College | TX | $600,000.00 | 17 |
| 15 | Life Pacific University | CA | $597,346.00 | 18 |
| 16 | McLennan County Junior College District | TX | $572,038.00 | 19 |
| 17 | Mendocino Lake Community College District | CA | $491,097.00 | 20 |
| 18 | Miami Dade College West Campus | FL | $516,088.00 | 21 |
| 19 | New Jersey City University | NJ | $599,699.00 | 22 |
| 20 | Palo Alto College | TX | $592,750.00 | 23 |
| 21 | Passaic County Community College | NJ | $598,843.00 | 24 |
| 22 | Pinal County Community College District | AZ | $575,674.00 | 25 |
| 23 | Research Foundation of CUNY on behalf of Lehman College | NY | $599,010.00 | 26 |
| 24 | Riverside City College/Moreno Valley College | CA | $600,000.00 | 27 |
| 25 | San Juan Bautista School of Medicine, Inc. (SJBSM) | PR | $599,351.00 | 28 |

| | | | | |
|---|---|---|---|---|
| 26 | San Mateo County Community College District College of San Mateo | CA | $600,000.00 | 29 |
| 27 | Santa Clarita Community College District | CA | $600,000.00 | 30 |
| 28 | Santa Fe Community College | NM | $599,295.00 | 31 |
| 29 | Schreiner University | TX | $598,470.00 | 32 |
| 30 | South Mountain Community College | AZ | $593,081.00 | 33 |
| 31 | Southern Adventist University | TN | $600,000.00 | 34 |
| 32 | Southwest Texas Junior College | TX | $554,796.00 | 35 |
| 33 | Texas A&M University - Corpus Christi | TX | $600,000.00 | 36 |
| 34 | Texas Lutheran University | TX | $565,859.00 | 37 |
| 35 | Texas State University | TX | $594,337.00 | 38 |
| 36 | Texas Woman's University | TX | $599,650.00 | 39 |
| 37 | The Research Foundation for The State University of New York -OBO Purchase College | NY | $599,992.00 | 40 |
| 38 | The University of New Mexico - Taos | NM | $564,987.00 | 41 |
| 39 | The University of Texas Rio Grande Valley | TX | $598,870.00 | 42 |
| 40 | Union County College | NJ | $600,000.00 | 43 |
| 41 | Universidad Ana G. Mendez, Cupey Campus | PR | $572,126.00 | 44 |
| 42 | Universidad Ana G. Mendez, Recinto Carolina | PR | $599,984.00 | 45 |
| 43 | University of Houston - Downtown | TX | $447,277.00 | 46 |
| 44 | University of Redlands | CA | $589,746.00 | 47 |
| 45 | Vaughn College of Aeronautics and Technology | NY | $599,999.00 | 48 |
| 46 | Wenatchee Valley College | WA | $490,245.00 | 49 |

**Amarillo College (AC), Amarillo, TX**
**ABSTRACT**

**Amarillo College** (AC), Amarillo, TX, a comprehensive, two-year public community college (9,206 credit students in Fall 2021), lies in the heart of the Texas Panhandle and serves a 9,363 square-mile service area, with most of its 319,000 residents concentrated around Amarillo, the largest city in a 120-mile radius. Accredited by the Southern Association of Colleges and Schools and governed by a Board of Regents, AC offers over 190 transfer-oriented and technical programs to over 9,000 credit students. Mirroring the demographics of our area, **4,327 of Fall 2021 students were Hispanic (47%)**. Institutional Hispanic student enrollment has grown from a quarter (25%) of the student population in 2007 to nearly half (47%) in 2021.
AC serves a high number of **underserved students**. The majority are minority (60%); 47% Hispanic; 87% are employed; 53% are Pell-eligible, low-income students; and 68% are the first generation in college.
Institutional analysis revealed that the majority of Hispanic student enrollment gains over the past three years have been in AC's technical education programs, particularly advanced manufacturing, which have highly promising state and national labor market projections. Therefore, AC conducted a **needs assessment** to better understand the strengths and weaknesses of its technical education programs. The results revealed that AC's advanced manufacturing programs do not meet student and industry needs because the program curricula and equipment is outdated and cannot teach students new Industry 4.0 skills required in industry practice. The advanced manufacturing programs are also underdeveloped with no work-based learning options and little to no support for underprepared students. AC also identified poor retention among technical education students as a critical problem, with multiple institutional weaknesses contributing to the issue. Housed on AC's East Campus, technical education students are isolated from the comprehensive support available on the main campus. At the same time, AC technical education faculty and staff do not have ready access to usable data to inform interventions that can support increased retention, and technical education faculty need more support and training to develop their capacity to support diversity, equity, and inclusion.
AC proposes, ***Preparing for the Future of Work***, a Title V project with two initiatives:

- Initiative #1: Revitalize Advanced Manufacturing Instruction... o Redesign advanced manufacturing courses to update curricula and equipment
- Add I-BEST basic skills supplemental instruction into advanced manufacturing courses to support underprepared students
- Develop new advanced manufacturing work-based learning courses

- Initiative #2: Strengthen Support for Hispanic Students in Technical Education o Create new Success Team system for technical education to include development of a new First Year Seminar course section, coaching services, and data dashboards to support integrated, proactive services addressing academic and non-academic student needs
- Conduct professional learning in diversity, equity, and inclusion for technical education faculty

The proposed project **addresses both competitive preference priorities** for the FY2022 Title V DHSI competition—helping AC better serve its underserved students.

**American River College, CA**
**ABSTRACT**

American River College (ARC) is applying for U.S. Department of Education Title V grant funding to implement Project Adelante (Forward), which is designed to improve equity on campus and help Latinx students develop a sense of belonging. A total of $2,997,753 is being requested over five years for this purpose. The project has three activities:

1. Espacio: Creating a space for Latinx and low-income students.
2. Conexiones: Developing relationships with faculty, peers, and the college community.
3. Difusión: Providing outreach to K-12 schools in ARC's service area

ARC is a state-funded community college in the Los Rios Community College District in Sacramento, Calif. ARC enrolled 26,735 students in Fall 2021. The ethnic breakdown was: Latinx, 28.3%; White, 38.1%; Asian, 11.7%; African American, 7.4%; All Others (includes unknown), 14.5%. ARC's Latinx students are low-income at a rate of 21.5%. While the percentage of first-generation students on campus is 27.9%, close to 40% of Latinx students are the first in their families to attend college.

Project Adelante has been established with five objectives designed to improve the success of the college's Latinx students. These are:

Objective 1: By Sept. 30, 2027, increase the fall-to-fall retention rate among ARC Latinx students to 42.8%.

Baseline: 37.8%

Objective 2: By Sept. 30, 2027, increase the three-year (150% time) graduation rate for Latinx students to 10%.

Baseline: 5%

Objective 3: By Sept. 30, 2027, improve the percentage of Latinx students transferring to a four-year institution to 11.7%.

Baseline: 6.7%

Objective 4: By Sept. 30, 2027, decrease the percentage of Latinx students requiring remediation in any course to 69%.

Objective 5: By Sept. 30, 2027, increase the percentage of new, first-time in college Latinx students taking one or more core courses to 75%.

Baseline: 68.3%

The project will include a 100% time Project Director and an external evaluator. The costs for these individuals will cover the management portion of the project (just over 24% of the total request). Other costs include personnel and fringe benefits (64%); travel (2%); supplies (9%); and other (1%).

ARC is responding for this project to both Competitive Preference Priority 1 and Competitive Preference Priority 2. The project has incorporated student support for social, emotional, and academic needs (CPP 1) and will increase academic access, affordability, completion, and post-enrollment success.

**University of Arizona, AZ**
**ABSTRACT**


**Project ADELANTE:**
**Advancing Culturally Responsive Place-Based Educational Opportunities for Latinx Students in the Borderlands -The University of Arizona**

In this Title V proposal, the University of Arizona (UArizona) seeks to strategically strengthen retention, degree completion, career readiness, and post-graduation success for Hispanic/Latinx and low-income students, where gaps exist compared to their peers. Through an intentionally designed suite of culturally responsive place-based educational activities, Project "**ADELANTE**: Advancing Culturally Responsive Place-Based Educational Opportunities for Latinx Students in the Borderlands," will (1) increase students' **access** to place-based culturally responsive educational experiences, (2) increase students' **career readiness and post-graduation success**, and (3) **strengthen institutional capacity** to increase place-based culturally responsive educational experiences for our Hispanic/Latinx and low-income students to support their persistence rates, sense of belonging on campus and career readiness. Project **ADELANTE** leverages local expertise and knowledge, proximity to the U.S. Mexico *"Borderlands"* region, and evidence-based strategies to accomplish its objectives and activities. The activities designed for this Title V program will allow UArizona to expand and enhance the academic offerings, program quality, faculty know-how, and institutional stability critical to the success of our students.

Project **ADELANTE** seeks to strengthen institutional capacity by establishing structures that can advance and sustain an intentional suite of culturally responsive place-based educational activities rooted within the unique U.S. Mexico *Borderlands* region. Strengthening structures of opportunity for students, grounded in place-based culturally responsive pedagogies and practices, will lead to greater college completion and post-completion success. The project necessitates an intentional and targeted approach, combining an interconnected set of high-impact, placed-based and culturally responsive practices including: 1) the development of an internship and career readiness program for undergraduate students placed with community partners in southern Arizona called the "Borderlands Service-Learning Program;" 2) the expansion of a place-based, culturally responsive first year writing program curriculum featuring the Latinx "Testimonio" tradition; and 3) placed-based professional development opportunities for UArizona faculty and staff in the form of a "Borderlands Fellowship Program."

To ensure long term sustainability and maximum impact, Project ADELANTE represents a strategic partnership between key units across UArizona: HSI Initiatives, the Critical Service-Learning Program in the Spanish and Portuguese Department, Student Engagement and Career Development; Borderlands Education Center in the College of Education, Academic Affairs, and Cultural & Inclusive Experiential Learning Opportunities.

Project **ADELANTE** addresses both 2022 Competitive Preference Priorities (CPP): CPP 1 (all priorities): The project is intentionally designed to meet students' social, emotional and academic needs by promoting a positive, inclusive, and identity-safe climate at UArizona through its suite of culturally responsive and place-based educational opportunities; CPP 2 Part C: Project **ADELANTE** will establish a university wide system of high-quality data collection and analysis to track and catalogue culturally responsive and place-based educational opportunities at UArizona. This will allow UArizona to examine the relationship between student engagement and its impact on student retention, completion, and post-completion success.

**Cal State LA, CA**
**ABSTRACT**


Project title: **Reclaiming Pedagogy, Community and Student Success**
Population to be served: California State University is located near downtown Los Angeles and neighbors East Los Angeles and Monterey Park. Currently, there are 70% Hispanic, and 16% White, 14% Asian and 5.5% African American and 1.9% American Indian students enrolled. Despite CSU Graduation Initiative 2025 efforts, for Hispanics, the first-year retention rate has fallen to 73% and graduation fell one point to 49% in 2022. At Cal State LA, about 30% are first-generation, low SES, *and* students of color (CSULA, Institutional Effectiveness, 2022). There are currently no known or specified subrecipient activities at the time of application submission.
Goals: The overarching goal of the Title V project, Reclaiming Pedagogy, Community and Student Success is to promote a culturally responsive campus climate with student-centered policies and practices that lead to student completion and post-enrollment success. The project will:
· Improve the overall learning climate/environment in and out of the classroom.
· Prepare administrative leadership, faculty and staff to support policies and engage in practices that are responsive to students. The enhanced knowledge and skills of faculty/staff and administrators fosters a better understanding of culturally responsive
· Improve curriculum for IHEs and GE courses (lower and upper division )with culturally relevant practices and approaches → leads to IHE course; leads to improved practices for community engagement; leads to better pedagogy; knowledge construction curriculum and teaching practices.
· Student success through academic success learning communities, leads to improved student engagement, which further supports higher retention and completion.
There are three interconnected components that include evidenced-based promising practices and strategies: 1) Asset-based Pedagogy and curriculum training for faculty. 2) Culturally-Relevant Leadership training for students, faculty, staff and administrators to shift the campus culture from mainstream approaches to learning how to be leaders for an HSI, to better serve students. 3) Academic Success Learning Communities- Linked required courses focused on a community-based pedagogy with workshop components of Wellness, Archival Research, and Leadership for first year, sophomores and juniors. Expected Outcomes: The campus-wide impact of this programming will: 1) Increase Student Success through an increase in retention and graduation rates, 2) Prepare leadership, faculty and staff to be student-responsive, 3)Train faculty in culturally responsive and asset-based pedagogies with curriculum resources, and 4) Provide student-responsive supports throughout all levels of campus. This Title V project will have the potential for a variety of contributions for evidence-based research, policies and practices. Most importantly, it will reduce policies that pose barriers and instead, foster student-centered policies for increased retention and graduation rates.

**Caldwell University, NJ**
**ABSTRACT**

Caldwell University proposes a Title V, Part A, Developing Hispanic-Serving Institutions (DHSI) project entitled, Project BEACON: Improving the Sense of Belonging, Engagement, Achievement, Career Opportunities and Networking For Hispanic and Low-Income Students. Caldwell University conducted a robust analysis to create a comprehensive development plan to address the institution's strengths and weaknesses in academics, management, and financial health. Leveraging the strengths and opportunities of the institution, Caldwell designed an evidence-based plan to increase capacity to improve retention and workforce readiness for Hispanic and low-income students while enhancing the institutional infrastructure to improve fiscal stability and institutional management. This plan involves integrating effective staff and faculty development, a robust suite of technology to support retention, and intentional connections and opportunities for students between college and career by providing intentional career preparation support, supplemental instruction, and guided academic and career navigation advising. Through the Title V project, Caldwell will further develop and implement Caldwell's diversity, equity, inclusion, and belonging initiatives while instituting a culture of inclusion throughout campus operations. Lastly, the Title V project will institutionalize efficient financial management and budgeting technology and practices that will support the project goals and objectives while strengthening the institution's financial health. This Title V project is a natural progression of Caldwell's current strategic plan, which is focused on improved retention for marginalized students, primarily Hispanic and/or low-income students, while further preparing faculty and staff to meet the needs of Caldwell's increasingly diverse student population. The proposed project is guided by three overarching goals: **Goal 1:** Close academic achievement gaps for Hispanic and low-income students. **Goal 2:** Improve workforce readiness of Hispanic and low-income students. **Goal 3:** Create a positive, inclusive, and identity-safe climate by fostering a sense of belonging and inclusion for Hispanic and low-income students and other underrepresented groups. There are three measurable project objectives: **Objective 1:** By Year 5 of the project period, improve first-year retention of first-time full time Hispanic and low-income students by 6 percentage points to 80% and low-income students 6 percentage points to 77%. **Objective 2:** By Year 5, 90% first-year Hispanic and low-income students will demonstrate growth in career readiness between pre- and post-assessments. **Objective 3:** By Year 5, increase the share of students who feel accepted by other students by 20 percentage points and reduce the share of students considering leaving due to diversity or inclusion issues by 5 percentage points. The proposed project addresses both competitive preference priorities in that it is designed to

(1) meet students' social, emotional, and academic needs; and (2) increase postsecondary completion and post-enrollment success.

**California State University- San Marcos, CA**
**ABSTRACT**

***"Los Pumas Prósperos: Hispanic Students Thriving at CSUSM"***
Located in San Diego County, **California State University San Marcos** (CSUSM) is part of a statewide system of twenty-three top ranked campuses in the country and has been a Hispanic Serving Institution since 2010, with over 45% of the student body identifying as Hispanic. Through the *Los Pumas Prósperos* project, CSUSM continues its progression toward being a truly Hispanic-*Serving* Institution, committing to narrowing equity gaps, increasing enrollment, and providing holistic support services to support academic success for Hispanic students.
***Strategy #1:*** Thriving in Ecosystems for Enrollment: Create and enhance outreach and onboarding to be culturally validating for Hispanic and low-income students and offer guidance through the steps from acceptance to enrollment.
***Strategy #2:*** Thriving in Ecosystems of Engagement: Create and enhance cohorts and communities among Hispanic and low-income students, including academic, social, and mental health supports.
***Strategy #3:*** Thriving in Ecosystems of Education and Belonging: Create and enhance the culture of Hispanic-Servingness through campus wide investment in Validation Theory and professional development.
***Academic Goal:*** Develop and implement a coordinated campus-wide initiative that reflects an institutional priority and commitment to equitable degree completion through a learner-centered and integrated model of instruction and support.
***Institutional Goal:*** Drive a college culture shift to advance CSUSM's Hispanic-*Serving* identity, as well as increase diversity and cultural-competency among faculty.
***Fiscal Goal:*** Increase student outcomes and close equity gaps to ensure alignment with system-wide goals focused on student equity and student success, as well as increase enrollment-based apportionment
***Objective Areas:*** 1. **Access** At least 60% of Hispanic freshmen will participate in services offered by the new Holistic Student Support Program: 1a. Financial wellness seminars; 1b. Mental health and wellness seminars;1c. Individualized educational plan; 1d. Connect with PUMAS student ambassadors for ongoing support. 2. **Enrollment** Increase by 20% the number of students who enroll after they receive an acceptance offer. 3. **Persistence** Increase the 1st to 2nd year retention rate by 10% above 2020 baseline. 4. **Persistence** Increase the 2nd to 3rd year retention rate by 10% above 2020 baseline. 5. **Career Pathways** At least 500 students (with Hispanics equitably represented) will enroll in the pilot sophomore Career Course. 6. **Completion** Increase the 4-yr graduation rate by 5% and close the equity gap for Hispanics above 2021 baseline. 7. **Completion** Increase the 6-yr graduation rate by 5% and close the equity gap for Hispanics above 2021 baseline. 8. **Faculty Professional Development** Increase the number of faculty, administration, and staff that receive Validation Theory training and professional development.
***Competitive Priority #1: Meeting Student Social, Emotional, and Academic Needs -*** *Los Pumas Prósperos* aims to support students academically through a cohort model to support the idea of *familia* at university, a focus on social-emotional health, which boosts academic success, and infusing of Validation Theory as a basis for campus events, improving outreach efforts, culturally infused curriculum, and creating professional development for administration, faculty, and staff at CSUSM.
***Competitive Priority #2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success -*** *Los Pumas Prósperos* contains a robust strategy to enhance outreach and enrollment efforts, support students through milestones, from onboarding and completion, commit to data collection and analysis, embedded academic, social, and mental health supports, and aligning academic and career pathways.

**Concordia University Texas**
**ABSTRACT**

Fueling the nation's domestic and international talent force and ensuring a more prosperous future for all requires that Hispanic Serving Institutions such as Concordia University Texas (Concordia) identify and address perceived and real obstacles to Hispanic and low-income students' postsecondary enrollment, persistence, transfer and graduation success. This is particularly significant in Texas where 51% of K-12 students are now Hispanic (Texas Education Agency, 2019) and the poverty rate for persons lacking postsecondary education is 19% (2020 U.S. Census).

The goals of the proposed ***Con Corazon*** Title V project are to strengthen enrollment, persistence, transfer, graduation, and career placement patterns for Hispanic and low-income students. ***Con Corazon*** translates from Spanish to English as 'With Heart', which coincidentally is similar to the Latin translation of Concordia, which encapsulates the commitment of faculty and staff to support student success.

The ***Con Corazon*** project will strengthen Concordia's **academic programs** by expanding our capacity to offer Summer Bridge programs and postsecondary pathway outreach and pathways orientations transfer students. It will strengthen our **institutional management** by expanding employee capacity to expertly Concordia's Student Success Management Navigate system. The project will strengthen our university's fiscal stability through improved enrollment, retention and graduation by Hispanic and low-income students, who at 34% and 44% respectively, are a growing percentage of Concordia's enrolled population. The methods and strategies we plan to use with funding from the Department of Education's Developing Hispanic Serving Institutions program are evidence-based. A key project strategy, Summer Bridge programs, were found to have potentially positive effects on degree attainment for postsecondary students according to the What Works Clearinghouse.

**The project responds to Competitive Preference Priorities 1 and 2:**

**Competitive Preference Priority 1: Concordia will customize** academic instruction and support leading to a stronger sense of belonging for Hispanic and low-income students through expanded Summer Bridge offerings which advance a sense of belonging. Summer Bridge programs have been shown strong evidence to impact outcomes of interest for diverse student populations.

**Competitive Preference Priority 2:**

**The project responds to Competitive Preference 2 (c** ) Increasing Postsecondary Education Access, Affordability, Completion and Post Enrollment Success by Establishing a System of High-Quality Data Collection and Analysis that Advances Persistence, Retention, Completion and Post-College Outcomes for Transparency, Accountability, and Institutional Improvement at Concordia University, Texas

Concordia anticipates increased retention and transfer success of at least 10% as an outcome of the *Con Corazon* Title V project investments.

**DEL MAR COLLEGE**
**ABSTRACT**


**DEL MAR, CONECTAMOS, CONTINUAMOS, COMPLETAMOS (DMC3) PROJECT**
Our nation's economic and social success rests on the level of skills and knowledge attained by Hispanics, now the nation's largest minority population. Education is indisputably the key. Hispanic Serving Institutions are at the forefront of efforts to increase access and success among Hispanics pursuing a college education. This Title V Project, ***Del Mar, Conectamos, Continuamos, Completamos (DMC3)***, will greatly enable Del Mar College (DMC) to expand and enhance the support it provides to its underprepared, socio-economically disadvantaged, Hispanic and low-income students. The Project enables us to implement best practices, services and mechanisms to address the challenges DMC is facing as it navigates the complexities of student success as an historic Hispanic Serving Institution. DMC's largely first-time college student population is notably diverse, socioeconomically disadvantaged, and academically underprepared. Del Mar College has adopted four goals for ***DMC3***: 1) Increase Hispanic and low-income persistence, retention and graduation by 2) implementing Guided Pathways that includes the use of meta-majors, enhanced onboarding processes, and clear pathways to careers and further education.; 3) Increase Hispanic and low-income retention rates through enhanced support and advising systems, and intervening when students are off track.; 4) Provide continuous professional development for all personnel associated with the college by offering a year-round calendar of training activities, including culturally relevant pedagogy and equity-minded to improve student learning and student services outcomes. *The* ***DMC3 Project*** directly addresses ***Competitive Preference Priorities 1and 2*** by systematically deploying evidenced-based interventions to address **all** sub-components of **both** Competitive Preference Priorities. The fundamental elements of reform proposed by the ***DMC3 Project*** require **$2,850,742** in Title V funding over the next five years. This investment puts in place key mechanisms for greater student success: 1) Enhanced Guided Pathways; 2) Redesign of onboarding processes; 3) Enhanced advising; 4) Generalist Success Coaches; 5) Peer Mentoring; and 6) Professional Development. Project outcomes include: 1) Increase the retention and persistence rates of Hispanic and low-income students; 2) Increase the graduation rates of Hispanic and low-income students; and 3) Increase in Culturally Relevant Pedagogy-focused professional development activities to faculty and staff.

**Eugenio María de Hostos Community College, The City University of New York, NY**
**ABSTRACT**


**Title V Application: *Comunidad y Igualdad: An Integrated First Year Experience and Beyond***

Eugenio María de Hostos Community College of the City of University New York was founded in 1968 when a diverse group of community advocates demanded the creation of a higher-education space in the South Bronx. Hostos is a college with character, a college with a conscience. As a federally registered Hispanic-serving Institution, the College continues today to provide opportunities for intellectual growth and socio-economic mobility for Hispanic and other communities. Expanding educational opportunities and equity was at the very heart of Hostos' founding, and *Comunidad y Igualdad: An Integrated First-Year Experience and Beyond* will help the college continue to fulfil its mission. Three Activities will offer students a comprehensive, engaging experience to improve student access, increase retention, and improve graduation.

Activity1 focuses on expanding and improving academic attainment of Hispanic and other students through ensuring an integrated and inclusive first-year experience for each of our students. A summer bridge program, student-centered remote orientation onboarding modules, peer mentorship, financial literacy opportunities, and other supports will help all entering students (including part-time and transfer students) negotiate transitioning into higher education. Studies show that immersing students in a welcoming, inclusive environment promotes student success, and Hostos will strengthen this support.

Activity 2 will will expand academic offerings and improve program quality through broad professional development opportunities for faculty and staff. Funding will support collaboration between faculty and advisory staff—Hostos' just-completed Middle States Self-study (April 2022) identifies this sharing of learning as a rich opportunity to bring faculty more effectively into the advising process. To improve teaching effectiveness, Hostos will make courses created by the Association of College and University Educators (ACUE) available to cohorts of both full-time and adjunct faculty. In addition, instructors will be encouraged to re-think curricula and syllabi to include issues of diversity, equity, inclusion, and justice.

Activity 3 will expand Hostos' successful supplemental instruction efforts. Hostos students arrive on campus with many academic needs, and pre-existing structures will be re-framed to more fully strengthen students' academic capacities, especially in first-year gateway courses, to increase persistence and retention.

These three activities are responsive to Hostos' Mission, Strategic Plans, 2022 Middle States Self-study, and the Title V application's Competitive Preference Priorities. The Activities' promise as effective practices relies on data collected both internally and through examination of peer-reviewed studies. All activities will be assessed rigorously through the entire grant period, and practices deemed effective in improving student success will be institutionalized by the College thereafter.

**Houston Baptist University, TX**
**ABSTRACT**

COVID-19 learning gaps only increased an already prevalent need for remediation in higher education and specifically at HBU. Houston Baptist University (HBU) is dedicated to improving student success by enhancing remediation programs to support students' learning needs and timely graduation with the development of this Title V project: *Learn Engage Achieve Persist (LEAP)*.

As a four-year private institution serving nearly 4,000 undergraduate and graduate students in Houston, Texas, 77.3% of HBU students are minority (including 40% Hispanic and 23% African American). In Fall 2021, 58% of enrolled undergraduates received Pell Grants. The student population at HBU is changing rapidly, and the institution needs to adapt accordingly to accommodate its changing needs. It has achieved significant student success over the past five years, improving the overall fall-to-fall retention rate such that preliminary data shows Hispanic students nearly on-par with the overall graduation rate (HBU IRE, June 2022). However, enrollment in remediation classes continues to grow, and HBU has identified some areas for improvement to serve the Whole Husky student and particularly Hispanic students in remediation.

After conducting a comprehensive analysis of the strengths and weaknesses of the institution and leveraging strong support centered around metacognition and the first-year experience for HBU Huskies, a focus on remediation and growth in identity as a college student guided the approach to **L**earn **E**ngage **A**chieve **P**ersist. To do this, HBU will implement four primary evidence-based strategies focused on growth in: 1) Math remediation; 2) English remediation; and 3) Whole Husky identity to focus on the student, including their mental health; which together bolster the university's fundamental mission to 4) Support Student Success.

A substantial portion of Title V resources will be dedicated to hiring personnel. Because of high enrollment in lowest level math remediation courses, faculty have not been able to provide careful attention to individual needs. By hiring additional faculty and staff for remediation courses, more focused one-on-one and small group remediation will support student needs. A Writing Center Director will help guide the university in supporting the writing needs of all students, but particularly our Heritage Spanish speaking students. Student Ambassadors will provide in-class support, small group instruction, and one-on-one tutoring. Additionally, mental health support groups facilitated in Spanish will be offered to students. English remediation courses will adopt new, more accessible reading materials and also redesign the teaching method to support student needs. For students wanting to pursue a STEM-focused degree but needing extra support, HBU will be developing and launching their academic RedShirt program, "OrangeShirt," so students can stay on track with their peers, increasing retention and graduation rates. To best support these initiatives, additional equipment is another significant part of the budget. Adaptive learning software will be integrated to increase student confidence and knowledge. By upgrading the technology infrastructure, providing technology tools, as well as providing individual resources that students need but often struggle to afford, HBU will be able to better support its struggling Hispanic population.

These innovative programs, along with others including the QEP, FYS Redesign, and connections with language and culture, will make a difference in supporting our Hispanic students in their academic and personal success.

**Humboldt State University, CA**
**ABSTRACT**

Cal Poly Humboldt University (CPHU) is a designated Hispanic Serving Institution (HSI) that is located in the northernmost part of California. The university is surrounded by the giant redwoods of the region and is isolated from other cities due to the mountainous terrain. The campus is 34% Hispanic and 49% of all students receive a Pell Grant. The overall enrollment has been declining significantly in the past 5 years. CPHU proposes a Title V DHSI project entitled: ***Caminar Juntos (Walking Together)***, a project that will increase retention and graduation for Hispanic, low income and other underserved students. The project will support these students as they develop a sense of belonging through academic support services and social integration efforts. The project will reduce retention and graduation gaps for students at Cal Poly Humboldt and transfer students from College of the Redwoods.

Cal Poly Humboldt is a public 4-year university and part of the 23-campus California State University system. The proposal was developed with the concept of servingness (Garcia, Nunez, and Sansone, 2019 in *Toward a Multidimensional Conceptual Framework for Understanding "Servingness" in Hispanic-Serving Institutions: A Synthesis of the Research*) as the driver for all activities.

With intention, this project is not a deficit model based on barriers to success, but rather it is based on supports to success. The strategies proposed are primarily based on Bettinger and Baker's work, *The Effects of Student Coaching in College: An Evaluation of a Randomized Experiment in Student Mentoring (2011),* which focused on individualized student coaching interventions**.**

**Goal 1. Increase the percentage and number of Hispanic, low-income, and other underserved students who are retained and graduating with degrees from Cal Poly Humboldt.** Academic Coaches will be trained to provide holistic, wrap-around services in the Innovative Learning and Transition Center. The Summer Bridge Academy will provide incoming Cal Poly Humboldt and transfer students in need of STEM and non-STEM Math Prep and skill development for Math and intentional coaching and guidance via Social and Life Learning seminars and supplemental instruction with incentives to succeed. The academy will be guided by social and emotional learning theory and will address needed academic skills and social resources for college success. **Goal 2. Increase transfer success of Hispanic, low-income, and other underserved students through collaborative efforts such as development of a Redwoods Innovative Learning and Transition Center**. Conduct orientations aimed at transfer students and first-year freshmen with a Guided Pathways and first year prescribed schedule that ensures clear pathways and clear career paths with the goal of graduation in 3 years. Prescribed First-Year Scheduling will be made available to all participants, decreasing barriers in introductory and/or gateway courses with a heightened focus on math through culturally responsive practices. Faculty will take part in learning communities. **Goal 3. Provide coaching and mentoring activities to increase academic skills, sense of belonging, and inclusion for underserved students.** Provide year-round workshops and seminars along with curriculum adoption, training and pedagogy resources for the cultural center advisors on campus. **Goal 4. Provide faculty, staff and mentors professional development to create a positive, inclusive and identity safe environment by fostering a sense of belonging**. Professional Development will be implemented with relevant topics surrounding inclusion and fostering a climate of support. Advisors will engage in culturally responsive academic advising. **Competitive Preference Priorities Addressed: Yes. CPP 1. Meeting Students Social, Emotional and Academic Needs. CPP 2. Increasing Postsecondary Education Access, Affordability Completion and Post Enrollment Success.**

**Indian River State College**
**ABSTRACT**

**Title:** De las promesa to practice: Ensuring Hispanic student success at IRSC.
Indian River State College (IRSC) is a comprehensive college that transforms lives by offering high-quality, affordable, and accessible education to more than 22,000 students annually
at five campuses on Florida's Treasure Coast. Committed to cultivating achievement for every student, IRSC provides a creative, dynamic, outcomes-oriented learning and teaching environment in which student success is always the highest priority. IRSC is dedicated to the belief that every student is capable of success through high-quality instruction, personal attention, and effective support services.
IRSC's service district is one of the most ethnically diverse regions in Florida with large populations of Haitians, African Americans, Native Americans, and Hispanic residents, including a growing Guatemalan community. During the past five years, our service district has seen tremendous growth in our Hispanic populations. Demographic data show a 20% increase in
White, Hispanic; 31% increase in Black, Hispanic; 22% increase in Asian, Hispanic; and a 27% increase in those who identify as two or more races, Hispanic.
IRSC is primarily a two-year degree granting institution and awards associate in arts, associate in science, baccalaureate, and certificates. IRSC is served by 798 full-time employees,
including 253 full-time faculty, 912 adjunct faculty, and 563 part-time staff. IRSC had a total enrollment of 16,308 students in Fall 2020, of which 32% were Hispanic 16% were Black, and 61% were female. The total underrepresented enrollment was 51%, while white enrollment was 43% for the institution. The 150% graduation rate for students is at 42% for female students, 38% for Hispanic students, 28% for black students, and 45% for white students. This suggests that an equity gap exists between the graduation rates of students of color versus their white counterparts. More than 40% of our student population receives Pell awards and 28.2% of students are pursuing certificate or degree programs full-time.
**Strategies**: To address the challenges described in the CDP, Indian River State College is proposing two activities: (1) improve Hispanic and low-income students' well-being and secondary achievement; (2) increase Hispanic and low-income students' post-secondary access,
retention and degree completion. De las promesa to practice: Ensuring Hispanic student success
at IRSC is designed to increase Hispanic and low-income student success.

**Lake Tahoe Community College**
**ABSTRACT**

**Project Title:** Caminos y Progreso
**Target Population:** Latinx and low-income students in South Lake Tahoe, Calif., and the surrounding areas of California and Nevada; Ninth-12th grade students at South Tahoe and Mt. Tallac high schools.
**Services and Proposed Activities:** Caminos y Progreso will include three distinct activities

- • **Activity 1: Pathways to College.** This activity will focus on helping students be prepared for college through the development and expansion of a dual enrollment program for two local schools: South Tahoe High School (STHS) and Mt. Tallac Continuation School (MTCS). LTCC will develop and implement a collaborative model for dual enrollment that pairs high school teachers with LTCC faculty to co-teach dual enrollment classes.
- • **Activity 2: Student Success Teams by Meta Major.** To assist students in progressing successfully through one of LTCC's five meta-major pathways, grant funds will be used to develop a new initiative that will create a success team for each meta major. Incoming students will be assigned to a Success Team that will work collaboratively to provide integrated and wrap-around academic and support services.
- • **Activity 3: Equity-Focused Professional Development.** This activity will focus on providing professional development opportunities to LTCC faculty, high school teachers working with them on dual enrollment courses, and classified employees working directly with students. This training will include an annual one-day on-campus professional development experience for educators, practitioners and community leaders centered on educational equity and social justice.

**Anticipated Results:** This project will result in improved graduation/transfer and retention rates; services to 250 high school dual credit students and 1,000 other students; and professional development for faculty and staff, as illustrated below. **Objective 1:** By Sept. 30, 2027, increase the three-year (150% time) graduation/transfer rate for Latinx students by 9 percentage points. Baseline: 19%
**Objective 2:** By Sept. 30, 2027, raise the retention rate for all students by 17.5 percentage points. Baseline: 37.5% (three-year average)
**Objective 3:** By Sept. 30, 2027, provide credit-bearing dual enrollment courses to 250 students. Baseline: 108
**Objective 4:** By Sept. 30, 2027, increase the average GPA for Latinx students by .126 points.
Baseline: 2.774
**Objective 5:** By Sept. 30, 2027, 50 faculty members (full and part time) will be trained through an on-campus equity-based professional development opportunity. Baseline: 0
**Objective 6:** By Sept. 30, 2027, LTCC will serve 1,000 students with grant-funded services.
Baseline: 0

**Laredo College (LC)**
**ABSTRACT**


The Learning Engaging & Academic Support through Data-driven Action (LEAD) grant project will provide Hispanic, low-income, and underserved students the academic and career pathways that foster retention, persistence and completion to graduation through student-centered high impact practices guided by gathered and analyzed data. LC has 97.4% Hispanic enrollment.

Goal 1 Learning addresses the need to increase the number of Hispanic, low-income underserved students who will begin their first-year experience with a Pathways Summer Bridge Program and create eportfolios to document their efforts and experiences. First-year experiences* and eportfolios** are high-impact practices that increase student retention rates, student engagement, and graduation. Creation of an endowment will help to institutionalize these practices. (CPP2)

Goal 2 Engaging addresses the need to create a positive, inclusive, and identity-safe climate for students through the LEAD Center***. The Center will include the services of highly trained Licensed Professional Counselors beginning in the Pathways Summer Bridge and later on call to provide services at the LEAD Center. (CPP1)

Goal 3 Academic Support will provide Hispanic, low-income and underserved students the 21st century tools to increase their academic success. The ELearning Center will be enhanced to include eLearning Wellness Hubs ****providing students opportunities for physical activity connected to healthy eating, mental wellness and learning. Center for Teaching Excellence & Learning Center (CTEL) will provide a professional development series to focus on learner centered course design using the latest technology tools for student learning to further equity, diversity, and inclusion. (CPP1&2)

**Competitive Preference Priority 1 (CPP1**) addresses meeting the social, emotional, and academic needs of underserved students at the LEAD Center: a positive, inclusive, and identity safe climate for students.

**Competitive Preference Priority 2 (CPP2)** addresses increasing postsecondary education access, affordability, completion, and post-enrollment success. Students will participate in high impact practices designed to make access, and success in the postsecondary education experience to increase retention, engagement, and graduation.


**Promising Evidence Studies:**

***** *Ensuring Quality & Taking High-Impact Practices to Scale by George D Kuh and Ken O'Donnell,* with Case Studies by Sally Reed. (Washington, DC: AAC&U, 2013).

****** *EPortfolios: International Journal of ePortfolios, "Editorial: ePortfolios-The eleventh high impact practice. (2016). Retrieved from* http://theijep.com

******* *Transition to College Intervention Report*, *Institute of Education Sciences, U. S. Department of Education, What Works Clearinghouse. (2018, March). Retrieved from* http://whatworks.ed.gov. *Summer Counseling*

***** Literature Review by David Rubis, (2020) Northwestern College, Iowa, reinforces the idea that increasing physical activity in students improves academic performance, fitness and health, as well as social-emotional health.*

**Life Pacific University (LPU)**
**ABSTRACT**

Project Title: LPU Student Success Initiative
Life Pacific University (LPU) is committed to providing accessible, quality education and student experiences intended to develop skills to actively engage as a member of a community, effectively live in transformational personal competence and resilience, and live a healthy and transformed life during and beyond college. The LPU student population is majority Hispanic and includes historically underserved populations including underrepresented minority students, first-generation, Pell-eligible, and academically underprepared students. The student body represents a high need of support and strong integration into community life to ensure that they are retained year by year through graduation. Currently, LPU's retention rates, particularly for these underserved students, are below those of peer institutions. LPU has identified strategies to improve these rates leading to increased student success, however the strategies require funding.

This project, the Student Success Initiative (SSI), is drawn from evidence-based research and carefully crafted to address identified weaknesses through institutional goals focused on increasing the success of Hispanic and other underserved students. To accomplish these goals, the plan details two major activities: 1) Increase retention and degree completion rates for Hispanic and underserved students through an integrated and strategically sequenced student success initiative that encompasses the summer LIFE Bridge program, increased usage of the Academic Support Center, an expanded Student Success Coaching program, peer mentoring, career preparedness, and the basic needs program, and 2) Strengthen capacity for faculty and staff development in culturally sensitive pedagogy and research-based strategies through Educational Development Programs and the creation of Certificates of Excellence in Student Success.

The institutional analysis, research-based promising evidence, and the project design sections lead to a comprehensive, deliberate implementation plan and evaluation plan for the Student Success Initiative. Project outcomes will increase student persistence from the crucial first year to second year, and completion of their educational programs as well as faculty and staff development focused on enhanced teaching and serving Hispanic students, first-generation,
low-income, and academically underprepared students.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1518 of 2243
PageID #: 2382
App.1518

**McLennan Community College**
**ABSTRACT**

**McLennan Community College** (MCC) is a public, two-year Hispanic-Serving Institution. Located in Waco (McLennan County), Texas, halfway between Dallas and Austin, MCC serves a diverse student population of over 7,300 students per term. The Waco metropolitan area is the largest metro area in the state not served directly by a four-year public college or university. MCC's Title V grant project, *Cultivating Student Success and Persistence with Growth Mindset Intervention,* will put into place innovative support structures designed to create enriching academic opportunities that foster student resilience and sense of belongingness for MCC's diverse student population. Project components include building academic cohorts with adult students age 25+, enhancing faculty support systems by providing professional development for instructors of developmental education and gateway courses, and building faculty/staff to student mentoring relationships among students .

The MCC Project will build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion across the College. The Project will have measurable and significant outcomes as follows: (1) Decrease the rate of zero credits earned by first term FTIC adult learners by 5%, (2) Increase the average FTIC student first year course completion to 80% of adult learners, (3) Increase first fall to spring FTIC student persistence rate to 76% of adult learners, and (4) Increase annual FTIC student persistence rate to 62% of adult learners, (5) Increase the percentage of FTIC adult learners completing a degree or certificate within three years to 30%, (6) Increase the percentage of FTIC adult learners transferring to a four-year institution post MCC graduation to 34%, and (7) Increase the percentage of FTIC adult learners who become employed within one year of completing a degree or certificate.

MCC is requesting **$2,660,977** over five years to support the initiative and related activities.

**Competitive Preference Priority:** MCC's project addresses both of the Competitive Preference Priorities: 1) Meeting Student Social, Emotional, and Academic Needs and 2) Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

**Contact:** Dr. Johnette McKown, President, McLennan Community College, 1400 College Drive, Waco, TX 76708. 254-299-8601. jmckown@mclennan.edu

**Mendocino College, Ukiah CA**
**ABSTRACT**

***Mendocino College***, a two-year community college established in 1973, serves one of the most isolated regions in California. The nearest four-year school, Sonoma State University, is more than an hour away for our centrally located students, and two hours away for students located on the periphery of both counties, with no public transportation available. Most students in Lake and Mendocino counties interested in a college degree start at Mendocino College, for both geographical and financial reasons. The average student population at Mendocino College is 4,000 with **40%** identified as Hispanic, making Mendocino College a Hispanic Serving Eligible Institution as of 2013.

During this extensive and exhaustive planning process, issues of inclusion, transfer, student services, academic enrichment, retention, data management, and resource development emerged as the college's top priorities. Mendocino College has as a priority in its institutional strategic action plan to **improve retention** and **completion** of minoritized students through **equitable** practices. As a response to post-pandemic needs, Mendocino College also aims to improve retention of second year Hispanic and minoritized students and their goal completion over the life of the grant.

| **Activity One: METAS Project – Mendocino Equitable Transition for Access and Success**, supported by involving all areas of the college, will implement equity-minded and research-based strategies to develop a college culture that promotes, expedites, and values student success among Hispanic and minoritized students. Activity one will comprise of six components, all of which are critical to improving the retention and success of Hispanic and minoritized students as they move through MC's educational pipeline: **METAS Objectives/Outcomes** | **5 Year Goals** |
|---|---|
| 1) Increase the Retention/Persistence rate of second year METAS students, *(Exceed the current rate of 51.46% to 75% by 2027)* | **Goal 1: Student Retention and Success** |
| 2) Increase the number of METAS students completing key transfer courses, (*Will increase from 21% to 30%)* | |
| 3) Decrease the unit accumulation of degree/transfer METAS students, *(Accumulation will decrease from 68 units to 65 units)* | |
| 4) Re-design and implement equity-based practices by training student-facing staff using "Ready for Rigor" framework, *(80% of student facing staff will be trained)* | **GOAL 2: Professional Development,**<br>**GOAL 3: Cultural Competence** |
| 5) Build upon equity-based practices by having student-facing staff participate in the Career Ladders Project, *(80% of student facing staff will be trained)* | |
| 6) Increase the award/degree/transfer completion rate of METAS students. *(Rate will increase from 10% to 30% by 2027)* | **Goal 1: Student Retention and Success** |

**Miami Dade**
**ABSTRACT**

Miami Dade College's West Campus (MDC West) will implement the Models of Instruction for Latinx Literacy Advancement and Success (MILLAS) project. MILLAS aims to increase pass rates for Hispanic and low-income students in literacy gateway courses, increase the percentage of students who pass the next-level Gordon Rule writing courses, and increase literacy success in specific career preparation courses.

Project activities will include: developing a *Literacy Wellness Spa* support menu, including (1) Focus Forward, a combination bridge and academy program to prepare students for future courses; (2) Just in Time tutoring, on-demand tutors who will be available to meet the student at a designated area on campus or virtually; (3) Literacy Cafes, a form of a Recitation Hall that includes planned and microlabs; and (4) English Polish, a residency-type experience to enhance English language skills and literacy for students who already have established careers or entrepreneurial ventures. MILLAS will provide faculty, staff, and student professional development, undergraduate research stipends, purchase and install SMART kiosks, and provide intrusive and comprehensive advisement to increase progression and completion benchmark achievement.

Measurable objectives include: (1) increase pass rates in literacy courses by 10%; (2) maintain fall-to-fall retention rates to 75% among MILLAS students**;** (3) 75% of MILLAS students will participate in grant-sponsored extra-curricular activities; (4) increase retention of students who pass next level Gordon Rule writing courses by 10%; (5) Yearly review of lessons learned and sustainable practices; (6) create MILLAS Literacy Wellness Spa supports to have interactive/engaging learning experience that increase a sense of belonging; (7) transform Literacy Gateway Courses into interactive/engaging learning experiences to increase a sense belonging; (8) Optimize the space and services by the Literacy Wellness Spa; (9) increase the number of students that maintain full-time enrollment in fall and spring semesters by 2% per year; (10) increase academic support for active learning and non-cognitive skills; (11) provide and equip students with the necessary skills to be successful in ENC1101; (12) provide students with wrap-around services.

MILLAS addresses both Competitive Preference Priorities (1) "**meeting student social, emotional, and academic need"** and (**2) "increasing postsecondary education access, affordability, completion, and post-enrollment success."**

**New Jersey City University**
**ABSTRACT**


New Jersey City University will undertake a $3.0 million program of interventions intended to increase the number of Hispanic and low-income students who attain baccalaureate degrees at NJCU. This goal will be achieved by improving the 6-year graduation rate for first-time, full-time students and the 3-year graduation rate for full-time transfer students. 66% of NJCU's undergraduate students belong to underrepresented minority groups, and 43% transferred from six nearby minority-serving community colleges. Like many of its peer institutions, NJCU strives to retain and graduate more of its undergraduates.

The goal of this Title V grant-funded project, which aligns with NJCU's four strategic goals from *Transforming Lives,* is to improve the graduation, persistence, enrollment and postsecondary success of Hispanic and low-income students at NJCU. This goal will be accomplished through a single activity: *Holistic Assistance to Improve Learner Outcomes* (HALO), which includes four Objectives. Each Objective will be addressed through a clear, customized Strategy:

• *Objective 1: Improved persistence through effective learner supports* □ Strategy 1: Academic support in Composition courses to improve persistence

• *Objective 2: Improved academic & personal success through effective support services* □ Strategy 2: Intrusive "wrap-around supports" for underserved students

• *Objective 3: Increased transfer student success through improved transfer systems* □ Strategy 3: Dual-admit agreements, curriculum alignment, transfer advisement

• *Objective 4: Improved quality of instruction in Composition courses* □ Strategy 4: Faculty professional development to support effective teaching

The design and implementation plan for *Wrap-Around Supports to Promote Student Success* are informed by a thorough institutional analysis performed during our periodic accreditation process, as well as by evidence of promise derived from similar interventions at peer institutions with similar student populations.

The evaluation of *Holistic Assistance to Improve Learner Outcomes* will measure its student outcomes and effectiveness against its objectives, goals, Comprehensive Development Plan goals, and Title V program performance measures, as well as program specific benchmarks:

• Increased 6-year graduation rate from 36% to 41% for students utilizing HALO supports
• Increased persistence from 74% to 90% for students utilizing HALO supports
• Improved grades & GPAs among students utilizing HALO supports
• Improved postgraduate planning & outcomes for students utilizing HALO supports
• Increased 3-year graduation rate from 64% to 75% for transfer students
• Increased persistence from 68% to 80% for transfer students
• Increase in transfer students to NJCU from 753 to 880
• Dual-admit agreements and transfer guides for community college partners
• Embedded Tutoring and academic & career coaching for 600 students annually
• Improved learning outcomes in revised courses or courses adopting teaching technology

**Palo Alto College,**
**ABSTRACT**

Palo Alto College (PAC), one of the five Alamo Colleges, began offering classes in 1985 with an enrollment of 231 students. Now in its 37th year, the college has an enrollment of 10,559 students and continues to provide high-quality education in San Antonio and has been a pillar of the south side– a historically impoverished, educationally underserved, and predominantly Hispanic community. PAC requests $2,943,985 to fund its proposed Developing Hispanic Serving Institutions (DHSI) grant project for a five-year period (October 1, 2022 – September 30, 2027) with a targeted emphasis on Hispanic and low-income students in San Antonio. **Project *Avance***, or “Advance” in English, is designed to **establish college-wide best practices and support one activity, Increasing Student Enrollment, Persistence and Success, with three (3) supporting components: 1) Increase Student Support:** developing comprehensive and collaborative academic and student service programs with the creation of the STEM & Agriculture Experiential Learning Center (SAELC) related to PAC's STEM pathways, Agriculture and Horticulture programs **2) Growing Partnerships**: strengthening industry and employer relations to increase student internship and service-learning opportunities, assist faculty with externships to gain insight to industry needs, and work with feeder high schools for summer bridge programs **3) Enrich Learning:** increasing professional development for faculty to support curriculum design that incorporates career readiness and cultural competency for student success.

*Avance* addresses **Competitive Preference Priority 1:** Meeting Student Social, Emotional, and Academic Needs and **Competitive Preference Priority 2:** Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

**Passaic County Community College, NJ**
**ABSTRACT**


**Location**: Paterson, New Jersey
**Name of the Project:** Pathways to College Completion (PtCC)
Located in Paterson, New Jersey, Passaic County Community College (PCCC) is a two-year, public, urban institution. Accredited by the Middle States Association of Colleges and Schools, PCCC serves 5,206 students, a predominantly low-income, minority student population, 61 percent of whom are Hispanic. Based on comprehensive planning and analysis, PCCC has identified a key problem that is threatening institutional growth and self-sufficiency: *Declining enrollments among new students, coupled with insufficient onboarding practices and use of support services, are contributing to low numbers of Hispanic and low-income students who complete postsecondary degree programs in a timely manner undermining PCCC's self-sufficiency.*

To address this issue, PCCC proposes to implement a comprehensive project that will aid the transition of Hispanic and low-income students into postsecondary education and serve as a catalyst for program completion. The Project's four components will include an *Early College Initiative* with four urban high schools; improved student on-boarding practices; extensive training for PCCC faculty and high school instructors in creating a welcoming environment for diverse students; and integrated holistic support services. As a result of the Project, the College anticipates increases in student enrollment, retention, and program completion. The Project will leverage and expand upon PCCC's commitment to Guided Pathways.

During the five-year project period, 2,000 Hispanic and low-income students and 100 faculty members and high school instructors will benefit. The Project directly addresses ***Competitive Preference Priority 1*** **and** ***Competitive Preference Priority 2***. The total cost of implementing this initiative is $2,997,806.

**Pinal Community College, AZ**
**ABSTRACT**

Central Arizona College (CAC) is the only community college and institution of higher education in Pinal County, a 5,300 square mile region located between Phoenix and Tucson (map). This Title V project will confront the unacceptably low rates at which Hispanic and other traditionally underrepresented students persist and succeed at CAC and transfer to four-year institutions. Approximately 60 percent of our first-year students each year do not return to the institution for their second year of study. Hispanic students comprise 31 percent of our total student enrollment but only 11 percent of our graduates. The lackluster retention and completion rates of our male Hispanic, Native American, and African American students are particularly problematic.

The low rate of retention creates problems for institutional management and the college's fiscal stability. We are losing millions of dollars in potential revenue due to the great number of students not returning to the institution for their second year of study.

To address these significant problems in academic programs, institutional management, and fiscal stability, we are proposing a Title V project that:

• Revises the general education courses so that they are more relevant to students and contain approaches that deepen learning, enhance persistence, and increase the likelihood of students transferring to four-year institutions.

• Provides students with financial literacy workshops and financial incentives to participate in them. These workshops will prioritize students in programs (Career and Technical Programs in particular) with high withdrawal rates because students (mostly males) are leaving to secure work in their fields of study before they graduate.

• Provides structured learning assistance (a form of supplemental instruction) to first-year non-STEM track students taking Math 141, a pre-requisite course for non-STEM majors, so more students pass this course and thus persist in their studies.

• Employs an instructional designer to help faculty apply Universal Design Principles to their courses and use technology to support equity and other improvements in learning.

• Provides faculty with professional development in asset-based inclusive pedagogy, to foster greater student engagement, improved learning, and the enhanced retention of students ***(Competitive Preference Priority 1).***

• Implements a coordinated approach to addressing students' basic needs, so that students are less likely to leave the college because they need to work to meet their needs or for mental health issues relating to stress and trauma. ***(Competitive Preference Priority 2)*.**

Central Arizona College is requesting $2,894,780 in Title V funds for this five-year project. The College will provide $100,210.95 in matching funds to phase in the institutionalization of the project in its fourth and fifth years.

**Lehman College, NY**
**ABSTRACT**

Herbert H. Lehman College is the only senior college of the City University of New York in the Bronx, the poorest borough of New York City and the second poorest county in New York State (NYS). The percentage of Bronx residents who have a high school diploma is lower than in the state and the nation. The percentage of Hispanics living in the Bronx is almost twice that of New York City and almost three times that of NYS. Non-Hispanic blacks and Hispanics account for approximately 80% of all Lehman College students. Also of importance is the fact that a large percentage of students at Lehman are poor and receive Federal support to attend school.

Lehman College's proposed program, *SEAMLSS: Seamless Educational Advancement to Maximize Lehman Student Success* is designed to improve educational outcomes for Hispanic or low-income Lehman-bound transfer students enrolled in the Health Services Administration (HSA) program; a popular program for transfer students who are seeking to gain employment in the healthcare industry; the top employer in the Bronx. The *SEAMLSS* program has three goals: (1) increase persistence and graduation of Hispanic or low-income transfer students majoring in HSA; (2) increase successful internship experiences; and (3) increase successful transition to workforce or graduate school. To accomplish these goals, the program will: (1) Increase retention and graduation of Hispanic or low-income students majoring in the HSA program through improved, active, targeted advising; (2) Enhance the internship experience through the use of technology; (3) Increase financial literacy among Hispanic or low-income students enrolled in the HSA program; and (4) Increase support for transfer students before, during, and after transfer, and before graduation.

To ensure meaningful data are collected to assess implementation and achievement of project objectives, an evaluation team will evaluate the *SEAMLSS* project and collaborate with the Lehman project team. If *SEAMLSS* is implemented we anticipate that 69.8% of all transfer students entering Lehman in Fall 2026 (a 12.8% increase from Fall 2017) will successfully graduate and if this trend is continued, the overall economic mobility for Bronx residents will increase.

**Riverside City College/Moreno Valley College, CA**
**ABSTRACT**


Moreno Valley College (MVC) is a two-year, publicly supported Hispanic Serving Institution, located in Moreno Valley, California. It is one of three accredited colleges in the Riverside Community College District and became California's 111th community college when it obtained accreditation in 2010. Students attending MVC seek a variety of educational outcomes, ranging from personal development, career advancement, degree/certificate completion, or transfer to four-year universities. Student demographics reflect the diverse communities of Riverside and San Bernardino counties, from which the College draws most of its students. Of the 16,092 students enrolled in 2018-2019 (the most recent non-COVID year), 64% were Hispanic, 11.3% were African American, and 16.05% were Caucasian. More than 58% were female, while more than 81% of MVC's students received need-based financial aid.

A major goal for Moreno Valley College is to transition from its history as a "specialized campus" to a comprehensive community college that offers a full array of standalone academic programs, as well as wraparound student services to ensure that students have the support they need to be successful. As a relatively young college still finding itself, MVC has benefitted from recent efforts nationwide to re-engineer the community college, so that the system is better able to serve the diverse socio-economic students enrolled in community college. These efforts include the use of the nationally recognized and research-based Guided Pathways framework. Through the proposed Title V project, entitled *Engage, Empower, Succeed: Student Pathways Project*, Moreno Valley College will be able to fully implement the Guided Pathways framework that it has been working steadily to adopt since 2018. Moreno Valley College's Title V project will support this goal by engaging college administration, faculty, and staff to enact comprehensive changes across the entire college.

Moreno Valley College plans to fully implement the Guided Pathways Framework by strengthening the six emerging student Engagement Centers under development to support the College's six new "Schools." These centers will integrate the delivery of instructional and student services that assist Hispanic and low-income students in attaining their educational goals and provide critical professional development to instructional faculty, counseling faculty, staff, and peer mentors. Grant funds will be used for the following: (1) to hire a Project Director to support the coordination of the engagement centers and ensure centers have the resources they need; (2) develop a Community of Practice in each School around which professional development, program expansion/enhancement, and services/resources will develop; and (3) engage Peer Mentors, targeting first year students. By fully implementing Guided Pathways, MVC will achieve the following long-term outcomes:

(1) increase course completion rates for Hispanic and low-income students;
(2) improve basic skills course completion for Hispanic and low-income students;
(3) increase persistence of Hispanic and low-income students;
(4) reduce excessive unit accumulation for Hispanic and low-income students; and
(5) increase degree and certificate completion for Hispanic and low-income students

Project staff will work with Title V Evaluator, Dr. David Trujillo, to evaluate the success of this project in achieving these outcomes, as well as its impact on the overall development of Moreno Valley College, as it works to achieve its vision as a comprehensive community college.

**San Juan Bautista School of Medicine (SJBSM), PR**
**ABSTRACT**

San Juan Bautista School of Medicine (SJBSM), a **Hispanic-Serving Institution** located in Caguas, Puerto Rico proposes a Title V Individual Development Program to expand educational opportunities for, and improve the academic attainment of Hispanic students, enhance the University's academic offerings, programs quality, faculty expertise, and institutional stability. The Project addresses Competitive Preference Priority 1 Meeting Student Social, Emotional, and Academic Needs; and Competitive Preference Priority 2 by Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success. The Project Activity will enhance student support services, expand institutional physical and technological infrastructure, and improve academic success. SJBMS has a total enrollment of 453 students (100% full-time), 62 undergraduates of whom 100% are Hispanic, 19% male and 81% female.
Contact: Dr. Yocasta Brugal Phone: 787-743-3038 ybrugal@sanjuanbautista.edu
Although SJBMS is a recognized leader in higher education, many of its students, fail to achieve their academic goals due to limited academic and support services that will improve students' academic performance. Through this Title V application, SJBMS aims to provide students with opportunities to develop the necessary skills and competency required in the nursing industry.
The proposed Activity "***Expand Opportunities to Improve Students' Academic and Support Services*"** intends to: 1) Improve the nursing physical and equipment infrastructure of SJBSM and strengthen its' institutional capacity; 2) Improve the nursing program's curriculum and expand the student support services for enrollment, retention and graduation; 3) Enhance High School student Support Services to transition and succeed in Postsecondary Education (CPP2); 4) Strengthening SJBSM's Diversity, Inclusion and Equity Commitment (CPP1), and 5) Improve the student data collection and analysis, student support services and financial management with a digital platform (CPP2).
The University's enhancement of its physical and equipment infrastructure; academic and student support programs; the strengthening in the use of technology-based educational resources; and the curriculum enhancement, will improve SJBMS's ability to **attract, retain, and graduate** more students with the skills and knowledge required to be competitive in-demand occupations, or continue graduate or professional studies.
Sample key measures: At the end of the five years, compared with current baselines: 85% of nursing students with academic deficiencies will be receiving structured tutoring services; the number of students failing core courses will be reduced by at least 20%; the students' GPA will increase by at least 25%; 100% of students' receiving financial literacy program; improvement of 10% each year in soft skills and financial literacy skills and knowledge of students. The Activity's budget dedicates: 51% for personnel and fringe benefits; 15% for contractual; 15% for supplies; 12% for equipment; .6% for travel; and6.4% for physical facilities renovation.

**San Mateo College, CA**
**ABSTRACT**


**Pathway to Excelencia: Creating Equitable Opportunities through Progressive and Innovative Teaching and learning**
The College of San Mateo (CSM) has served the diverse educational, economic, social, and cultural needs of its community for 100 years, making it the one of the oldest community colleges in the state and the oldest of three colleges in the San Mateo County Community College District (SMCCCD). CSM has evolved into a multicultural institution that continues a tradition of educational excellence by providing a broad range of quality and innovative programs to serve the academic and vocational needs of its approximately 8,000 culturally and linguistically diverse students. The majority of CSM students come from traditionally underrepresented populations (52%), many are the first in their family to attend college (55%), almost half of students receive aid (45%), and over half of students attend part-time (59%). CSM's Hispanic student enrollment has steadily grown from 19% in fall 2007 to 33% in fall 2021. This upward trend is projected to continue over the next several years.
An increasing percentage of Hispanic students served by the college presents CSM with both the challenge and the opportunity to increase the number of Hispanic students who graduate with STEM and other degrees and to provide evidence-based services and activities designed to improve student success for all CSM students. CSM will accomplish these broad goals through a multi-component project design that is based on research, best practices, strategies, and CSM's own experiences shown to impact persistence, retention, and completion. CSM is committed to creating a socially just campus climate wherein everybody is welcomed and celebrated, and wherein everybody is an integral part of the campus.
**Strategies: Strategy 1:** Develop undergraduate research course; **Strategy 2:** Expand math community of practice (Math CoP); **Strategy 3:** Develop Chemistry Associate Degree for Transfer; **Strategy 4:** Replicate STEM Center; **Strategy 5:** Expand antiracism training for tutors/students and support student-developed projects; **Strategy 6:** Expand HyFlex technology in classrooms; and **Strategy 7:** Upgrade planetarium.
**Goals:** 1. Support student aspirations by creating equitable opportunities for all and committing to progressive and innovative teaching and learning (AP); 2. Enhance Infrastructure and systems to support CSM's mission (IM); and 3. Improve student metrics and FTES for increased fiscal stability (FS).
**Outcomes:** Measurable outcomes include changes in: graduation rates (Obj. 1-2); transfer-level math and English completion (Obj. 3-4); research opportunities (Obj. 5); students who pursue new Chemistry Associate Degree for Transfer (Obj. 6); faculty participation in math community of practice (Obj. 7); satisfaction with STEM Center services (Obj. 8); impacts of participation in antiracist training and projects (Obj. 9); satisfaction with new HyFlex classrooms (Obj. 10); satisfaction with planetarium experience (Obj. 11); and increased FTES (Obj. 12).
**Competitive Preference Priorities 1 and 2:** Both CPPs are addressed (Strategies 3, 4, and 5).

**Santa Clarita Community College, CA**
**ABSTRACT**

The Santa Clarita Community College District, more commonly known as ***College of the Canyons*** (COC), is an innovative, fully accredited two-year public California Community College and a designated Hispanic-Serving Institution. Located in northern Los Angeles County, the College proposes the Title V DHSI Project ***"A Comprehensive Approach to Improving Latinx Student Access, Engagement, and Success."***

While Hispanic/Latinx students comprised 50% of the College's student population in Fall 2021, only 29% of Hispanic/Latinx students complete a certificate or associate degree program within three years, compared to 43% of white students and 52% of Asian students. 62% of the Hispanic/Latinx and First Time in College (FTIC) student population receives financial aid, and this population is disproportionately impacted in completing degrees and/or certificates. Hispanic/Latinx students are also disproportionately represented in enrollment and completion of STEM pathways. This same group of students is also less likely to engage in student services, coupled with gaps in faculty training in Cultural Relevant Pedagogy (CRP) designed to meet the unique needs of diverse learners. ***COC's Title V grant will address these primary problems:*** 1) low enrollment and success of Hispanic/Latinx students in STEM degree pathways, 2) low retention of Hispanic/Latinx first-time in college (FTIC) students, 3) low degree attainment, especially in STEM, and 4) need for CRP classroom training.

***Project Description***- The proposed project solutions will be led by a *Latinx STEM Student Success Team* (LS-SST), modeled after the Research and Planning (RP) Group's six success factors framework to ensure Latinx STEM students are *Directed, Focused, Nurtured, Engaged, Connected, and Valued*. Proposed strategies align with both Competitive Preference Priorities of (1) Meeting Student Social, Emotional, and Academic Needs and (2) Increasing Postsecondary Education Access, and Affordability, Completion, and Post-Enrollment Success. Project goals align with the institution's three strategic goals of student ***Access, Engagement, and Success***, where objectives include: (1) targeted outreach, onboarding, and holistic student support services (Access); (2) redesign of online courses and integration of Open Education Resources (OER) into academic pathways accompanied by STEM Skills Lab courses to help improve retention, success, and completion for Hispanic/Latinx FTIC (Success); and (3) robust professional development training in Culturally Relevant Pedagogy to strengthen the capacity and knowledge of faculty to better engage with and meet the diverse needs of its student population (Engage). Grant activities are informed by high-impact, research-based reforms meeting *What Works Clearinghouse* standards and leveraging work underway in OER best practices.

***Project Outcomes***: The overall goals of grant activities are to ***increase*** the:
- % of FTIC, Hispanic/Latinx students enrolled in STEM academic pathway by 5%
- % of Hispanic/Latinx Low-Income students participating in support services by 25%
- % of Hispanic/Latinx STEM students completing transfer–level STEM Math by 10%
- % of FTIC, Hispanic/Latinx students graduating with a STEM degree by 9%
- % of Hispanic/Latinx first-time STEM grads transferring to 4-year by 22%

***Allocation of the Budget***: COC requests $3,000,000 in Title V funds over a five-year period to implement this impactful project.

**Santa Fe Community College, NM**
**ABSTRACT**

**Project:** Exito en SFCC (Succeed at SFCC)
**Summary:** SFCC serves approximately 4,000 students each academic year. In Fall 2021, 47% were Hispanic and 16% were other minorities. Students are primarily non-traditional adult learners (56%) and attend part-time (83%). SFCC has been named a college that is "Best for Vets" and "Military Friendly." Established in 1983, SFCC is an associate degree and certificate granting institution. Certificates prepare students for entry-level work and supplement their skills for job advancement opportunities; associate degree programs prepare students for a career or transfer to a bachelor's degree program; and dual-credit courses allow high school students to receive academic credit from both the high school and the college.

SFCC is proposing for this grant application *Exito en SFCC* (Succeed at SFCC), a project that will provide outreach support for a college-going culture among area high school students; improve onboarding practices for incoming students; develop innovative new professional development activities; and improve the college's infrastructure through the creation of "hyflex" classrooms.

**Objectives:** SFCC has established the following measurable objectives for this project.

**Objective 1:** By Sept. 30, 2027, SFCC will provide outreach on college-going to 1,200 area high school students and their parents.

**Objective 2a:** By Sept. 30, 2027, SFCC will improve the fall-to-fall persistence rate for all students to 58% and

**Objective 2b:** By Sept. 30, 2027, SFCC will improve the fall-to-fall persistence rate for Hispanic students to 58%.

**Objective 3a:** SFCC will increase the 150% (three-year) graduation rate for all students to 14%.

and

**Objective 3b:** By Sept. 30, 2027, SFCC will increase the 150% (three-year) graduation rate for Hispanic students to 14%.

**Objective 4a:** By Sept. 30, 2027, 35% of all SFCC full-time students will be transfer ready after six semesters (earned at least 60 credit hours).

and

**Objective 4b:** By Sept. 30, 2027, 25% of SFCC's full-time Hispanic students will be transfer ready after six semesters (earned at least 60 credit hours).

**Objective 5:** By Sept. 30, 2027, 85% of all SFCC students will self-report a sense of belonging at the college.

**Schreiner University, TX**
**ABSTRACT**


Focus Forward: Building a Better Future
Schreiner University (SU) is a private, four-year, liberal arts University nestled in the Texas Hill Country city of Kerrville approximately 60 miles northwest of San Antonio. Schreiner has become a beacon of hope for both rural and urban Hispanic students and their families seeking quality university experience where students are known by name, not as a number. At Schreiner,
our students ***Enter with Hope and Leave with Achievement***. As of Fall, 2021 our Hispanic student population was 37% and growing.
Focus Forward is based, in large part, on the finding of multiple student focus groups, including the Hispanic Club, Olé. Each focus group included several Hispanic students. Although the initiatives for this proposal grew out of the student input, the proposed activities are linked to plans and goals in SU's strategic and annual plans and are consistent with our accreditation self-study outcomes and Strategic Enrollment and Management Plan. Successful implementation of
this project will help to resolve the major problems facing SU.
Focus Forward fully meets the Department of Education's two competitive preference priorities:
**Competitive Preference Priority 1:** *Meeting Student Social, Emotional, and Academic Needs*
**Competitive Preference Priority 2**: *Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success*
Successful implementation of this project will increase retention, persistence, graduation, and enhancement of Hispanic students' sense of belonging. It will increase the ease and numbers of Hispanic students transferring from two-year institutions and help non-traditional and dual credit students smoothly enter the University setting. The initiatives proposed in Focus Forward have been carefully considered. Like the rest of the world, our students, faculty and staff are doing their best to deal with Covid-related change fatigue. Changes being proposed are gentle and focus on building safe, strong, interpersonal relationships, providing a community of support both academic and personal, embracing asset-based teaching and learning, celebrating diverse cultures and each other, while focusing on the whole student rather than just academic issues. Initiatives in this proposal only include activities SU can reasonably sustain with no assumption of increased funding. Total five-year budget request is $2,993,498.

**South Mountain Community College, AZ**
**ABSTRACT**

**Project Title:** Students to Professionals: Learning in the Context of Careers
**Target Area:** AZ-007, The South Phoenix Community
**Project Budget Request:** $2,940,842
**Competitive Preference Priorities (CPP) Addressed:**
CPP #1: Meeting Student Social, Emotional, and Academic Needs
CPP #2: Increasing Postsecondary Education Access, Affordability, and Post-Enrollment Success
South Mountain Community College (SMCC) serves the key point of access for higher education in South Phoenix community, a highly diverse geographic area. Enrolling students are predominantly young with 82.5% between the ages of 20-34 (52% aged 20-24), first generation students (70% from institutional FAFSA data), and low-income. The significantly high percentage of first-generation students indicates that SMCC students typically have inadequate college and career resources to draw from through their families and networks. This reality captures the key to SMCC's working to **serve its students more intentionally**. Project activities are designed to provide "provide high-touch practices for students, including advising and experiential learning" to improve connection (belonging) and success (Dr Gina Ann Garcia). Project practices will include building family engagement, especially important for SMCC's young student population, by using bilingual materials and outreach to family members.
SMCC proposes to establish a Career Services Hub and related career minded-practices to benefit Hispanic students, who comprise 58% of the SMCC student body. SMCC's Title V grant proposal has three goals: 1. Advance a student success agenda; 2. Meet community and employer needs; and 3. Deploy career-minded practice to achieve institutional excellence. Grant activities will target building intentionality in services to students: **(1) Establish a Career Services Hub** to serve the career and job readiness needs of Hispanic and other low-income students; **(2) Coordinate with Fields of Interest (FOI)** work and programming, counseling, academic advising, employer needs and other career-related considerations; **(3) Promote Work-Based Experiences (WBE)** through a career-minded practice, allowing students to participate in apprenticeship, clinical experience, co-op, externship, field experience, internship, job shadowing, preceptorship, research, and service learning; and, **(4) Use a Storytelling Institute Model** to improve students' social, emotional, academic and career development.
**Outcomes** for Hispanic and other low-income students include: (1) Discover skills, identify their passions, and match those factors to a rewarding career path, benefiting from the Pipeline AZ cloud-based workforce ecosystem; (2) become work and career-ready through high-touch interaction with SMCC career services staff assistance with strategies for successful résumé writing, and practice and tips for successful interviews; (3) improvement of students' first-year experience as a consequence of exploring students' FOIs, confirming a program or degree pathway, understanding the financial considerations for his or her career, and meeting with the students' advisory teams; and,(4) students will experience enhanced emotional capacity, appreciation of the experience of life, and enhanced communications skills from participation in the Storytelling Institute.
The project will implement recently identified best practices of high-performing HSI institutions by weaving career-minded practice throughout the entire campus community.

**Southern Adventist University, TX**
**ABSTRACT**


**“STEM Success” Program**
Southern Adventist University (Southern) proposes to establish a STEM Success program for Hispanic, low-income, and other underserved student populations. The main program goals include the following:
(1) Present these high school students with a compelling case for pursuing postsecondary STEM degrees as an investment in their future;
(2) Retain them after enrollment through high-quality mentoring programs, targeted curriculum improvements focused on at-risk student groups, and directed access to resources addressing basic needs (food, transportation, counseling); and
(3) Graduate students in a fewer number of years and prepare them for immediate employment after graduation as a result of hands-on classroom training with state-of-the-art STEM equipment, paid internships, and paid undergraduate research.
Accomplishing these goals will involve further interdepartmental collaboration, an increase in student workforce for the existing peer-to-peer mentoring program, engagement of alumni and donors, and the hiring of additional staff to execute program plans.
Measurable Outcomes Include:
**MO1.** Increase the number of Hispanic high school students and their families who understand financial aid resources for college and access those tools.
**MO2.** Increase the ACT/SAT scores of Hispanic high school students as a means for improving college enrollment and acceptance and financial aid.
**MO3.** Increase collegiate enrollment of Hispanic high school students at Southern, or elsewhere, as a result of the STEM Success program's community outreach work.
**MO4.** Decrease the total percentage of gateway and core Gen Ed course sections where 10% or more of students in a given course earn grades of D or F.
**MO5.** Increase the percentage of Hispanic college students engaged in paid undergraduate research and internships as means for career preparation.
**MO6.** Improve Hispanic student retention percentage between freshman and sophomore years.
**MO7.** Improve the 4- and 6-year graduation rates for Hispanic students.
**MO8.** Decrease student loan debt for Hispanic students as result of paid research, paid internships, and quicker graduation.
**MO9.** Initiate comprehensive job placement tracking system and increase percentage of Hispanic students employed in STEM careers within one year of graduation.

**Southwest Texas Junior College, TX**
**ABSTRACT**


**VIDA Project**
**Applicant:** Southwest Texas Junior College (SWTJC) is a two-year public community college located 86 miles west of San Antonio in Uvalde, Texas. SWTJC serves one of the most diverse and economically disadvantaged regions in Texas. The region's population is 90% Hispanic, and the poverty rate is more than 50% higher than the national average. Fall 2019 enrollment was 7,038 students, of which 87% were Hispanic and/or low income.
**Significant Problems**: SWTJC is facing five identified significant problems:
• The region has an unmet need for mental health resources and support
• The institution lacks a plan for equity assessment & improvement
• Dual Enrollment to College disconnect and low matriculation rates
• Assessment tools are inefficient and cumbersome
**Project Description** – SWTJC has designed the VIDA Project which addresses the problems and responds to both Competitive Preference Priority 1 and 2. The objectives and tasks of the VIDA Project are:
• Objective 1.0: Improve academic and student support services for underserved students to meet social, emotional, and academic needs.
o Task 1.1: Develop VRC Framework
o Task 1.2: Implement Equity Teams and Institutional Assessment
o Task 1.3: Provide DEI Professional Development opportunities
• Objective 2.0 Increase the access, affordability, completion, and post-enrollment success of underserved students
o Task 2.1: Develop 1+1+2 Articulation Agreement
o Task 2.2: Develop E-Report

**Texas A&M University-Corpus Christi, TX**
**ABSTRACT**


**TITLE V OPERATION GRAD**
Texas A&M University-Corpus Christi (TAMU-CC) is an expanding regional university, committed to preparing students for the careers of today and tomorrow. TAMU-CC is designated as a Hispanic Serving Institution (HSI) and a Minority Serving Institution (MSI) which serves the Coastal Bend Region which is a nine-county area that stretches along Texas' Gulf Coast and is home to a population of 529,314 persons. Corpus Christi is predominantly Hispanic (63.8%) (US Census 2021). The current TAMU-CC student undergraduate enrollment is 8,262 as of fall 2021. Of these undergraduates, 49% meet the definition of underserved as stated in the HSI application guidelines.

Through this application, TAMU-CC proposes to implement one Activity – Operation GRAD. There will be two components to this activity (1) the Development of a Structured Learning Assistance (SLA) Program will focus on the academic needs of underserved students and will include Sense of Belonging (SB) modules.

SLA will focus on academic and social success but will also highlight the current services available to students on campus and provide priority assistance to underserved students, both academic and social, including tutoring, writing center services, Student Support Services, SSS-STEM, and SSS-Teacher Prep Program. In the TAMU-CC early alert system, STARFISH, a unique identifier will be created for an SLA cohort that will enable better tracking and monitoring of services utilized and/or when an intervention is needed including the need for resources and staff outside the SLA program.

(2) Infrastructure upgrades for underserved student learning spaces throughout the campus that include laboratory upgrades, library innovation, and create new and upgraded computer and learning spaces. The campus-wide computer lab system has become outdated, and students do not see the areas as useful spaces. By renovating and updating the computer and learning spaces and creating a more effective way to track usage by students, we will have data to show what services are most utilized and how to improve available student resources. Based on other best practices and current literature, it is imperative to have updated facilities for interactive learning experiences.

Operation GRAD will also include SLA evidence-based research and evaluation. The external evaluators will review all data with the ultimate goal of constructing a research study that can ultimately produce evidence that speaks to the efficacy of SLA and/or SB (separately and in combination), meets the most recent What Works Clearinghouse (WWC) evidence standards for group design studies or regression discontinuity studies as specified in version 4.1 of the *WWC Standards Handbook and Procedures Handbook* and other WWC publications (e.g., WWC's *Systematic Review Protocol for Social, Emotional, and Behavioral Interventions*, https://ies.ed.gov/ncee/wwc/Document/1298), and addresses outcomes and focuses on outcome domains specified in version 4.0 (August 2019) of the WWC's *Supporting Postsecondary Success Review Protocol* (https://ies.ed.gov/ncee/wwc/Docs/ReferenceResources/ WWC_supporting_postsecondary_success_protocol_4.0_08-01-19_sxf.pdf ).

**Competitive Preference Priorities 1 and 2:** Operation GRAD addresses both competitive preference priorities.

**Texas Lutheran University, TX**
**ABSTRACT**

Texas Lutheran University (TLU) is a private 4-year institution located in Seguin, TX. Seguin is located approximately 30 miles east of San Antonio, 40 miles south of Austin, and 130 miles west of Houston. Historically, the university enrolled a predominately white and significantly Lutheran student population from its inception until the early 1990s. In 1993, 20 percent of enrolled students were non-white or international. TLU officially received Hispanic-Serving Institution status in 2011 with an enrollment of 25 percent Hispanic students. By 2021, TLU enrolled a minoritized majority student population with 44 percent Hispanic and 8 percent African American. While enrollment of Hispanic students has steadily increased, graduation rates remain below the overall TLU rate. The Title V proposal will create the Bulldog Undergraduates Engaging iN Opportunities for Success (BUENOS) Center for Excellence (BUENOS Center). The BUENOS Center will meet the needs of a diverse student population through enhanced and inclusive academic support programs targeting academically at-risk students, four-year plans for all students with integrated academic and career planning from matriculation to graduation. To meet the academic support needs of TLU students, this proposal will create an asset-based and validation focused workshop series called Platicas, BUENOS Amigos and Mentors (BAM) mentoring program, and an overhauled New Student and Family Orientation. To meet career development needs, this proposal will create the Holistic Exploration of Careers by Hands-on Opportunity (HECHO) program. HECHO is a Spanish word that means “made” or “done”. HECHO at TLU will be designed to ensure that students’ career development experiences address personal exploration and experiential learning. Lastly, the establishment of the Center for Information Equity and Learning Outcomes (CIELO) will provide an equity data lens for data collection, analysis, and programmatic recommendations. The proposal focuses on two primary goals supported by six objectives.

**Project Goal 1: Improve undergraduate degree attainment of Hispanic students by strengthening academic skills for success.**

**Objective 1:** By 2027, increase percentage of Hispanic undergraduate degree students who graduate within four years of entering college to 43% from a baseline of 33%.

**Objective 2**: By 2027, 75% first-year Hispanic undergraduate degree students will participate in academic workshops designed to increase student retention, performance, and graduation.

**Objective 3**: By 2027, 75% of Hispanic undergraduate degree students will receive library training in Information Literacy.

**Project Goal 2: Enhance and expand the career development and student support for Hispanic students.**

**Objective 4**: By 2027, establish a permanent Spanish Heritage course, Center for Information Equity and Learning Outcomes (CIELO) and Bulldog Undergraduates Engaging iN Opportunities for Success (BUENOS) Center for Excellence (BUENOS Center) for students that coordinates academic, student support, and career activities. **Objective 5**: By 2027, 75% of first-year, Hispanic undergraduate students will participate in one or more career development activity related to experiential education (e.g., externships, shadowing opportunity, and personal assessments). **Objective 6**: By 2027, 75% of first-year, Hispanic undergraduate students will be paired with a BUENOS Amigos and Mentors (BAM) Leader within their first full semester.

**Texas State University, TX**
**ABSTRACT**

Project Title: ***Proyecto Excelencia**:* Advancing Academic Excellence through Intentional Student Support, Transfer Navigation, and Faculty Development.
Overview: *Proyecto Excelencia* will improve the academic attainment of Hispanic and other underserved students by increasing equitable student success at Texas State University (TXST),
enhancing access to student academic support, strengthening transfer student navigation processes, and providing professional development opportunities for faculty centered on equity minded approaches.
Target Population: Hispanic students, underserved students including low-income and first-generation students, and TXST faculty.
Services and Proposed Activities: There are three primary activities designed to address persistent challenges in producing equitable student success. Activity 1 will focus on the creation of an Academic Help Center with Success Navigators and Coaches that will serve all incoming and current freshman and transfer students who encounter barriers to success or who are identified through a predictive analytics factor-specific model as needing high-support during their transition to college. Personalized guidance will be provided to students based on their identified support needs (e.g., academic, emotional, financial, and/or social) to drive academic success through motivation and guidance to campus support programs. Activity 2 will improve the transfer navigation process and increase transfer matriculation to TXST through a Transfer Articulation and Navigation Center. Center staff will initiate new transfer articulation agreements with community colleges, produce an online repository of course equivalency guides and other information pertinent for transfer students, and provide direct student transfer advising to facilitate the transfer process. Activity 3 will provide professional development for faculty to build asset-based mindsets and modify instructional practices for lasting changes that will create equitable student outcomes and improve students' sense of belonging on campus.
Anticipated Results: *Proyecto Excelencia* is premised on findings from similar institutions that effective pathways to academic success for Hispanic and underserved students begin with a successful transition into the institution and that first year and transfer students benefit from unique guidance through graduation and career attainment. A combination of academic and social engagement, with the support of professional staff and faculty advocating for student success, will improve Hispanic student matriculation, sense of belonging at TXST, persistence and timely completion of degrees at TXST.
Competitive Preference Priorities (CPP). Both CPPs will be met. CPP1: Evidence-based student support mechanisms and faculty development to build asset-based mindsets will foster a sense of belonging and inclusion for underserved students. Further, the proactive, individual student support Centers proposed in this project will improve students' social, emotional, and academic development. CPP2: The project's wrap-around support services for transfer and current students at critical transition points offer underserved students a path to academic achievement and recovery, resulting in greater access, affordability, completion, and success. High-quality data collection and assessment of student success indicators will be conducted throughout the project to determine project activity effects on student success and institutional improvement.

**Texas Woman's University, TX**
**ABSTRACT**

**Project Overview:** TWU is proposing for this Title V grant program Reimagining and Improving Student Equity in Nursing (RISE), a project that will focus specifically on the university's College of Nursing by expanding its BSN program to a new location, implementing wrap-around support services, and serving minority and low-income students to help them complete a four-year degree. The specific activities proposed are:

• Developing a BSN program at the TWU Denton campus that will enable the university to increase the number of students earning a bachelor's degree and filling much-needed vacancies in area healthcare businesses.

• Providing holistic support to BSN students, including developing a Student Services Department specifically for nursing students, offering tutoring, and developing a new Navigator program to provide students with personalized support from application to the program through graduation and job placement.

• Improving faculty equity will focus on training existing faculty to recognize cultural differences in their students and change their curriculum to better meet the needs of a diverse students population and improving the hiring process for nursing faculty to attract a more diverse applicant pool.

**Activity Objectives:** The objectives for this project have been carefully developed and are based on the performance measures from the project Request for Applications:

• **Objective 1:** By Sept. 30, 2027, increase the number of students enrolled in the Bachelor of Science in Nursing degree program at the TWU Denton Campus by 620 students.

• **Objective 2:** By Sept. 30, 2027, increase the percentage of Latinx students in the BSN program by 15 percentage points.

• **Objective 3:** By Sept. 30, 2027, post a fall-to-fall retention rate of at least 95% for Latinx BSN students.

• **Objective 4:** By Sept. 30, 2027, graduate 360 BSN students from the TWU Denton campus.

**Competitive Preference Priorities:** TWU is responding to both CPPs:

• Competitive Preference Priority 1: Meeting student social, emotional, and academic needs.

• Competitive Preference Priority 2: Increasing postsecondary education access, affordability, completion, and post-enrollment success.

**Budget:** TWU is requesting $2,998,112 over a five-year period. This request represents 54% for salaries and fringe benefits; 4% for travel; 14% for equipment; 13% for supplies; 11% for contractual; and 4% for other.

**Purchase College (SUNY) (Purchase), NY**
**ABSTRACT**


Purchase College, SUNY (Purchase), located on 500 acres in Westchester County, New York, proposes ***Leveraging Impactful Strategies and Transforming Outcomes for Student Success***; (***LISTO*** for student success). The project has four goals: Goal 1. To increase academic success of Hispanic and low-income students and provide support along the pathway to graduation (CPP1). Goal 2. To reduce systemic barriers that lead to an achievement gap for Hispanic and low-income students (CPP1). Goal 3. To improve the efficiency of institutional assessment, decision-making, and resource allocation (CPP2). Goal 4. To increase staff to deliver student services and programs that improve student retention. The project will serve Hispanic and other low-income students from their first year to graduation.

Through LISTO, Purchase will: establish Residential Learning Communities, a Summer Institute, and peer mentoring; expand Cornerstone Connect; and provide experiential learning through an Emerging Hispanic Leadership Program, Hispanic Heritage Month, and Purchase in the City. In addition, the program will hire three staff to support program activities, improve cultural competency through faculty and staff professional development, and establish a technology infrastructure that supports collecting and analyzing student programs.

As a result of the proposed Title V program, Purchase anticipates the following outcomes: By Year 5, the achievement gap (AG) for Hispanic and low-income students will be reduced from an 11-point difference to a five-point difference in five years. By Year 5, the sophomore one-year retention rate for Hispanic students will increase from 76.5% for the fall 2020 cohort to 81% by Year 5. By Year 5, six-year graduation rates will improve for Hispanic students from 57.4% to 61% and low-income students from 60.1% to 64%. By Year 5, 90% of staff/faculty will have participated in online training and will demonstrate improved cultural competency. By Year 5 students' sense of belonging will increase from 3.68 to 4.5 (CPP1).

By the end of Year 1, an assessment-management system will have been procured and implemented, and all identified campus "super-users" as well as a representative from each unit on campus will have been trained in the new platform. (CPP2). By Year 1, three support staff will be hired and trained to deliver culturally competent student services and programs.

Finally, LISTO will address Competitive Preference Priority (CPP 1) by creating a positive, inclusive, and identity-safe climate, and CPP2 (c) will be addressed by enhancing data collection.

**University of New Mexico – Taos, NM**
**ABSTRACT**


**Caminos Project**
University of New Mexico – Taos (UNM-Taos) is a public two-year Hispanic-Serving institution in Taos, NM. UNM-Taos serves 1,200 students per year, 56% of whom identify as Hispanic. Hispanic residents of the institution's service area are lower income (by $8,723) and have lower educational attainment (26% more Hispanic residents have high school or less) than white residents. A rapid uptick in housing costs and increasing socioeconomic inequity between wealthy white residents purchasing second homes and Taoseños who have lived in the area for generations are making it increasingly difficult for Hispanic and low-income residents to remain in Taos. These effects have been exacerbated by the pandemic, which upended the region's tourism- and service-based economy.

In reviewing institutional data, UNM-Taos has identified that Hispanic and low-income student rates of retention and graduation are too low; in particular, the enrollment, retention, and graduation rates of Hispanic male students (e.g., -44% enrollment decline), students with disabilities (e.g., lower GPA than students without disabilities), and students in Career and Technical Education programs (e.g., -31% drop in retention) require additional focus.

UNM-Taos proposes the *Caminos* Project, which will 1) **strengthen proactive advising** and support approaches, particularly for those target populations; 2) **increase offerings in high-demand career and technical education fields** to prepare students for gainful employment and/or transfer after graduation; and 3) **develop faculty and staff ability** to support Hispanic and low-income student retention and completion. Hispanic and low-income students will develop engaged relationships with the institution at each stage in their educational career from new student orientation to help navigating academic and non-academic resources and support as they enter the workforce and/or transfer to a university.

This proposal addresses **Competitive Preference Priority #1 Meeting Student Social, Emotional, and Academic Needs** and **Competitive Preference Priority #2 Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success**. Reasonable and necessary costs to support the implementation of this project totaling $2,828,538.68 are requested for the *Caminos* Project.

**University of Texas Rio Grande Valley, TX**
**ABSTRACT**


**Puentes: A Cultural Wealth Model for Latinx Student Success**
This proposal aims to implement a comprehensive and innovative approach to enhancing Latinx student success that integrates a cultural wealth model in the areas of Culturally Responsive Coursework, Pedagogy, Student Services, and Family Engagement. Applying this model across these four areas at UTRGV will not only expand educational opportunities but also improve the academic attainment of Latinx students. Integrating a Latinx cultural wealth model, UTRGV can foster a sense of belonging and empowerment among our students and provide them with the knowledge, skills, and learning tools to be successful in their coursework and post-graduation careers.
We propose forming four learning collaboratives centered around culturally sustaining pedagogies and praxis in the areas of academic and student services. These four learning collaboratives engage faculty, staff, students, and families in: 1. developing new coursework in ethnic studies; 2. professional development for faculty in culturally sustaining pedagogy for syllabus redesign; 3. professional development for staff in key areas of student services; and 4. development of a sustainable model for family engagement.

By deliberately leveraging the cultural wealth that students and their families possess at one of the largest Hispanic-Serving Institutions in the country, this proposal aims to accomplish four important objectives: 1. Increase the number of Latinx students that succeed in in gateway/core curriculum courses. 2. Improve Latinx student persistence. 3. Increase capacity to effectively serve students. 4. Improve and increase Latinx family understanding of college culture and student expectations. Achieving these four goals, will greatly enhance the academic achievement of all students, in particular Latinx students.

**Union County College, NJ**
**ABSTRACT**

Union County College, located in northern New Jersey, proposes a Title V project entitled **Preparing Union Students for Career Success**. The College serves a student population that is predominantly people of color (41% of students are Hispanic/Latino; 30% of students are Black/African American) and low income. Components of the project will serve all students at Union. The project meets both Competitive Preference Priorities.

The project addresses six institutional goals:

• Academic Programs (AP) Goal 1: Expand academic offerings and career preparation of students in high-demand occupational areas, specifically in Data Analytics, Cybersecurity, and Cyberforensics, including establishing a Cyber Center;

• AP Goal 2: Increase retention of all students, with a focus on part-time students, by improving support services and scheduling options;

• Institutional Management (IM) Goal 1: Develop a more robust structure for Career Services, to include expansion of internships and experiential learning opportunities;

• IM Goal 2: Collect data on post-graduation/separation student outcomes to inform program and service improvements;

• IM Goal 3: Improve faculty and staff professional development and onboarding to include topics such as using data to inform course or instructional modifications, supporting part-time students, and providing effective and efficient service through the College's One Stop; and

• Fiscal Stability Goal 1: Increase enrollment in high-demand fields, including Data Analytics, Cybersecurity, and Cyberforensics.

The project has four major components:

• Career Services: Create a structure for Career Services that align with academic programs, promote experiential learning, and engage students in active career planning and exploration; develop a Career Center as a hub for student career exploration and training; create and implement a strategy for tracking former students' careers.

• Retention: Expand the number of courses and programs offered at alternate times conducive to part-time students; Improve student services by improving onboarding/ training of One Stop employees.

• Academic Programs: Establish a Data Analytics A.S. program; Expand Cybersecurity and Cyberforensics programs by integrating internships; create a Cyber Center to function as a hub for students in these programs, providing state-of-the-art technology.

• Professional Development: Formalize/standardize onboarding training for student services employees in One Stop; Expand professional development across the institution; Implement a data tool to facilitate collecting and accessing disaggregated student outcome data in a dashboard format.

Expected outcomes include:

• A.S. program in Data Analytics established;

• Fall-to-fall retention rate increased from 46.3% to 51% for all students, from 47% to 51% for Hispanic/Latino students;

• 100% of student services employees complete expanded onboarding training program;

• At least 10 agreements completed with regional employers to host internships;

• Enrollment increased from 40 to 55 in Cybersecurity, from 8 to 16 in Cyberforensics, and from 0 to 15 in Data Analytics.

**Universidad Ana G. Mendez, Recinto de Cupey, PR**
**ABSTRACT**

Universidad Ana G. Mendez, Recinto de Cupey (UAGM), a four-year Hispanic Serving Institution in San Juan, Puerto Rico, aims to develop and implement an inclusive climate for all students where they enjoy a sense of belonging through academic, research and college preparation, that integrates financial literacy, entrepreneurship, and cultural enrichment. UAGM Cupey proposes to address both of the following **competitive preference priorities: 1. Meeting student social, emotional, and academic needs** and **2. Increasing postsecondary education access, affordability, completion and post-enrollment success.** The current proposal intends to develop a transformational and comprehensive project called *Proyecto Abrazo* that will educate the university community about diversity and inclusion through a series of designed activities (reflection, research, training, curricular enhancement, learning modules, short educational videos, among others). *Proyecto Abrazo* will also develop high impact practices that consider students' needs, real life experiences and academic goals to provide them with a variety of opportunities (including professional development) to help them achieve academic success, as well as reach personal well-being. Students, faculty, and staff will also build asset-based mindsets and teaching and learning methodologies concerning race, gender, ethnicity, culture, language and disability status. The active participation of administrators will ensure that all revised and new activities are sustainable beyond the duration of the project. The products generated through *Proyecto Abrazo* will be disseminated through annual meetings and will include research projects and publications that showcase the project's most significant activities, best practices and recommendations as to how to promote diversity and inclusion on campus. More importantly, this project will provide UAGM's community with solid training modules, short educational videos, enhanced courses, a revised first year seminar, as well as more inclusive student support services that will result in a truly fulfilling university experience.

**Universidad Ana G. Méndez, Carolina Campus, PR**
**ABSTRACT**

Universidad Ana G. Méndez – Carolina campus (UAGM-Carolina) proposes a project to the Developing Hispanic-Serving Institutions (DHSI) Program entitled "***Strengthening Pathways for Student Success***" to improve and expand our capacity to serve Hispanic and low-income students. The proposed Project addresses the Competitive Preference Priorities as indicated in 34 CFR 75.105(c)(2)(i) and the Supplementary Priorities (86 FR 70612) established by the Department of Education Secretary in December 2021. The Project aims to strengthen pathways for Hispanic and low-income students pursuing a postsecondary education by increasing access to academic and psychosocial support services designed to help them successfully complete their studies. The goals of the Project are to: *G1)* Increase access to postsecondary education and improve college readiness of Hispanic and low-income students through outreach activities and expansion of career track dual-enrollment programs; *G2)* Increase student persistence and academic success by implementing social-emotional learning (SEL) practices to strengthen the mental health and wellness of Hispanic and low-income students; *G3)* Improve career readiness of Hispanic and low-income students through experiential learning opportunities that prepare students for success in 21st century job market. To fulfill the goals, in alignment with the institutional priorities and needs, the proposed Project will: 1) Increase freshmen admission/enrollment yields through outreach activities and the expansion of the dual-enrollment program; 2) Increase the overall retention rate by through social-emotional learning practices and student support services focused on mental health and wellness; 3) Establish a biopsychosocial laboratory to support teaching-learning processes of the Psychology, School Psychology, and Clinical Social Work academic programs; 4) Increase technological resources and support specialized faculty development to support the Engineering Technology curricular components; and 5) Increase the number of experiential learning opportunities in Biomedical Sciences to improve career readiness and competitiveness of students in the Science & Technology academic programs. All proposed activities and student-centered services can be linked to positive academic outcomes as defined by the What Works Clearinghouse. To this extent, the Project addresses **Competitive Preference Priority 1** by enhancing student support services, including a freshmen immersion program, peer mentoring, counseling, clinical social work and school psychological services to strengthen academic and psychosocial competencies. Meanwhile the **Competitive Preference Priority 2** is met by increasing access to postsecondary education with a comprehensive pre-freshman program to help high-school students transition and prepare for college, and by enriching teaching-learning processes thorough socio-emotional learning practices and experiential education opportunities to strengthen students' career readiness and competitiveness.

**The University of Houston-Downtown (UHD), TX**
**ABSTRACT**

The University of Houston-Downtown (UHD) is the second largest public 4-year university the Houston, Texas, the fourth largest city in the United States. As a Hispanic- and minority-serving institution, UHD has increasingly become the college of choice for many minority students, especially first-generation students. Hispanic and minority students are at the core of the student population we educate (Spring 2022, 82.6%). Multi-year pathways have demonstrated high effectiveness in various higher education institutions (Bailey, Jaggars, and Jenkins; 2015). When implemented with fidelity, structured pathway models can target the educational needs of first-generation and minority students (Scrivener, Weiss, Ratledge, Rudd, Sommo, & Fresques; 2015; Miller & Weiss, 2021). UHD will implement a targeted pathways program geared towards degree completion with teaching certification in critical areas of need. The Pathways to Teaching in Critical Areas of Need (PTCAN) will expand and enhance the services first-generation, Hispanic students need for success. The PTCAN Program at UHD seeks to: 1) increase the social and emotional well-being of prospective first-generation and minority teachers; 2) Increase the academic success of participating students; 3) increase first-generation and minority prospective teacher retention rates; 4) increase first-generation and minority prospective teacher graduation rates; 5) increase the number of UHD first-generation, minority students graduating from UHD with bilingual/ESL teaching credentials (critical areas of need). The outcomes from the PTCAN program will be trifold. First, we will be meeting the holistic needs of our students while they are enrolled at UHD. Second, UHD will be increasing the graduation and retention rates at our university because students will be surrounded with extensive support services. Third, we will be serving the community and the state of Texas by placing highly qualified teachers in critical areas of need who reflect student demographics.

**University of Redlands, CA**
**ABSTRACT**

**Title:** *Proyecto Dirección*: Building belonging and Latinx student success at the University of Redlands

**Significance:**
The University of Redlands first received federal designation as an Hispanic-Serving Institution in May 2021 and is deeply committed to Latinx student success. *Proyecto Dirección* (PD) is part of a five-year strategic plan that will strengthen efforts to elevate the representation of *Latinidad* on campus by adopting a framework of servingness to increase Latinx undergraduate and graduate student engagement.

**Goals and Primary Activities:**
*Proyecto Dirección* will implement a developmental model of Latinx student engagement that will result in a stronger sense of belonging, while building leadership and mentoring skills and connections that will contribute to continued success. *PD* will build on existing high-impact practices to increase Latinx student engagement through these five strategic initiatives: 1) Summer Bridge, 2) First-Year Journey, 3) Students Together Empowering Peers (STEP), 4) First-Year Seminar, and 5) Transfer Student Success. In addition, *PD* will create the following: 1) a leadership academy to cultivate and strengthen vital skills, 2) a program fund to initiate student-led cultural, education, and political programming, and 3) intercultural competence training. The grant will support the work of a Project Director, an Institutional Research and Effectiveness HSI Specialist, a Campus Diversity and Inclusion HSI Specialist, Graduate Student Assistants and Mentors, and an Advisory Board.

**Expected Outcomes and Contributions:**
In addition to meeting students' social, emotional, and academic needs and increasing postsecondary education access, affordability, completion, and post-enrollment success, expected outcomes for *Proyecto Dirección* include: 1) improved attitudinal measures of attachment of Latinx students to the institution, 2) increased feelings of efficacy and agency by Latinx students 3) decreased incidence of early warning reports for Latinx students, 4) increased persistence, retention and graduation rates for Latinx students, and 5) enhanced Latinx student participation in organizational leadership roles.

Evaluations will include benchmarks to monitor progress toward objectives and to assess the impact of grant-funded activities. In addition, through our Race in Education Analytics Learning (REAL) Lab, we will collaborate with research partners campus wide to analyze, learn from, and share the unique experiences of participants within a small liberal arts institution. The scholarly impact of this research will result in data-informed advocacy and equitable policies/practices at our own institution and will contribute to the literature on how particular practices contribute to Latinx student outcomes at private institutions, especially those that are newly designated HSIs.

**Population to be Served:**
Latinx students, who represent more than 40% of enrollment at the University of Redlands, will be directly served by *PD*. Additionally, by improving its servingness to local communities, the project will also benefit large Latinx populations in six Southern California counties (Imperial, Los Angeles, Orange, Riverside, San Bernardino, and San Diego).

**Vaughn College of Aeronautics & Technology, NY**
**ABSTRACT**


***Project Title:*** **Increasing Hispanic Student Participation in High-Need, High-Wage Aviation Careers**

***Target Area****:* Increase the number of Hispanic and low-income students who have access to and complete articulated Aviation related degrees and career opportunities in a service area that is one of the most diverse areas in the nation, where poverty is high, and educational attainment is low.

**Goals: G1:** Update and scale-up a regionally relevant, high-demand, high-wage Aviation Maintenance pathway supported by curricular maps, support services, and physical facilities that facilitate student access, retention, completion, and post-graduation workforce outcomes.

**G2:** Create a holistic student support system that addresses students' academic, career, social and emotional, and mental health needs, and prepare them for success in high-demand careers.

**G3:** Increase student outcomes and close equity gaps to ensure viability, reduce financial impact on students, and ensure strong external stakeholder relations.

***Objectives:***

**1. Pathway Access** *(GPRA measure d)*
Increase by 20% the current enrollment ibn the Aviation Maintenance program (with Hispanics proportionately represented).

**2. Retention** (*GPRA measure b)*
Increase the percentage of Hispanic first-time, full-time degree-seeking students who were in their first year of postsecondary enrollment in the previous year and remain enrolled in the AM pathway the following year by 10 percentage points.

**3. Degree Completion** *(GPRA measure a)*
Increase the percent of Hispanic first-time, full-time degree-seeking undergraduate students graduating with an Aviation Maintenance degree within two years (for an AS) and 4 years (for a BS) of enrollment by 10% (Baselines:
AS (Fall 2018 cohort) = 13%;
BS (Fall 2016 cohort) = 33%)

**4. Student Engagement & Connection 4.a:** Increase the number of STEM students who enroll in and complete an industry-based internship by 20%. *(GPRA d)*

**4.b:** Engage at least 200 students per year in career-focused grant events. *(GPRA d)*

**5. Stakeholder Engagement -**Increase the number of regional, state, and national industry partners offering internships and/or co-operative education to Vaughn students.

**Strategies/Outputs: S1: High-Demand, High-Wage Aviation Maintenance Degree Pathway;** Promote enrollment, persistence, and feeling of inclusion through holistic wrap-around student services. **Strategy #2: Career-Focused, Experiential Learning:** Experiential learning, apprenticeships, career advising. **Strategy #3: Institutional & Industry Partnerships:** Regional Aviation Board, workshops, speaker series.

**Competitive Priorities: CPP#1:** The project's goals and objectives and associated services are designed to ***Meet Student Social, Emotional, and Academic Needs*** by creating well mapped degree pathways, provide support services to address student preparation (summer bridge, peer coaching, targeted advising), and a summer bridge focused on community building. **CPP # 2:** Vaughn's project is career focused, creates academic-industry partnerships to promote apprenticeships and career-based learning.

**Wenatchee Valley College, WA**
**ABSTRACT**

**Contact Person**: Brett Riley, Vice President of Administration, briley@wvc.edu
**Overview**: Wenatchee Valley College (WVC) is a proud Hispanic Serving Institution (HSI) with a legacy of enrolling a diverse student body. As a public, two-year community college WVC serves a large rural area in North Central Washington state with higher-than-average poverty levels and a large number of residents that lack a high school education. WVC enrollment reflects the income levels of the service district with over 70% of students who qualify for need-based financial aid including over 50% who qualify for Pell grants. One of the strengths of the college is that approximately 47% of degree seeking students are students of color, including 3% Native American and 39% Hispanic students.
The **Puente: Bridges to HSI Excellence** project will improve outcomes and institutional culture for Latinx, low-income, and first-generation students at Wenatchee Valley College. This project will scale and sustain culturally responsive teaching practices (CRTP) in gateway classes and improve the onboarding and navigation processes for incoming students to improve retention. WVC will build participation in the trainings to improve curriculum development through enhanced use of dis-aggregated data to document the improved learning outcomes and retention for students. The increases in retention rates will result in increased enrollment sufficient to sustain the professional development support for faculty and improved navigation support services offered to students.
**Project Goals and Objectives:**
**Goal 1:** Create an improved campus climate by providing professional development opportunities to build asset-based mindsets and improved teaching practices.
**Objective 1a:** Faculty engage with asset-based mindsets and CRTP trainings
**Objective 1b:** Faculty adopt CRTP curriculum into coursework.
**Goal 2:** Establish equity-minded, data-informed culture of inquiry on campus.
**Objective 2a:** Faculty and staff training on Tableau.
**Objective 2b**: Faculty adopt the equity-scorecard framework.
**Objective 2c**: WVC program/departmental area plans incorporate disaggregated data
**Goal 3:** Implement evidence-based practices to advance student success through improved advising and navigation services.
**Objective 3a:** Incoming students will meet with a College Navigator to establish a 2-year plan and learn about academic and non-academic supports available on campus and in the community.
**Objective 3b:** Increased advising and navigation support will result in a 3% increased fall-to-fall retention rate by the end of the second cohort.
**Budget**: WVC is requesting a total of $2,750,338 for the five-year project which will fund personnel ($1,869,133), benefits ($569,205), travel ($52,000), supplies ($45,000), and sub-contracted services for training and evaluation ($215,000).

# Exhibit 25

Developing Hispanic-Serving Institutions Program
FY 2024 Fund Down the Slate New Award Abstracts

| Grantee Name | State | Year 1 Award Amount | Page Number |
|---|---|---|---|
| Riverside Community College District/Norco College | CA | $599,656.00 | 3 |
| Nassau Community College | NY | $595,710.00 | 4 |
| Mohave County Community College District | AZ | $600,000.00 | 5 |
| Universidad Politecnica de Puerto Rico | PR | $600,000.00 | 6 |
| The Regents of the University of California, Santa Cruz | CA | $599,996.00 | 7 |
| ABOR for and on behalf of Northern Arizona University | AZ | $600,000.00 | 8 |
| University of Connecticut-Stamford | CT | $560,148.00 | 9 |
| LAS POSITAS COLLEGE | CA | $599,693.00 | 10 |
| Texas A&M University-Kingsville | TX | $600,000.00 | 11 |
| EDP University of Puerto Rico | PR | $600,000.00 | 12 |
| Cerritos College | CA | $595,991.00 | 13 |
| Lamar Community College | CO | $599,587.00 | 14 |
| Bergen Community College | NJ | $598,269.00 | 15 |
| University of Houston-Clear Lake | TX | $355,252.00 | 16 |
| Palomar Community College District | CA | $600,000.00 | 17 |
| Sonoma County Junior College District (Santa Rosa Junior College) | CA | $600,000.00 | 18 |
| Menlo College | CA | $595,097.00 | 19 |
| Howard Payne University | TX | $600,000.00 | 20 |
| Valencia College Osceola Campus | FL | $600,000.00 | 21 |
| Adams State University | CO | $587,650.00 | 22 |
| California State University, Dominguez Hills Foundation | CA | $600,000.00 | 23 |
| University Corporation at Monterey Bay | CA | $599,996.00 | 24 |
| West Hills Community College District | CA | $600,000.00 | 25 |
| Sonoma State University | CA | $525,702.00 | 26 |
| Kern Community College District | CA | $599,920.00 | 27 |
| MiraCosta Community College District | CA | $600,000.00 | 28 |
| Southeast New Mexico College | NM | $559,570.00 | 29 |
| The University of Texas at El Paso | TX | $600,000.00 | 30 |
| University Enterprises Corporation at CSUSB | CA | $598,068.00 | 31 |
| East Los Angeles College | CA | $599,208.00 | 32 |
| Texas Tech University Health Sciences Center | TX | $449,828.00 | 33 |

| | | | |
|---|---|---|---|
| Lamar State College Port Arthur | TX | $590,830.00 | 34 |
| University of Puerto Rico Medical Sciences Campus | PR | $600,000.00 | 35 |
| Woodland Community College | CA | $600,000.00 | 36 |
| Los Angeles Valley College | CA | $600,000.00 | 37 |
| Eastern New Mexico University-Roswell | NM | $600,000.00 | 38 |
| Research Foundation of CUNY on behalf of Baruch College | NY | $494,118.00 | 39 |
| Herzing University, LTD | WI | $525,393.00 | 40 |
| Colorado State University Pueblo | CO | $599,262.00 | 41 |
| The Research Foundation for SUNY obo Farmingdale State Coll. | NY | $600,000.00 | 42 |
| Houston Community College System District | TX | $600,000.00 | 43 |
| Los Angeles Pacific University | CA | $417,717.00 | 44 |
| Northern New Mexico College | NM | $528,575.00 | 45 |
| Miami Dade College-Medical Campus | FL | $518,878.00 | 46 |
| The Regents of the University of California | CA | $599,701.00 | 47 |
| University of Puerto Rico at Ponce | PR | $600,000.00 | 48 |
| SUAGM, Inc. dba Universidad Ana G. Mendez, Gurabo Campus | PR | $599,044.00 | 49 |
| Imperial Community College District | CA | $511,740.00 | 50 |
| Dalton State College | GA | $481,412.00 | 51 |

**Riverside Community College District/Norco College, CA**

**ABSTRACT**

Norco College (NC) is a public, two-year, Hispanic Serving Institution located in Norco, California, in Riverside County. The college's student population reflects the region's demographics. In 2021-2022, over 58% of students were Hispanic/Latinx, 64% of enrolled students received need-based financial aid, and only 16% attend full-time (12 units or more). Most NC students struggle with academic success because the college is not adequately prepared to meet their needs, especially given that a significant number are low-income, Hispanic/Latinx, and/or first-generation college students with no family history of higher education. Additionally, because a large percentage of students are low income, they often grapple with the need to work and fulfill responsibilities at home, while simultaneously meeting the demands of school—a formula that too often can lead to deferred or abandoned educational goals.

The proposed Title V project, Échale Ganas, responds to Norco's critical need to strengthen institutional capacity to effectively and sufficiently support Hispanic/Latinx and low-income students as they pursue their education and career goals. Échale Ganas will support Norco's efforts to "work hard" and transform from a Hispanic-enrolling institution into a Hispanic serving institution. With this transformation, Norco College will be better equipped to assist its highly diverse student body as they "work hard" to pursue their educational pathways toward degrees, transfer and, ultimately, careers. This Title V project will overcome weaknesses identified through a comprehensive analysis process and will implement high-impact practices that have demonstrated success in colleges similar in size and scope to NC. Échale Ganas will institutionalize evidence-based strategies that support Hispanic/Latinx and low-income students, faculty/staff/administrators, eliminate structural barriers, ensure culturally responsive curriculum and pedagogy in the classrooms and facilitate student engagement.

The Échale Ganas Title V project will implement several activities to increase Hispanic/ Latinx and low-income student enrollment, persistence, and completion:

- Intentional outreach to Hispanic/Latinx students and their families
- Strategic use of existing financial aid resources to guarantee two years of free education
- Summer Bridge Program for Hispanic/Latinx students from secondary to post-secondary education
- Intentionally designed First Year Plus experience for first-time college Hispanic/Latinx students that includes comprehensive educational advising, career exploration/planning, and connection to other college programs that provide second year and transfer support;
- Professional development for faculty who teach first year math and English courses

The Project will have measurable and significant outcomes, including increasing Hispanic/ Latinx: (1) enrollment through census; (2) persistence from the first to second semester; (3) persistence from the first to second year, (4) completion of transfer-level math within the first year of college; (5) completion of transfer-level English within the first year of college; and (6) transfer to a baccalaureate-granting institution. In addition, this project will address both Competitive Preference Priorities and help the region further recover from the COVID pandemic which hit the Inland Empire and Norco's service area particularly hard (Invitational Priority).



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1553 of 2243
PageID #: 2417
App.1553

**Nassau Community College, NY**
**Abstract**

Nassau Community College (NCC), a constituent member of the State University of New York (SUNY) system, is a comprehensive, two-year public Hispanic-serving institution (HSI) accredited by the Middle States Commission on Higher Education. Established in 1959, NCC is the largest single-campus community college in New York and serves a racially/ethnically diverse population of 13,800+ students (34% White, 20% Black, 31% Hispanic, and 8% Asian). Most (74%) are traditional college-age students, and more than half (60%) are enrolled full time. A large percentage (55%) of students are considered low income based on eligibility for/receipt of Pell grants.

NCC is requesting a total of $2,976,663 over five years to substantially change the way of educating thousands of its students who begin their college education needing help in achieving their educational goals. NCC is committed to pursuing academic excellence while honoring the dignity and worth of those we serve.

In formulating the plan of activities necessary to achieve the objectives of this grant, the Title V Team at NCC has designed this project with an end goal of increasing retention and persistence of Hispanic students. By providing orientation, first- and second-year experience; integrating new initiatives supporting industry needs; creating strong relationships and instituting robust faculty and staff development opportunities, NCC will achieve the goal.

Objective 1: Reduce the percentage of FTIC Hispanic students who do not meet college readiness criteria from the baseline of 45% (fall 2020) to 40%.

Objective 2: Increase to 75% the percentage of FTIC Hispanic and/or low-income students who participate in at least two career advising sessions per semester. (Baseline is 0)

Objective 3: Increase the combined three-year transfer-out and graduation rate of Hispanic FTIC students from the baseline of 26% (fall 2017 cohort) to 28% for the cohort entering in fall of 2026.

Objective 4: Increase the combined three-year transfer-out and graduation rate of low-income FTIC students from the baseline of 26% (fall 2017 cohort) to 28% for the cohort entering in fall of 2026.

Objective 5: Increase to 50% the percentage of faculty and staff who complete at least one professional development activity per year related to cultural competency.

Objective 6: 50% of faculty and staff will participate in continuing education opportunities tied to institutional priorities as defined by college leadership.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1554 of 2243
PageID #: 2418
App.1554

**Mohave Community College, AZ**
**ABSTRACT**

Mohave Community College (MCC) is a public, two-year, Hispanic-Serving Institution located in northwest Arizona and is situated in Mohave County, the fifth largest county in the United States. MCC is one of ten Community College Districts in the state and embraces our mission to serve our communities, empowering students to succeed through innovative pathways and quality education.

The project, Pathways to Success for Hispanic and Low-Income Students, has four components, see below, and is designed to:

- Support students as they choose their academic and career pathways to better solidify credential attainment and reduce time to completion;
- Improve student progression by developing college-readiness programs and services empowering students to enter and succeed in college-level coursework;
- Improve academic success in college-level courses which have high enrollments and low success rates;
- Improve student persistence, graduation and transfer outcomes; and,
- Bolster professional development for faculty and staff by providing research-based, best practices to serve Hispanic and low-income students.

The project has one activity with four components based on the Guided Pathways Framework from the Community College Research Center (CCRC).

Component #1: Improve Student Attainment, Clarify the Path.

MCC will develop clearly defined and simple program maps including further education and employment in fields of importance to the region for all Areas of Interest in the Instructional Divisions. These program maps will be part of the Educational and Career Attainment Plan developed as students enter their Areas of Interest.

Component #2: Improve Student Attainment, Enter the Path

MCC will begin the task of redesigning the student experience as they enter their Areas of Interest. Students will be empowered to complete Educational and Career Attainment plans ideally by the end of their first term. These plans will include course program maps and career or further educational aspirations.

Component #3: Improve Student Attainment, Stay on the Path

In order to help students, stay on the path, MCC will provide academic supports such as embedded academic coaching and tutoring in historically difficult courses. Just as important are the non-academic supports. We will equip faculty and staff with equity-minded decision-making practices resulting in higher levels of servingness.

Component #4: Improve Student Attainment, Ensure Learning

The Faculty Institute for Course Redesign, Assessment and Program Review will be the driving force to assist MCC with the redesign of developmental and high-risk college level courses. Faculty will receive professional development to engage students with more effective teaching practices, student engagement, career experiences, collaborative learning, project based learning and other applied learning approaches.

**Universidad Politécnica de Puerto Rico, PR**
**ABSTRACT**

"Guiding Pathways to Student Success (GPSS)"
Universidad Politécnica de Puerto Rico (UPPR), a Hispanic-Serving Institution located in Hato Rey, PR, proposes a Title V Project to improve student performance and thereby increase the institution's retention and completion rates and productivity. The Project addresses Competitive Preference Priority 1 (Meeting Student Social, Emotional, and Academic Needs) and Competitive Preference Priority 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). The Activity intends to: (a) strengthen academic support services through the provision of intensive tutoring services for at-risk students in a positive, inclusive, and identity-safe climate (CPP1); (b) establishment of One-Stop Student Success Center that will allow for integrating multiple comprehensive and evidence-based services or initiatives, such as academic advising, structured/guided pathways, and career services (CPP2); (c) strengthen the teaching-learning environment through instructional laboratory upgrades to enhance the instruction of academic programs; (d) provision of evidence based professional development opportunities designed to build asset-based mindsets for faculty and staff on campus and that are inclusive with regard to race, ethnicity, culture, language, and disability status (CPP1); (e) early intervention/improved tracking system; (f) increase access to chemical engineering program via distance education; (g) reduce time-to-degree completion by minimizing course withdrawals and course failures; and (h) increased number of faculty with advanced degrees in the field of instruction to improve student outcomes. The proposed strategies will strengthen the University, bolster students' academic outcomes, improve recruitment, retention, and graduation rates, reduce the number of withdrawals per course, foster improved grades and increase student satisfaction (as measured by regular satisfaction surveys). Contact Person: Dr. Maria Veaz E-mail: MVeaz@pupr.edu Telephone: (787) 622-8000
Performance measures will include, but will not be limited to, increasing the number of 1) students receiving multiple comprehensive student support services; 2) students receiving tutoring services to enhance their academic achievement, 3) students in good academic standing, 4) faculty participating in professional development opportunities, 5) faculty incorporating asset-based approaches into their teaching strategies; and (6) improve student tracking system. Sample of other key measures by the end of the grant period: a) at least 75% of students receiving tutoring will approve basic Math, Spanish and English courses with a GPA of "C" or better; b) at least 90% students will receive tutorial services in the targeted disciplines as recorded by attendance data; c) 85% of faculty participating in professional development will incorporate asset-based approaches in teaching and learning; d) tutoring center, language lab and chemical engineering lab, equipped with state-of-the- art multimedia technology to enhance the learning environment; (e) Chemical Engineering program converted to online delivery; (f) establishment of One-Stop Student Success Center; and (g) increase the number of Hispanic students completing postsecondary education. The Activity budget dedicates 45% to personnel (includes fringe benefits) and 1 2%consultants and guest speakers who will be key resources in delivering the activities and services to participating students and faculty. Another 1 0 % of the budget will be used for the equipment and supplies; 1% for travel; and 32% for construction and other costs. Of the total request of $3,000,000, approximately 14% will be dedicated to project management and evaluation.

**The Regents of the University of California, Santa Cruz, CA**

**ABSTRACT**

The Centering Undergraduate Latinx Thriving with University Racial-Equity Action or CULTURA Title V HSI Project at the University of California, Santa Cruz (UCSC) will support UCSC's commitment to student success and equity with structural and cultural changes, data-driven decisions, and students' voices to reverse post-pandemic declines in Latinx enrollment (transfer), retention, and graduation rates. As UCSC enters its second decade as an Hispanic-Serving Research Institution, post-pandemic equity gaps require multi-level campus-wide changes that validate our Latinx and low-income students' potential and engage with them to support their pathways to graduation, graduate school, and high-demand careers. The UC Office of the President has set the goal that every UC campus will graduate 70% of its students in 4 years, to eliminate equity gaps, decrease students' debt, and advance their social mobility. A team of UCSC faculty, staff, and students studied academic, survey, and student interview data from Latinx and low-income students and identified four strategies critical to achieve these goals. To enact these strategies, we propose fostering a campus-wide culture of Ecological Validation,1 where teams of staff, faculty, and students implement four components:

1. Strengthen a Latinx Student Servingness Campus Hub. El Centro, the campus Chicanx/Latinx Resources Center, will serve as a hub to support students' holistic needs, with student-led workshops that link key services, including tutoring, counseling, and psychological services, financial planning, and alumni career panels. Expanded programs for prospective and current families will be offered in Spanish and English.
2. Latinx Student Success. CULTURA will use a case management approach through holistic coaching2
to address students' experiences with institutional barriers and gaps.
We will work in partnership with campus advising, Teaching and Learning Center, and Student Success and Equity units to integrate holistic and validating practices.
3. Health Professions Pathways. UCSC's new Global and Community Health major addresses health care workforce needs, particularly in underserved communities. To open critical transfer and career pathways, we will streamline transfer students' access with an ambassador program, peer mentoring and articulation summits that engage UCSC faculty and their counterparts at local community colleges.
4. HSI Servingness Internships. As an R1 (research-intensive) university, UCSC has opportunities to connect research and practice to improve educational equity. We will pilot and scale up this activity through a large course in research methods focused on HSI servingness. HSI Servingness Interns will extend and deepen their course projects into action research by implementing them with staff, faculty, and students.

Measurable objectives include: increase Latinx students' first-year retention rates by 5% (freshmen and transfer); increase number of degrees awarded to Latinx students each year by 10% (freshmen) and 5% (transfer); improve campus climate and Latinx students' sense of belonging by 5%; increase Latinx and transfer students' enrollment in health professions pathways by 421%, and increase integration among campus units by 10%.

**Northern Arizona University, AZ**

**ABSTRACT**

Northern Arizona University (NAU), a Hispanic-Serving Institution located in Flagstaff, Arizona, proposes a Title V Individual Development Program to expand educational opportunities for and improve the academic attainment of Hispanic students and enhance the academic offerings and program quality. The proposed Activity titled Comunidad, Cultura y Conexión (C3): Enhancing Institutional Effectiveness with Hispanic Students at NAU, addresses Competitive Preference Priority 1 (Meeting Student Social, Emotional, and Academic Needs) and Competitive Preference Priority 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). The Activity responds to both competitive preference priorities because it aims to provide the resources, services, and tools to meet the students' social, emotional, and academic needs (CPP1); increase postsecondary education access, affordability, completion, and post-enrollment success (CPP2); and ensure a campus environment that is inclusive, proactive, and more conducive to success and persistence. The specific objectives of C3 are to: (a) Increase access to and quality of educational support services in areas of academics, community building, finances, and well-being for Hispanic students through development and implementation of a cohort-based freshmen and sophomore program (C3 Scholars) with shared coursework, High Impact Practices, and wrap-around, coordinated services; (b) Improve faculty and staff capacity for supporting Hispanic students through development of a year-long Community of Practice (C3 CoP) focusing on inclusive and identity-positive practices; (c) Improve the coordination and alignment of NAU's social, emotional, academic, and financial support services to better meet student needs through development of an advisory and review group (C3 Advisory Council) focused on transforming institutional policies and procedures; and (d) Improve processes for institutional data sharing in areas of persistence, retention, completion, student experience surveys, and post-college outcomes through gap analysis and developing and implementing a plan for remediation.

Contact Person: Dr. Luis. Fernández Phone: (928) 523-2231 email: Luis.Fernandez@nau.edu

Performance measures will include, but not be limited to (1) meeting student social, emotional, and academic needs through the provision of evidence-based professional development opportunities designed to build asset-based mindsets for faculty and staff on campus and that are inclusive with regard to race, ethnicity, culture, language, and disability status (CPP1); (2) strengthening academic support services through the provision of student support programs in a positive, inclusive, and identity-safe climate, and expanding multiple comprehensive and evidence-based services, such as academic advising, structured/guided pathways, and career services (CPP2); (4) Students improve their sense of belonging, financial awareness, academic success & well-being; (5) Improved students' social, emotional, academic, and career development; (6) improve first to third year persistence rates; (7) faculty and staff utilize assetbased approaches to increase capacity and support for Hispanic student success; (8) increased collaborations and better coordination of services; (9) faculty/staff increase knowledge and use of student data to make decisions. The Activity's budget dedicates 52% for personnel, 24% for fringe benefits; 2% for supplies and materials needed to improve the academic programs and support services; 1% for travel; and 20% for other expenses. Around 30% of the total funding request will be assigned to the Project Management and Evaluation.

**University of Connecticut-Stamford, CT**

**Abstract**

UConn Stamford proposes Sueño Scholars: Supporting Latiné Teacher Dreams, a scholarship and support program for students who are planning to teach in Connecticut's most underserved school districts. The program will recruit, support and mentor undergraduate Hispanic, other minority, low-income, and high-need students to pursue a master's degree in education to teach culturally and linguistically diverse students, providing undergraduate and graduate student populations with community-based internship experiences through partner Alliance districts with teacher shortages in the key areas of special education and other secondary content areas. The project meets both competitive preference priorities of the DHSI program and the invitational priority as stated in the notice to apply through four main goal areas:

Academic Goals: (a) improve master's degree attainment in educational psychology and curriculum and instruction plus eligibility for CT teacher certification in content-specific areas for Hispanic, other minority, low-income, and high-need students; and (b) promote a studentcentered climate that ensures equal access to educational opportunities, contributes to increases in retention and persistence, and improves student success through collaboration that values diversity.

Institutional Goal: Recruit, hire, develop, retain, train, and support highly qualified and diverse administrators, faculty, and classified staff.

Fiscal Goal: Increase fiscal stability by increasing UConn Stamford's retention and completion rates for Hispanic, other minority, low-income, and high need students.

Liberatory Project Goals (Garcia, 2021): (a) support UConn Stamford students in developing and sustaining antiracist orientations towards teaching and learning; and (b) support the graduate school aspirations and racial identities (Garcia, 2019) of Hispanic and first generation UConn Stamford students.

Sueño Scholars: Supporting Latiné Teacher Dreams directly addresses both competitive priorities through its activities of supporting students through their college and master's degree experience by building the university's sense of belonging and inclusion for underserved students (CPP #1) and increasing the number and proportion of underserved students who enroll in and complete postsecondary education programs through activities that increase awareness, advising, and enrollment in the teacher education program. (CPP #2). The project also aligns with the invitational priority through the establishment of a certification/internship stipend fund designed to defray transportation costs associated with student teaching, certification fees, and other basic needs and expenses.

Over the five-year program Sueño Scholars: Supporting Latiné Teacher Dreams will improve UConn Stamford's abilities to serve Hispanic, other minority, low-income, and high need students through 1) the establishment of an undergraduate learning community including a speaker of color series; 2) 50 undergraduate senior scholarships; 3) full tuition support for 50 graduate students; 4) a financial system to provide resources to meet basic fundamental health and safety needs of students; and 5) the enhancement of a hybrid one-year accelerated teacher education program. The proposed project will ultimately increase the number of teachers from historically marginalized communities in the state of Connecticut.

**Las Positas College, CA**

**Abstract**

Project Title: Guided Pathways Implementation as a Catalyst for Institutional Transformation
Target Population: 1281 Hispanic/Latinx and low-income first time to college annually or 1537 unduplicated students over five years.
Context: Las Positas College (LPC) is a comprehensive, public, two-year community college located in Livermore, California in a significantly multicultural region in the San Francisco Bay area serving the residents from the communities of Dublin, Livermore, and Pleasanton. The College resides in Alameda County, a highly diverse county where 54% of all students are first-generation college students, with Hispanic/Latinx students having 76% of that measure, with ~45% being from low-income families. LPC has become a majority minority institution within the last 10 years and has been designated as a Hispanic Serving Institution and was awarded a DHSI Title V grant in 2015. As of Fall 2022, LPC has a total enrollment of 6,825 students that is 68% non-white with Hispanic/Latinx students as the second largest population on campus at 31%. Fall to Fall retention rates among Hispanic/Latinx students (65%) falls seven percent below other groups and points to the need for an integrated set of student support services to better address Hispanic/Latinx students' academic and personal needs. Over the past five years our college has engaged in earnest conversations concerning access and equity, with emphasis on enhancing our campus culture to become more welcoming and create a stronger sense of belonging on campus for our underrepresented students.
Proposed Services: LPC has adopted the Guided Pathways framework and a model that employs an integrated, proactive and intentional system that provides opportunities for students to discover, clarify, and enter their pathway, and to persist and succeed in achieving their academic and career goals. All students will be placed into our new Academic and Career Pathways (areas of interest) and supported by Pathway Student Success Teams. Student data will be regularly collected, disaggregated by area and demographics. Intentional outreach and in reach to our community around career and academic opportunities, will increase enrollment and retention. Pathway Student Success Teamwork, in collaboration with the implementation of the Caring Campus initiative, will strive to elevate care, confidence and belonging for our students. Student voices will be integrated into all processes.
Anticipated Results and Learning Outcomes: By the end of this grant, it is our intent that 100% of students annually enrolled at LPC have developed a Student Educational Plan (SEP), that we will increase Hispanic/Latinx Fall to Fall persistence rates by 6% and meet the Community College Chancellor's Office goals of a 20% increase in Associate Degrees and Certificates and a 35% increase in transfer to our 4-year partners.
Competitive Preference Priorities Addressed: Priority # 1-LPC will implement a set of academic and student support services to address the holistic needs of Hispanic/Latinx students. Priority #2 - LPC will increase recruitment, affordability, and student success efforts focused on Guided Pathways strategies.
Invitational Priority. LPC is aggressively engaged in recovering the over 2000+ students who dropped out/stopped out during the COVID pandemic between Spring 2020 and Fall 2022 through targeted outreach, use of a variety of social media and community events. In addition, LPC is developing a FIPSE, Title VII Post Secondary Student Success 3-year grant proposal to further extend our efforts through customized, student testimonials, and onboarding focused on re-engagement.

**Texas A&M University-Kingsville (TAMUK), TX**
**ABSTRACT**

The Providing Undergraduates Resources to Advancement "PURA" Familia grant project will provide students with social, emotional, and academic learning opportunities and support underserved students with financial and academic assistance. These goals will foster retention, persistence, and completion to graduation whilst instilling a sense of belonging.
Goal 1 proposes five activity objectives that include: activities that will foster a strong sense of belonging on campus, faculty-student undergraduate research partnerships, hands-on learning experiences, provide guidance for transfer students as they transition to a 4-yr institution, and opportunities to participate in professional development that directly impacts student relationships. The Journal of Hispanic Higher Education identifies the importance of social and emotional focused activities*. The Survey of Undergraduate Research Experiences examined how undergraduate research experiences attract and retain students** and The International Journal of STEM Education revealed that students' sense of belonging to the makerspace increased ***, hence increasing the student retention rates, student engagement, and graduation.
Goal 2 supports and develops the implementation of programs that will address our student's basic needs. Goal 2 proposes three activity objectives that include: financial support to address sophomores and juniors persisting to fall semester, financial assistance to meet students' basic need of childcare services, and will provide technological devices to assist Hispanic and underserved students enrolled in hybrid and online courses.
Competitive Preference Priority 1 addresses meeting student social, emotional, and academic needs. This project will foster a sense of belonging and inclusion in underserved students. Student Family-Friends activities will be in place collaborating with student centered university departments. These activities are specifically designed to instill a strong sense of belonging for students and families with limited English proficiency and transfer students.
Competitive Preference Priority 2 will meet students' basic needs by providing affordable academic and technology access. Services and initiatives that address basic needs such as childcare, student financial aid, and access to technological devices. These will increase the number of underserved students who enroll in and complete postsecondary education programs.
Promising Evidence Studies:
*Suwinyattichaiporn, T., & Johnson, Z. D. (2020). The impact of family and friends social support on Latino/a first generation college students' perceived stress, depression, and social isolation. Journal of Hispanic Higher
Education, 153819272096492. https://doi.org/10.1177/1538192720964922
**
Lopatto, D. (2004). Survey of undergraduate research experiences (SURE): First findings. Cell biology education.
Retrieved May 11, 2022, from https://www.ncbi.nlm.nih.gov/pmc/articles/PMC533131/
https://doi.org/10.1187/cbe.04-07-0045
*** Andrews, M. E., Borrego, M., & Boklage, A. (2021, March 31). Self-efficacy and belonging: The impact of a
University Makerspace - International Journal of STEM Education. SpringerLink. Retrieved May 11, 2022, from
https://link.springer.com/article/10.1186/s40594-021-00285-0



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1561 of 2243
PageID #: 2425
App.1561

**EDP University of Puerto Rico, PR**
**ABSTRACT**

EDP University of Puerto Rico, Inc., a Hispanic-Serving Institution proposes a Title V Project to improve student performance and thereby increase the institution's retention and completion rates and productivity. The Project addresses Competitive Preference Priority 1 (Meeting Student Social, Emotional, and Academic Needs) and Competitive Preference Priority 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). .
The Activity intends to: (a) strengthen academic support services through the provision of intensive on-line tutoring services for at-risk students in a positive, inclusive, and identity-safe climate (CPP1); (b) establishment of a Virtual One-Stop Student Support Center that will allow for integrating multiple comprehensive and evidence-based services or initiatives, such as academic advising, structured/guided pathways, and career services (CPP2); (c) establishment of virtual learning spaces to promote collaboration among students, staff and faculty; (d) strengthen the teaching-learning environment through upgrades to instructional laboratories to expand experiential learning and allow students and faculty to conduct research, clinical practices; (e) provision of evidence-based professional development opportunities designed to build asset-based mindsets for faculty and staff on campus and that are inclusive with regard to race, ethnicity, culture, language, and disability status (CPP1); (f) early intervention/improved tracking system; (g) Enhance undergrad curricula in criminal justice, political science, and health billing and codification services by providing fast-tracked remote options for core/specialty courses; (h) reduce time-to-degree completion by minimizing course withdrawals and course failures; and (i) introduce effective teaching techniques in the core and second-level curriculum to improve student outcomes.. The proposed strategies will reinforce students' academic outcomes, improve retention, and graduation rates, foster improved grades, and increase student satisfaction.
Contact Person: Dr. Mayra Figueroa, Chancellor, Hato Rey Campus
E-mail: **Error! Hyperlink reference not valid.** Telephone: (787) 765-3560
Performance measures will include, but will not be limited to, increasing the number of 1) virtual students receiving multiple comprehensive student support services; 2) students receiving tutoring on-line services to enhance their academic achievement, 3) students in good academic standing, 4) faculty participating in professional development opportunities, 5) faculty incorporating asset-based approaches into their teaching strategies; 6) number of academic programs offered on-line.
Sample of other key measures by the end of the grant period: a) at least 75% of students receiving tutoring will approve basic Math, Spanish and English courses with a GPA of "C" or better; b) At least 92% percent of at-risk students will have received multiple on-line comprehensive and evidence-based services such as advising, tutoring, academic counseling, career counseling, and well-being; c) 85% of faculty participating in professional development will incorporate asset based approaches in teaching and learning; d) a Virtual One-Stop Student Success Center and
Virtual Learning Spaces established to support academic and student services; and e) increase the number of Hispanic students completing postsecondary education. The Activity budget dedicates 35% to st a ff s al a ri es; 6% to fringe benefits); 23% fo r consultants who will be key resources in delivering the activities and services to participating students and faculty;
2 3 % for equipment and supplies; 1% for travel; and 13% for other costs. Of the $3,000,000 request, approximately 9% will be dedicated to project management and evaluation.

**Cerritos College, CA**

**Abstract**

Cerritos College is a public, two-year community college located in a diverse and densely populated area on the Southeastern edge of Los Angeles County. In Fall 2021, Cerritos College enrolled 18,954 credit students (unduplicated), 70 percent of whom identify as Hispanic/Latinx. Based on National Center for Education Statistics (NCES) Integrated Postsecondary Education Data System (IPEDS) enrollment data, the college consistently ranks in the top ten two-year colleges nationwide for total Hispanic/Latinx student enrollment.

The primary goal of the Mentoring, Access, Data, and Equity (MADE) project is to increase the number of Hispanic/Latinx students who enroll in and successfully complete postsecondary certificate and degree programs at Cerritos College. The project aims to increase Cerritos College's capacity to serve and support Hispanic/Latinx students by (1) promoting college completion culture on high school campuses by improving dual enrollment infrastructure, developing new dual enrollment curriculum, and increasing outreach; (2) upgrading the college's technological infrastructure to simplify tracking of degree progress, automate award of earned degrees, and promote data-informed college decision making; (3) providing professional development to build asset-based and equity-minded teaching capacity; and (4) expanding and enhancing the college's Cerritos Complete holistic student support program.

By employing these four main strategies, Cerritos College aims to achieve the following objectives by grant end:

- 10% year-over-year increase from academic year 2023-2024 through 2024-2035 in dual enrollment course enrollments,
- Increase Cerritos Complete enrollment to at least 50% of incoming first-time, first-year students by Fall 2028,
- 5% decrease in course-level equity gaps affecting Hispanic/Latinx students in six targeted gateway courses,
- 5% increase in fall-to-fall persistence for first-time, first-year students, and
- 5% increase in 3-year cohort graduation rate.

The MADE project responds to Competitive Preference Priorities 1 and 2.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1563 of 2243
PageID #: 2427
App.1563

**Lamar Community College, CO**

**ABSTRACT**

Lamar Community College serves four extremely rural counties in southeastern Colorado. The college enrolls approximately 670 students each year; 38% are Latinx and 99% receive financial assistance. In addition, 82% are first-generation college students.

LCC is proposing the project ASPIRA: Achieving Success in Postsecondary Innovation, Retention, and Academics. It will include three activities: outreach to the community and area high school students; the development of the ASPIRA Center and hiring of Success Coaches; and in-depth professional development activities for faculty and staff. These activities were designed to meet three significant problems:

Problem 1: The region's Latinx and low-income students have little knowledge of or experience with college-going.

Problem 2: Latinx students are underperforming their non-Latinx peers.

Problem 3: Significant Problem 3: LCC's faculty and staff do not reflect the ethnic makeup of the service area or the College.

The implementation of planned activities will result in:

- A 5-percentage point increase in the matriculation rate from area high schools to LCC.
- A 5-percentage point increase in fall-to-fall retention rates for Latinx and/or low-income students.
- A 4-percentage point increase in the percentage of Latinx/low-income students who have a grade point average of 3.0 or higher.
- A 5-percentage point increase in the three-year graduation rate for Latinx and/or low-income students.
- A 5-percentage point difference in the transfer rate of Latinx/low-income students.

LCC is seeking a total of $2,997,326 over five years. Based on the number of individuals to be served, this equates to under $700 per person. The budget includes 46% for salaries and fringe benefits; 3% for travel; 15% for supplies; 17% for construction; 13% for contractual; and 6% for other.

LCC is addressing both Competitive Preference Priorities for this project. Information supporting both are included as part of the project narrative.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1564 of 2243
PageID #: 2428
App.1564

**Bergen County College (BCC), NJ**

**ABSTRACT**

The Bergen Rebounds: Assist, Advance, and Achieve grant program will provide our Hispanic students and at-risk students with evidenced based interventions that foster retention, persistence, and completion to graduation through student-centered high-impact practices. BCC's fall retention 2nd semester rates have declined from fall 2017 (81.8%) to fall 2021 (72.9%). During this same period, Hispanic enrollment has increased from 29% to 40.4% of total enrollment. We have also experienced post-COVID a great increase in students enrolled in at least one online course.

The proposed five-year Bergen Rebounds: Assist, Advance, and Achieve grant program is designed to improve and expand services to Hispanic students through the following three goals: Goal 1: To increase the retention and graduation rates for Hispanic and Underrepresented low-income students, by providing a comprehensive set of wrap-around student support services that are grounded in holistic-based best practices that will assist students throughout their academic career at BCC. Goal 2: To expand existing first-year institutional student success courses, support service structures, and professional development offerings that will advance the institution's student completion agenda. Goal 3: Introduce evidence-based practices and initiatives that improve institutional capacity, responsiveness, and readiness in supporting students, educators, and faculty to achieve their academic, professional, and personal goals. The project, designed around evidence-based practices consistent with What Works Clearinghouse (WWC) standards, will be housed within the College's Divisions of Academic and Student Affairs and will offer the following project activities: 1) Redesigned New Student Orientation Program; 2) Introduction of Multiple Measures in Testing and Placement Process; 3) Redesign of Student Success Course; 4) Embedded Tutoring for Asynchronous Courses; 5) Faculty Professional Development focused on DEI, Trauma Informed Pedagogy and Best Practices Supporting Student Retention and Completion; 6) Experiential Learning and Preparing Students for Transfer; and 7) Revised Financial Aid Literacy Programming. Several project activities are supported by promising evidence based on the findings contained in the WCC practice guide "Effective Advising for Postsecondary Students" indicating ''moderate or strong level of evidence'' for the Project's corresponding practice guide recommendations. Specifically, activities 1 and 4 integrate successful intervention models proven to support objectives described in the practice guide. Competitive Preference Priority 1 and 2, are addressed by the comprehensive set of activities that will improve overall student success outcomes while addressing student social, emotional, and academic needs.

This application seeks $2,967,913.53 that will be utilized over the five-year grant cycle. With this funding, the project will hire needed full-time and part-time professional staff, peer leaders, student success coaches, and embedded tutors, who will provide support through project leads in each activity area.

Promising Evidence Studies:

Karp, M., Ackerson, S., Cheng, I., Cocatre-Zilgien, E., Costelloe, S., Freeman, B., Lemire, S., Linderman, D., McFarlane, B., Moulton, S., O'Shea, J., Porowski, A., & Richburg-Hayes, L. (2021). Effective advising for postsecondary students: A practice guide for educators (WWC 2022003). Washington, DC: National Center for Education Evaluation and Regional Assistance (NCEE), Institute of Education Sciences, U.S. Department of Education. https://whatworks.ed.gov.

**The University of Houston-Clear Lake, TX**

**Abstract**

The University of Houston-Clear Lake (UHCL) proposes the Title V DHSI First to Fly: Success Strategies for First Time in College Students project. This proposed project will expand curricular and co-curricular practices grounded in research that provide underserved first time in college students support structures that focus on their academic, social, and basic needs. There are three overarching activities: 1) a comprehensive summer bridge program, 2) faculty professional development, and 3) a basic needs students' assistance endowment. These activities address Competitive Preference Priority 1 (CPP1): Meeting students' social, emotional, academic, and career development needs and Competitive Preference Priority 2 (CPP2): Increasing students' postsecondary education access, affordability, completion, and post enrollment success.

Five activities support CPP1. 1. Summer Bridge Program. Students participate in a residential summer bridge program for four weeks taking two courses earning 6 hours of college credit. 2. Career Workshops. Career Center will offer career exploration workshops during summer bridge and in fall and spring semesters to minimize the number of changes in degree majors. 3. Peer Mentors. Peer mentors will live in the residence hall during the summer and will continue to mentor the students during the fall and spring semesters leading to enhanced sense of belonging. 4. Embedded Tutors. Course Embedded Tutors will offer tutoring services as part of the course structure, increasing accessibility to students and building a community of learners within the course to ensure students are making progress to successfully complete their courses. 5. Mental Health First Aid Training. This training can help students, faculty, and staff increase their ability to identify students who might be at risk for suicide or mental health problems and refer them to appropriate on and off campus resources for assessment and treatment.

Four activities support CPP2. 6. Faculty Professional Development. Through the Center for Faculty Development faculty cohorts 1) revise curriculum to incorporate learning strategies in their courses, and 2) develop techniques to proactively connect to students in their courses to support their learning. 7. Basic Needs Assistance. Students receive funds to pay for unforeseen emergencies so they can continuously enroll in class. 8. Single Stop Platform. This technology will provide a more efficient referral system for resources and securely track student data related to basic needs. to decrease students' insecurities. 9. Basic Needs Endowment. To ensure sustainability of the basic needs' component of this project, an endowment will be established using grant funds to match private donations.

First to Fly activities will strengthen the resources and support available to students and to faculty to ensure that UHCL continues to meet the academic, social, and basic needs of underserved first time in college students. The evaluation of this project will produce data demonstrating the effectiveness of these proposed strategies.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1566 of 2243
PageID #: 2430
App.1566

**Palomar Community College District, CA**

**ABSTRACT**

Palomar College (PC) is a public postsecondary 2-year institution located in North San Diego County. PC serves over 18,000 students annually, of which 50% are Hispanic or Latino. The Launching the Student Success Journey project addresses the invitational and both competitive priorities of the Title V grant program. PC proposes to integrate and streamline outreach and enrollment and retention strategies to increase the number of Hispanic or Latino and low-income (HLI) students who enroll, retain, and complete their postsecondary education. Through an extensive needs analysis, PC developed a five-year comprehensive plan with an overarching goal of Improving outreach, onboarding, and academic success strategies to increase retention and completion for first time in college Hispanic students. The objectives of the proposal are:

1. Increase enrollment of First Time in College (FTIC) Hispanic students.
2. Increase the percentage rate of FTIC HLI students who complete required college-level gateway math courses by the end of their first year.
3. Increase Fall-to-Fall retention rates for all FTIC credit students.
4. Increase the percentage of FTIC HLI students who complete an AA/AS degree and/or or Certificates degree in four years.
5. Increase the percentage of FTIC HLI students who transfer to a 4-year institution within four years of enrollment.

The Title V Planning Group considered a variety of options to achieve the plan's goal and objectives. The group proposes to implement the following two interwoven components.

Component #1: Outreach, Inreach, and Holistic Onboarding Support. Create programs and support services that foster student success and ensure equitable access to educational opportunities. Activities include opening a Bienvenidos (welcome) center, providing bilingual outreach support services, community-based bi-lingual parent education workshops, and integrating cultural design elements on campus to foster a sense of belonging. PC will expand Credit for Prior Learning into the onboarding and enrollment process, thus enabling students to accelerate their progress towards degree completion. Lastly, technical contract support will be given to implement a CRM, integrated into outreach, that will strengthen the College's ability to document and track communication with students from pre-application to completion.

Component #2: Intentional Academic Support. Increase student and academic support to ensure completion of math gateway courses to accelerate time to degree and improve retention rates. Activities include improving processes for guiding students into suitable math courses based on their chosen pathway. PC will develop and pilot High Dosage bilingual tutoring and bilingual academic math coaching to provide extra academic support for math gateway courses. This requires developing and implementing evidence-based professional development for faculty/staff designed to significantly improve student success in mathematics.

An evaluation plan will be developed and deployed annually. Through these activities, PC will improve the educational outcomes of its HLI students. The proposed five-year budget for this Title V project is $3,000,000.

**Santa Rosa Junior College, CA**

**Abstract**

Santa Rosa Junior College (SRJC) is a publicly funded two-year Hispanic-Serving Institution located in Santa Rosa, California; 39.72% of its students identify as Hispanic. Many first-year SRJC students are underprepared and need a great deal of support to be successful academically. Many Hispanic students entering SRJC are often below college proficiency in reading, writing, and mathematics and therefore require special assistance to develop the skills they need to successfully complete their college-level courses and degree programs and/or transfer to four-year institutions.

In Fall 2022, SRJC enrolled over 30,000 students with 39.72% identified as Latinx. Of those, only 47% of eligible students applied for financial aid. With 18% of SRJC students receiving assistance coming from households making under $20,000/year, and 28.4% of those families live below the national poverty level. In 2019-20, 29% of SRJC students were first-generation college students, 25% were low-income, and 11% had no High School diploma or equivalent.

To increase academic opportunity and attainment for Hispanic, low-income, and first-generation students, SRJC proposes the SRJC Title V (DHSI) Transformando (Transformation) Initiative. The Transformando Initiative is designed to strengthen and enhance the academic pipeline of Hispanic low-income students from early engagement to engaged alumni.

To achieve that, three program goals have been established:

1) Improve Success: Improve course completion and success rates among Hispanic and low-income students in math and English and in online classes;

2) Belonging: Foster belonging of Hispanic, low-income, and first-generation students through the culturally relevant curriculum. Provide professional development activities for all employee groups geared towards serving the target population; and

3) Cohesion: Unify student support services to better serve Latinx/ Hispanic students in a seamless process to facilitate the student's journey from entering college through transfer or graduation. Unite initiatives to become a minority serving IHE.

Achieving the goals of the Transformando Initiative will improve academic achievement, persistence, and career success for Hispanic, low-income, and first-generation students. The Transformando Initiative will enact sustainable institutional transformation that will strengthen SRJC's capacity to serve diverse student populations more equitably.

The Transformando Initiative directly addresses both Title V Competitive Preference Priorities 1 and 2 as well as the Invitational Priority. The Transformando Initiative contains core activities that increase postsecondary education access, affordability, completion, and post enrollment success and meet student social, emotional, and academic needs while addressing the impact of COVID-19 on students, educators, and faculty.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1568 of 2243
PageID #: 2432
App.1568

**Menlo College, CA**

**Abstract**

Office of Postsecondary Education (OPE): Higher Education Programs (HEP): Developing Hispanic-Serving Institutions (DHSI) Program, Assistance Listing Number 84.031S

Project Title: From Hispanic-Enrolling to Hispanic-Serving: Improving Outcomes for Hispanic and Low-Income Students at Menlo College

Goals: Meet Hispanic and low-income student social, emotional, and academic needs, and; increase postsecondary education completion and success.

Expected Outcomes:

● Safe and supportive environment for underrepresented students
● Culturally centered change management systems institutionalized among leadership
● Graduates have strong preparation for the business world, securing lucrative careers that enhance their family's financial future through generational wealth
● Students and alumni role model and inspire academic success for future generations of students

Population(s): Current and future students at Menlo College, with an emphasis on, but not limited to, Hispanic and low-income students.

Primary Activities to be Performed:

The enclosed proposal intends to solve specific problems which disproportionately affect Hispanic and low-income students, and just as importantly, assist Menlo College in more fully serving underrepresented students. Intended grant activities are focused on:

1. Expanding Academic Advising Programs to be more holistic and better include the needs of transfer, commuter, and first-gen students.
2. Implementing a Peer Counseling Program to provide one-on-one peer support to students.
3. Expanding and improving Student Services, to better support mental health and basic needs, increase belonging/a sense of community, improve communications of key information to Menlo students and develop strong personal and professional networks.

If Menlo College can better assist Hispanic students to matriculate, graduate, and be more successful through the activities described in this grant, using best practices identified to address the needs of Hispanic students, it will have an impact on all students' success. If funded, this proposal will bring these goals to fruition, making Menlo College a more fully Hispanic- (and student-) serving institution.

Subrecipient activities that are known or specified at the time of application submission: none

**Howard Payne University, TX**

**ABSTRACT**

Howard Payne University ("HPU") is a private, Christian university with campuses in Brownwood, New Braunfels and El Paso, Texas. Undergraduate students choose from more than 100 majors in seven schools. The instructional programs are taught through a variety of media, including traditional face-to-face lectures, laboratory experiences, and electronic delivery. Numerous academic programs at HPU engage in service learning that includes a public outreach component.

The university's Title V project, "Centro de Éxito" (Center of Success), is designed to assist underserved students through access to academic and wraparound services. This includes the construction of a Center for Student Success that will house many of the student support services at the university. Centro de Éxito builds off of HPU's strategic planning activities and is designed around four student support service pillars: Bridge, Success, Connection and Completion.

The purpose of Centro de Éxito is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees. The project has the following objectives:

- Increase enrollment of Hispanic students by 10% in five years.
- Create a sense of "belonging" on campus.
- Institute a Summer Bridge program for underserved students.
- Increase retention rates of Hispanic students by 10% from current levels.
- Increase graduation rates for all students by 8% by 2028.

Project objectives will be accomplished through student-centered activities including a) extensive community outreach b) creation of a Summer Bridge program for underserved students c) renovation of student success space d) provision of success coaching, tutoring and supplemental instruction d) creation of First-and Second-Year Experiences and e) professional development for faculty and staff to ensure success of all students in a welcoming, inclusive, and supportive environment.

Howard Payne University is requesting $3,000,000 over five years to support the project initiatives.

Centro de Éxito addresses Competitive Preference Priority Number1: Meeting Student Social, Emotional, and Academic Needs and Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success. This grant application also addresses the Invitational Priority.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1570 of 2243
PageID #: 2434
App.1570

**Valencia College – Osceola Campus, FL**

**Abstract**

Valencia College – Osceola Campus (VC-Osceola) is an open-access, public community college in Central Florida. VC-Osceola students can pursue a comprehensive range of degree and certificate programs, including an associate in arts degree aligned with various degree pathways supporting students' transfer into upper division baccalaureate programs; 37 Associate in Science degrees, four Bachelor of Science degrees, two Bachelor of Applied Science degrees, and 100 college credit certificates. The proposed project Validando e Impulsando el Talento de Adultos Latinos (VITAL): Advancing Upward Mobility for Adult Learners seeks to increase the enrollment, retention, and completion rates of low-income, Latino, and/or non-traditional students; specifically, adults ages 25 years or older (25+).

The Title V planning process resulted in the identification of the following weaknesses: 1) VCOsceola creates barriers to access through a confusing, disjointed process for awarding transfer credit and determining credit for prior learning and experience; 2) Services for adult learners are limited and not targeted. VC-Osceola enrolls a limited number of adult learners, despite the high number of adults in the region without a college degree. Adults ages 25+ comprise 32% of enrollment but 47% of stop outs; and 3) VC-Osceola inefficiently uses staff time on credit for prior learning, outreach, enrollment processes and support services for adult learners ages 25+.

Through this Developing Hispanic-Serving Institutions proposal, VC-Osceola leadership proposes strategies to build infrastructure and capacity to achieve three goals:

Academic Programs: Goal 1 – Enroll adult learners into pathways leading to degrees assisting them to obtain jobs in the region's high-demand industries.

Institutional Management: Goal 2 – Support adult learners through cross-training staff, faculty, and tutors in andragogical practices and targeted services.

Fiscal Management: Goal 3 – Leverage digital systems to support the credit for prior learning and experience process as well as support students on Guided Pathways to improve retention and increase efficiency of staff time.

To achieve these goals, the project will achieve the following measurable objectives:

Objective 1.1: By September 30th, 2028, enrollment of degree-seeking undergraduate adult learners will increase by 8% from an Academic Year (AY) 2021-22 baseline of 15,327 to 16,553 by AY 2027-28, and undergraduate Latino adult learners will increase by 8% from an AY 2021-22 baseline of 5,441 to 5,876 by AY 2027-28.

Objective 1.2: By September 30th, 2028, the percent of adult learner degree-seeking students retained or graduated from fall to fall will increase from a Fall 2021 baseline of 68% to 75% (increase of 7 percentage points) and the percent of Latino adult learner degree-seeking students retained or graduated from fall to fall will increase from a Fall 2021 baseline of 68% to 75% (increase of 7 percentage points).

Objective 1.3: By September 30th, 2028, increase the three-year graduation rate of degree seeking adult learners from a fall 2018 cohort baseline of 12% to 17% (increase of 5 percentage points) and increase the three-year graduation rate of degree-seeking Latino adult learners from a fall 2018 cohort baseline of 12% to 17% (increase of 5 percentage points).

Objective 1.4: By September 30, 2028, the number of degree-seeking adult learners who stopped out will decrease 5% from a fall 2022 baseline of 3,064 to an annual headcount of 2,911, and the number of Latino degree-seeking adult learners who stopped out will decrease 5% from a fall 2022 baseline of 1156 to an annual headcount of 1,099.

**Adams State University, CO**

**ABSTRACT**

With an undergraduate student population that is 37% Hispanic, Adams State University (ASU) is Colorado's oldest Hispanic-Serving Institution (HSI). Adams State serves the remote, rural San Luis Valley (SLV), which has a Hispanic population of 46% and is home to 5 of the 10 lowest income counties in Colorado. As the only 4-year institution of higher education in this vast region, Adams State is the SLV's primary engine of opportunity, social mobility, economic development, and cultural programming. In its commitment to equity and inclusion, ASU embraces its role as a HSI by providing Hispanic, low-income, and other underserved students with the educational opportunities and services they need to succeed in college and beyond.

The Ascender project implements 3 strategic goals to prepare and support Hispanic and low-income students in their pursuit of postsecondary credentials:

1) Develop and Deliver Dual Credit and College Preparation Programs. Adams State will collaborate with school districts across the region to develop and implement an innovative dual credit and college preparation program that attracts and inspires underserved students to higher education. At no cost to students, summer academies on campus, college readiness activities, and dual credit courses online will build student confidence, community, and motivation, as they complete a General Education Certificate.

2) Increase Student Persistence via Success Coaching. Campus-wide professional development in a proven, asset-based coaching methodology builds ASU's capacity to inspire and motivate students and help them overcome barriers on their college journey.

3) Advance Faculty and Staff Development in Cultural Responsiveness. To promote students' sense of belonging, self-efficacy, cultural validation, and engagement, faculty and staff participate in workshops and cultural experiences to gain insights into the inequities and challenges men of color and other underserved students face in education. Through a cultural immersion program with local host families and workshops in cultural responsiveness, including strategies for teaching Gen Z students, faculty develop tools for creating a welcoming and supportive classroom climate for underserved students.

To build its capacity to develop, implement, and sustain these initiatives within the 5-year grant period, ASU requests $2,957,442 in Title V support. Key outcomes for Hispanic and low-income students include: 1) increased enrollments and credential completions by SLV students in ASU dual credit programs; 2) increased 1st-year fall-to-fall persistence and GPAs for SLV dual credit students matriculating to ASU; 3) increased fall-to-fall persistence rates, year-end GPAs, and 4-year degree completion rates for coaching participants; 4) survey data showing student satisfaction with faculty cultural responsiveness.

The Ascender project addresses both Competitive Preference Priorities- CPP 1: Meeting Student Social, Emotional, and Academic Needs via evidence-based practices including student success coaching and faculty professional development in cultural responsiveness. CPP 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success through: (a) student savings in the cost of college via seamlessly transferable dual credits; (b) programs to promote general education dual credit completion; and (c) establishing a system of high-quality data collection and analysis.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1572 of 2243 PageID #: 2436

**California State University Dominguez Hills, CA**

**Abstract**

This proposal, entitled "Advanced VR-Assisted Learning for STEM Education: Enhancing Opportunities for Hispanic Students with Adaptive Technologies." outlines a transformative initiative to increase minority representation and success in Science, Technology, Engineering, and Mathematics (STEM) fields at our institution. Leveraging the power of Virtual Reality (VR) technology, the project proposes an innovative, immersive, and interactive learning environment that can bridge the gap in STEM education for underrepresented minorities.

Through a multi-faceted approach, our project aims to achieve the following goals: enhance the integration of VR technology in teaching and learning across various courses and disciplines; increase engagement and learning opportunities for underrepresented students; reduce attrition rates and improve student success in STEM; strengthen faculty capacity to utilize VR technology effectively in their teaching practices; and foster innovative research in VR applications through student-led research projects.

Our comprehensive development plan includes a wide range of activities, such as faculty training programs, the creation of VR laboratories, student peer groups, a Saturday VR program, summer research projects, and a high school science summer VR program. Our strategy for implementation is realistic and comprehensive, supported by relevant studies and a structured timetable. The project also features a strong project management plan and an in-depth evaluation plan that closely monitors the project's progress towards our goals and performance measures.

Through this innovative and integrated approach, we aspire to enhance STEM learning experiences, boost student success, and ultimately increase minority representation in STEM fields. We believe that by providing our students and faculty with cutting-edge VR technology and resources, we can empower them to reach new heights in STEM education and beyond.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1573 of 2243 PageID #: 2437
App.1573

**University Enterprises Corporation at CSUSB, CA**

**ABSTRACT**

The California State University (CSU) system is the primary educator of first-generation, low-income, and underrepresented students at the baccalaureate level in the state. It is the nation's largest four-year public university system, with approximately 460,000 students in attendance in 2019: Nationally, one out of every 20 Americans with a college degree earned it from the CSU. CSUSB CREWS program will serve a selected group from the more than 19,000 students at CSUSB, with more than half of CSU students are students of color; one-third of undergraduates are the first in their families to attend college; three out of four students work more than 20 hours per week; 49% of undergraduates are Pell recipients.

The focus of this proposal is on innovative, career pathway enhanced academic advising and related writing intensive curricular transformation, and alignment that we envision within CSUSB that will allow our institution to improve retention and academic success of students, including moving the students rapidly into core courses and through program completion. The work we will undertake in this project will 1) increase the number of Hispanic and other low-income students attaining degrees, and 2) will develop model career and professional alignment for students and recent graduates in a variety of career fields.

There are two project goals for the CREWS program. First will be improving undergraduate (first-time freshmen and transfer) student retention and graduation through a comprehensive revision of embedded career advising. The second will be to develop a culturally responsive writing intensive model for educating faculty and academic advisors on career development, pathways, and exposure to better address first-generation student needs in career and academic planning.

The activities planned for the CREWS program build each year to both fit with and enhance student development. For the experiential career advising activities, we will identify selected students with designated pre-majors in the first year at CSUSB. We will set registration holds for all intervention group students to have them meet with a Career Advisor, to go over academic and career plans, discuss campus services and review engagement opportunities. Students will be introduced to supplemental instruction, tutoring, career services, and academic advising.

When looking at outcomes for the first project goal, the CREWS program will achieve enhanced identification and engagement of students with career development needs through participation in activities. 90% of incoming students in target majors will attend an enhanced academic advising appointment with career development infused into the content in their first semester. 90% of students in target majors will attend at least 3 career-focused co-curricular activities per academic year. Another goal is to increase a sense of self-efficacy and empowerment as a college student among participants. Finally, eliminate the achievement gap in year-to-year retention for first-generation students.

Outcomes for the second project goal of Writing Intensive and Career Development Pedagogy Development, Training, and Infusion, the outcomes will be to enhance current practices in 100% of upper division writing courses to include Writing Intensive and Career Development pedagogy. Complete 100% training of all professional academic advisors and 100% of upper division writing course faculty on use of new pedagogy by the end of year 2. Finally, enroll 100% of students into upper division writing courses supported by innovative Writing Intensive and Career Development pedagogy by the start of year 3.

**West Hills Community College District ("WHCCD"), CA**
**ABSTRACT**

Goals Related to Title V Activity.
CDP Goal 1: To improve the social, emotional, and career development of Hispanic, first generation, and/or low-income students by creating a positive, inclusive, and identity-safe climate.
CDP Goal 2: To increase postsecondary education access for Hispanic, first-generation, and/or low-income students by making bachelor's degree courses available at WHCCD campuses.
CDP Goal 3: To increase postsecondary education affordability for Hispanic, first-generation, and/or low-income students by making bachelor's degree courses available at WHCCD campuses.
Expected outcomes [Activity Objectives ("AO")].
Note: The baseline for all AOs is 2022-2023, and all AOs are to be sustained after the grant period with no additional federal cost.
AO #1. To increase the annual rate of degree completion for all students in associate degree pathways by 10% during the five-year grant period (average 2% increase annually).
AO #2. To increase the annual rate of degree completion for Hispanic students in associate degree pathways by 25% during the five-year grant period (average 5% increase annually).
AO #3. To increase overall persistence from one year to the next of all students in associate degree pathways by 10% during the five-year grant period (average 2% increase annually).
AO #4. To increase overall persistence from one year to the next of Hispanic students in associate degree pathways by 25% during the five-year grant period (average 5% increase annually).
AO #5. To increase transfer to a four-year institution for all students in associate degree pathways by 250% during the five-year grant period (average 50% increase annually).
AO #6. To increase transfer from transfer to a four-year institution for Hispanic students in associate degree pathways by 300% during the five-year grant period (average 60% increase annually).
Contributions related to research, policy, and practice. The Convivir project will produce findings on implementing a comprehensive faculty/staff professional development program to reduce Imposter Syndrome among Hispanic students.
Population(s) to be served. In Fall 2022, WHCCD enrolled 11,848 students, of whom 7,926 (66.9%) are Hispanic; 9,597 (81.0%) are first-generation; and 9,194 (77.6%) are low-income.
Primary activities. WHCCD will implement a comprehensive professional development program for faculty to effectively address Imposter Syndrome among Hispanic students. WHCCD is a distance from California State University, Fresno (CSU, Fresno), the four-year transfer destination for WHCCD students, and the region has poor public transportation. For these reasons, CSU, Fresno will establish a satellite campus on WHCCD offering onsite bachelor's degree courses in Psychology and Criminology for WHCCD students who have earned associate degrees. Both onsite and online courses will be offered. Psychology and Criminology are the two largest pipelines for WHCCD transfer students and as such are the inaugural disciplines at the satellite campuses. The satellite campus will substantially increase the access and affordability of a bachelor's degree for WHCCD students.
Partner [subrecipient] activities. California State University, Fresno will deliver to the satellite campus onsite/online upper division bachelor's degree courses in Psychology and Criminology.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1575 of 2243
PageID #: 2439
App.1575

**Sonoma State University, CA**

**Abstract**

Sonoma State University (SSU), situated on a 269-acre residential campus 50 miles north of San Francisco in the heart of the nation's premier wine region of Sonoma County, California, proposes to conduct PUERTA: Preparando Hispanic Estudiantes Realizando Their Ambitions as a five-year high-impact project that meets the requirements for the Developing Hispanic Serving Institutions Program (DHSI) Competitive Preference Priority for FY 2023. Components of the PUERTA Project are designed to increase postsecondary education access, affordability, completion, and post-enrollment success for Hispanic, first generation and low-income students matriculating in pre/professional (Pre-Health, Pre-Nursing and Pre-Teaching) pathways. This project, which builds on SSU's successful progress on meeting Strategic Plan 2025 goals focused on equity and access, will leverage a coalition of campus and community college partners to increase the academic achievement and professional development of Hispanic students. As a result of implementing PUERTA, SSU will achieve the following goals by September 30, 2028: (1) establish a system of high-quality data collection and analysis to track student success metrics in order to address barriers to student success; (2) implement high impact student success programs of advising, mentoring and tutorial support to promote resilience and increase program completion for Hispanic students in pre/professional pathways and (3) enhance faculty's ability to deliver linguistically and culturally sustaining (LCS) and accessible learning opportunities that are accelerated or hybrid online, credit bearing and flexible for working students in pre/professional pathways. PUERTA Project outcomes are designed to increase the graduation rate and professional preparation of Hispanic students in pre/professional pathways, by providing targeted support for meeting their college-to-career aspirations in the fields of Health, Nursing and Teaching.

**Kern Community College District, CA**

**ABSTRACT**

Porterville College is an accredited, two-year community college committed to providing excellent educational opportunities and is recognized as a Hispanic-Serving Institution (HSI) program. In 2022–23, the college provided academic services to 4,256 students, 80% of whom are Hispanic. Porterville College is located in Tulare County in the rich agriculture Central Valley of California.

The Purpose of PASO-Porterville Access, Success and Opportunities is to build institutional capacity to increase the number of Hispanics, males, adults, and low-income students attaining postsecondary degrees/certificates. Paso is Spanish for step and the project will outline the steps needed for success.

The project seeks $2,998,475 over five years to achieve the following steps:

The first step or "primero paso" is strengthening and expanding educational Access through: 1) Developing targeted outreach strategies. 2) Providing access to career pathways, alternative class schedules, financial aid, and scholarships. 3) Creating a welcoming campus environment that is supportive of Hispanic students. 4) Developing mentoring and leadership development programs. 5) Providing lending laptops, textbooks, and technology resources.

Second step or "segundo paso" will strengthen PC for student Success through increased institutional stability:

1) Faculty/staff professional development. 2) Improving learning environment. 3) Implementing effective teaching strategies and pedagogies. 4) Focusing on DEIA to identify and implement innovation/change in the classroom.

Third step or "tercero paso" will provide students Opportunities through 1) Opportunities for connection with career fields and provide internships and job opportunities. 2) Participating in research and experiential learning opportunities. 3) Creating industry certificates and bilingual courses.

All project strategies and activities have been designed to meet both Competitive Preference Priorities (#1 & #2) and the Absolute Priority as described in the NIA. The ways in which project services meet the CPPs include: #1 Developing sense of belonging, implementing evidence based success practices, professional development, #2 Guided Pathways, increased enrollment and completion, developing and using data decision making, and evidenced based success programs. Absolute Priority addressing the Impact of COVID–19 through providing technology resources and evidence-based approaches to support students struggling with knowledge loss and mental health.

**MiraCosta College (MCC), CA**

**ABSTRACT**

MiraCosta College (MCC), located in San Diego County, CA, has grown enrollment since its founding in 1934 to over 20,000 students annually, 44% of whom are Hispanic. San Diego County is home to 3.3 million residents whose backgrounds and needs are diverse and whose contributions are essential to the region's overall success. MCC will deploy the following three interconnected strategies to implement and scale the equity-minded interventions identified by research as holding the most promise to increase attainment of Hispanic students, filling essential gaps to realize a seamless pathway to careers in regionally high-demand, high-wage careers:

Strategy #1: Start Strong

(a) K12 Outreach & Onboarding: Pivot to program-specific, culturally-affirming, and care relevant onboarding to specifically orient students to biosciences opportunities; (b) Leverage Dual Enrollment: Coordinate with dual enrollment to strengthen Hispanic and low-income student preparedness for key STEM prerequisite courses (c) Holistic Transition & Retention Support: Deliver individualized support, coaching, and interventions to students across the biosciences program pipeline

Strategy #2: Stay Strong

(a) Experiential Learning: Expand internships, research, and applied learning experiences throughout lower division biosciences programs; (b) Paid Internships: Partner with industry and community entities to develop and place students in paid internships; (c) Comprehensive Professional Development: Develop culturally affirming PD designed to foster authentic connections between and among students, faculty, and staff

Strategy #3: Expand Capacity

(a) Expand Capacity of the Upper Division Biosciences Program: Scale proven-effective strategies across the biosciences pipeline to expand capacity of the biosciences program to double its current size; (b) Expand Capacity to Understand the Student Experience: Develop formative research and feedback loops that drive improvements to programs and services that improve outcomes for MCC's Hispanic and low-income biosciences students.

5-Year Objectives to be accomplished by September 30, 2027: Increase: Hispanic students' share of those admitted to the bachelor's degree program from 31.3% to 43%; Overall bachelor's degree program admission from 26 to 60 students; Hispanic student completion of 12+ units in the 1st term from 29.2% to 34.5%; Hispanic student completion of 24+ units in the 1st year from 27.1% to 34.5%; Hispanic student course success in all courses from 65% to 73%; Hispanic student course success in all biology courses from 65% to 76%; Hispanic student course success in all chemistry courses from 60% to 74%; Hispanic student course success in all math courses from 53% to 67%; Hispanic students' share of associate's degrees earned from 37.2% to 43%; Bachelor's degree completion from 23 to 48 students.

The project is intentionally designed to address the Title V Invitational Priority and both Competitive Preference Priorities (CPPs): Invitational Priority: IP.a: Provide resources to meet basic needs; IP.b: Address well-being; IP.c: Assist students who did not enroll, withdrew, or reduced course loads due to COVID-19. CPP #1: CPP 1.a: Foster a sense of belonging and inclusion; CPP 1.b: Implementing evidence-based practices; CPP 1.c: Providing evidence-based professional development. CPP #2: CPP 2.a: Increase postsecondary access; CPP 2.b: Increase enrollment and completion; CPP 2.c: Establish a system of high-quality data collection; CPP 2.d: Develop and implement integrated success programs.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1578 of 2243
PageID #: 2442
App.1578

**Southeast New Mexico College, NM**

**Abstract**

Southeast New Mexico College (SENMC) proposes to measurably increase postsecondary enrollment, persistence, completion, transfer, and post-graduation outcomes for Hispanic and low-income students through the proposed Title V Proyecto Conexiones ("Connections").

Need for the Project: 59% of our enrolled (1,361) students are Hispanic, 66% are female, 45% are Pell Eligible. According to the 2021 U.S. Census American Community Survey, only 9% of the region's Hispanic residents have earned a bachelor's degree. Despite of the region's energy exploration and production industry strength and currently low unemployment rate of 2% pre-existing health, education and well-being disparities worsened during COVID-19 (2023, New Mexico Department of Workforces Solutions; 2023, USA Facts.org).

Proyecto Conexiones design responds to broad-based organizational input about what we must to do to improve postsecondary success for Hispanic and underserved students. The project's activity objectives focus on strengthening the sense of belonging in postsecondary programs for Hispanic and low-income students and clarifying pathways to and through postsecondary certificates and degrees. The Project's evidence-based methods and strategies were selected for having shown promise in increasing postsecondary success for students. The Project will establish a new Student Wellness and Success Center, expand our adoption of the Guided Pathways framework (Bailey, Smith Jaggars & Jenkins, 2015), and spearhead the introduction of the Ask-Connect-Inspire-Plan advising framework (Jenkins & Lahr, 2022) to support 2-year college students as they select and commit to their chosen field of study, including transfer to 4- year programs. The project will also measurably improve data transparency and use.

The project responds to the Invitational Priority (a) Addressing the Impact of COVID–19 on Students, Educators, and Faculty with a focus on Hispanic and underserved students and the educators who serve them by creating a new Wellness and Success Center. Staffed by a project funded, Licensed Clinical Social Worker and campus-funded Nurse Practitioner, the Center will provide resources and supports meeting the basic, fundamental, health and safety needs of students and educators alongside enhanced mental, physical, academic and career wellness information and skill building designed to meet the needs of our students, educators, and staff. The Project responds to Competitive Preference Priority 1 Meeting Student Social, Emotional, and Academic needs by (a) Fostering a sense of belonging and inclusion for underserved students. The Student Wellness and Success Center's renovations, programming and atmosphere will result in an aesthetically pleasing, technologically functional, and ergonomically healthy space designed to strengthen a sense of belonging for Hispanic and underrepresented students' and generate postsecondary success. The project also responds to Competitive Preference 2 (a) Creating Clear Pathways to College. We will achieve this through activities that result in enhanced pathways advising so that Hispanic and low-income students are more successful earning credit that counts toward certificates, degrees and transfer. The project responds to the Invitational Priority subsection (1) through the basic, fundamental, health and safety needs of students and educators that will be addressed through the Student Wellness and Success Center. Project investments are predicted to increase Hispanic and low-income students' college enrollment, transfer and completion success at least 5% over our AY 2021-2022 baseline over the five-year project timeframe from October 1, 2022-September 30, 2027.

To support the proposed Proyecto Conexiones, we request $2,958,368.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1579 of 2243
PageID #: 2443
App.1579

**The University of Texas at El Paso, TX**

**ABSTRACT**

The overarching goal of the "UTEP Hispanic Servingness Program for Equity in Student Health and Success" is to advance Hispanic students' post-secondary success and quality of life through strengthening equity in access, engagement, retention, and achievement while also addressing social and emotional learning needs. The program addresses Priority 1 (Meeting Students' Social, Emotional, and Academic Needs), Priority 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success), and the Invitational Priority (Addressing the Impact of COVID-19 on Students, Educators, and Faculty).

Objectives for Priority 1 emphasize assessing students' social, emotional, and academic needs across UTEP Colleges and preparation levels; implementing student trainings using a trauma-informed approach; implementing evidence-based inclusive professional development for faculty and staff to advance asset-based instruction and assessment; supplementing the curriculum for Health Sciences and Education students to position them as peer educators and experts in holistic, trauma-informed practice approaches.

Objectives for Priority 2 emphasize fostering on- and off-campus community engagement for students by partnering with campus and community stakeholders; building upon existing "Access and Excellence" high-impact practices of UTEP initiatives through transformative collaborations; partnering with Institution Assessment entities to critically review needs assessment findings, promoting meaningful data collection and predictive analysis for student recruitment, retention, graduation, and professional success; and using needs assessment findings to inform the provision of wrap-around/support services to students, promoting equity in access to basic needs and addressing underlying Social Determinants of Health (SDOH) that may be impacting student success.

Objectives for the Invitational Priority emphasize providing customized resources for promoting the health and safety of students, faculty, and staff to mitigate the impacts of COVID19; incorporating strategies within the activities developed for Priorities 1 and 2 to address the impact and risks posed by the COVID-19 pandemic for student well-being, access, and success; promoting an interdisciplinary understanding of how access to health resources (from an SDOH lens) and educational attainment are inherent primary mechanisms in university initiatives that address the continued impacts of the COVID-19 pandemic on student success.

An advisory board consisting of campus and community stakeholders will provide guidance as programs are developed, implemented, and evaluated. Members will include the Director of the Diana Natalicio Institute for Hispanic Student Success, the Director of UTEP Counseling and Psychological Services, the Assistant Director of the Student Health and Wellness Center, the Senior Advisor to the Provost for Strategic STEM Initiatives, the Director of Campus Advocacy, Resources, and Education, and the Chief of UTEP Police. Community stakeholder board members will include alumni and community members who advise the colleges.

Primary long-term outcomes include (a) building organizational capacity for Hispanic student success by increasing the number of peer educators and trainers; (b) developing sustainable processes for addressing students' social, emotional, and academic needs; (c) increasing Hispanic students' equity in access to resources; (d) increasing semester-to-semester retention of students through engagement; (e) increasing progress to graduation metrics; (f) enhancing social mobility for UTEP students; (g) building organizational capacity to lessen the continued impacts of the COVID-19 pandemic; and (h) fostering student post-secondary equity and success through programs that holistically address student well-being and education.

**University Enterprises Corporation at CSUSB, CA**

**ABSTRACT**

The California State University (CSU) system is the primary educator of first-generation, low-income, and underrepresented students at the baccalaureate level in the state. It is the nation's largest four-year public university system, with approximately 460,000 students in attendance in 2019: Nationally, one out of every 20 Americans with a college degree earned it from the CSU. CSUSB CREWS program will serve a selected group from the more than 19,000 students at CSUSB, with more than half of CSU students are students of color; one-third of undergraduates are the first in their families to attend college; three out of four students work more than 20 hours per week; 49% of undergraduates are Pell recipients.

The focus of this proposal is on innovative, career pathway enhanced academic advising and related writing intensive curricular transformation, and alignment that we envision within CSUSB that will allow our institution to improve retention and academic success of students, including moving the students rapidly into core courses and through program completion. The work we will undertake in this project will 1) increase the number of Hispanic and other low-income students attaining degrees, and 2) will develop model career and professional alignment for students and recent graduates in a variety of career fields.

There are two project goals for the CREWS program. First will be improving undergraduate (first-time freshmen and transfer) student retention and graduation through a comprehensive revision of embedded career advising. The second will be to develop a culturally responsive writing intensive model for educating faculty and academic advisors on career development, pathways, and exposure to better address first-generation student needs in career and academic planning.

The activities planned for the CREWS program build each year to both fit with and enhance student development. For the experiential career advising activities, we will identify selected students with designated pre-majors in the first year at CSUSB. We will set registration holds for all intervention group students to have them meet with a Career Advisor, to go over academic and career plans, discuss campus services and review engagement opportunities. Students will be introduced to supplemental instruction, tutoring, career services, and academic advising.

When looking at outcomes for the first project goal, the CREWS program will achieve enhanced identification and engagement of students with career development needs through participation in activities. 90% of incoming students in target majors will attend an enhanced academic advising appointment with career development infused into the content in their first semester. 90% of students in target majors will attend at least 3 career-focused co-curricular activities per academic year. Another goal is to increase a sense of self-efficacy and empowerment as a college student among participants. Finally, eliminate the achievement gap in year-to-year retention for first-generation students.

Outcomes for the second project goal of Writing Intensive and Career Development Pedagogy Development, Training, and Infusion, the outcomes will be to enhance current practices in 100% of upper division writing courses to include Writing Intensive and Career Development pedagogy. Complete 100% training of all professional academic advisors and 100% of upper division writing course faculty on use of new pedagogy by the end of year 2. Finally, enroll 100% of students into upper division writing courses supported by innovative Writing Intensive and Career Development pedagogy by the start of year 3.

**East Los Angeles College, CA**

**ABSTRACT**

East Los Angeles College (ELAC) was originally established in September 1945 on the campus of Garfield High School. Today, the college consists of an 82-acre Monterey Park Campus and the South Gate Educational Center, established in 1948 and 1997 respectively. ELAC is a major contributor to education of California's Hispanic, highneed, low-income students. As the largest college in the largest community college district in the US, ELAC serves roughly 35,000 students annually, over 75% of whom identify as Hispanic. The college's 75-year legacy of service to East Los Angeles has transformed a densely populated service area, which now numbers approximately 1.5 million predominantly Hispanic residents.

To improve outcomes of STEM students and secure the performance-based funding under the new funding allocation model, the Support, Engagement and Opportunities (SUEÑO) project includes three overarching and complementary goals: (1) implement quality wraparound support services, cultivating a strong sense of belonging through a collaborative and cohesive academic environment; (2) increase student engagement and workforce preparedness through inclusive career-building experiential learning consisting of industry internships and research experiences for undergraduates; and (3) strengthen and incentivize professional development for faculty, to learn and adopt growth-mindset within their classroom, assisting students to embrace daily challenges and setbacks as growth opportunities.

Measurable objectives are to: 1.1 Increase the annual rate of STEM degree or certificate completion by 7% (35% over 5 years); 1.2 Increase persistence rate of STEM-declaring students, from one year to the next, by 7%; 1.3 Increase the annual percentage of STEM transfers into UC/CSU systems by 7%; 1.4 Serve at least 600 students annually by any one of the direct services supported by the grant; 1.5 In five years, cut the attainment gap of Hispanic students when compared to their Asian peers by half in three math courses: Trigonometry with Vectors, Pre-Calculus, and Calculus I; 1.6 Decrease by 2% annually (10% over 5 years) the average number of units accumulated by STEM Associate Degree for Transfer (ADT) awardees; 2.1 Increase the number of experiential learning opportunities for STEM transfer-bound students by 5% annually; 2.2 Attain an annual experiential learning completers rate of 80% or higher; 3.1 Train a cohort of 10 new STEM faculty in growth-mindset strategies annually; and 3.2 At least 90% of trained faculty have explicitly communicated growth mindset concepts and strategies in their course syllabi.

SUEÑO Project is intentionally designed to address both Title V Competitive Preference Priorities (CPPs). Project meets Student Social, Emotional, and Academic Needs (CPP #1) through implementation of evidence-based wraparound support services and assetbased mindset professional development. Similarly, career-building experiential learning program is positively responsive to Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success (CPP #2). East Los Angeles College respectfully requests a five-year grant, beginning on October 1, 2023, and totaling $2,976,437.

**Texas Tech University Health Sciences Center (TTUHSC), TX**

**Abstract**

Texas Tech University Health Sciences Center (TTUHSC) serves as the primary site for health professions education and health delivery in its service area of Texas' 108 westernmost counties. TTUHSC's Siempre Adelante (SA), or Ever Onward, program will develop a comprehensive mentorship program for Hispanic and other underserved students through implementation of evidence-based practices for advancing success for these students. Specifically, students will participate in a reverse-immersion experience which will further the opportunities for graduates of TTUHSC to deliver culturally responsive and relevant care for diverse patient populations. With a foundation in the Student Integration Model, SA will be structured to provide hierarchical support from already existing faculty mentors selected from the six schools within the TTUHSC enterprise. Faculty Mentors will support the SA Peer Mentors by providing them with academic resources to aide them in their support of the SA Mentee. SA Peer Mentors will be recruited from within the student body and be representative of all six TTUHSC Schools with incremental growth from each School over time. The SA Peer Mentor will be exposed to concepts in academic life, cultural skills, Spanish language, and andragogical methods for interactions with their assigned SA Mentees through an immersion experience guided by an evidence-based curriculum. Since persistence diminishes due to adjustment, skill erosion and other issues, SA activities will foster opportunities needed for Hispanic and underserved students to experience a sense of belonging and inclusion while advancing their success. Retention rates and GPAs among program participants will be measured as indicators of academic success variables. Qualitative indicators will be measured through preand post-tests seeking data on levels of satisfaction and the role of SA in the Faculty Mentor, Peer Mentor or SA Mentees' sense of belonging at the university. This initiative will improve outcomes for students who participate culminating into pre-doctoral, master's, and doctoral degrees.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1583 of 2243
PageID #: 2447
App.1583

**Lamar State College Port Arthur, TX**
**ABSTRACT**
Lamar State College Port Arthur (LSCPA) is situated in an impoverished area located amid petrochemical plants near the Gulf Coast of Texas. LSCPA students, like the broader Port Arthur community, are vulnerable to hurricanes, floods, and petrochemical plant explosions, all of which are not only economically devastating but also disruptive to the continuity of education and life itself. LSCPA's student population faces many challenges that impede access to higher education (Grant Goal 1), success (Grant Goal 2) in college once enrolled, the resolution of socioemotional needs (Grant Goal 3), and affordability, access, completion, and post-enrollment success (Grant Goal 4). LSCPA seeks to use grant funds to implement activities which will: result in an increased number of applications to the College, especially among Hispanic and firstgeneration students; enable students to accelerate to college-level coursework and successfully complete coursework at higher rates; result in higher fall-to-spring and fallto-fall retention rates; and increase post-enrollment success and expand affordable higher education opportunities to rural and underserved populations.
LSCPA seeks to target its entire student population via the activities of this grant, as the vast majority of our students are disadvantaged or underserved in one way or another. Almost 80% of our students receive some kind of financial assistance, and 74% of the students are of ethnic or racial minority status. The activities proposed range from improving the onboarding process to expansion of student supports (tutoring, peer mentoring, etc.) to the provision of mental health services, and more.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1584 of 2243
PageID #: 2448
App.1584

**University of Puerto Rico (UPR), Medical Sciences Campus (MSC), PR**

**ABSTRACT**

This activity includes two components and will serve 264 undergraduate students (UgS), from a total enrollment of 2,034, by (1) Expanding the current CRESCO (Center for Research Education and Science Communication Opportunities) to the Center for Research, Education and Science Communication-Counseling Opportunities (CRESCO); and (2) Developing and establishing the ACADEMIA in Translational Science (TS) for Pre-University Students, Freshman University Students, Undergraduate Students from Health Professions, Graduate Students and Faculty (PuS, FuS, UgS, GS, F). We are focusing on Hispanic students' academic excellence, skills enhancement in TS, and improvement of the technological infrastructure, as well as the Competitive Preference Priorities 1 and 2. The expected outcomes (baselines=0) include: improving CRESCO's webpage and CRESCO's social network; expanding and developing CRESCO with the appropriate software, platforms, emerging technologies, resources, supplies, books, minor equipment, and services, such as statistics, scientific writing, mentoring-tutoring, counseling-orientation, and coaching according to participants' needs; increasing to 250 the number of students and to 50 the number of F (baseline = 0) that received assistance from the Online CRESCO. Through ACADEMIA-TS: increase to 160 the number of students (PuS, FuS, UgS, GS) and to 40 the number of F with the knowledge and skills in TS with interdisciplinary Approach (IA) including as needed, counseling-orientation and coaching for students; increase to 20 the number of Small Project in Translational Science (SPTS) teams formed; increase to 25 the number of coaching certifications; increase to 80 the students with scientific communication knowledge and skills; increase to 60 the students with information literacy knowledge and skills in TS; increase by 100% the SPTS that received incentives and support for TS research related activities; increase by 70% the number of ACADEMIA-TS participants that will have actively organized, participated and presented in a scientific venue, conference or Title V Annual Symposium in TS. In addition, increase, enhance, and improve the technological and research infrastructure and resources for TS by: 75 desktops for computer laboratories at School of Nursing (SoN), School of Health Professions) (SoHP), and Library-CRESCO; 40 computer equipment (laptops/tablets) for ACADEMIA-TS students, and 48 for ACADEMIA-TS faculty and Project's Co-coordinators (including librarians); CRESCO and SoN and SoHP-virtual simulators and other equipment for TS, Wireless Network for 15 floors (access points, equipment and services), 8 smartboards for Library-CRESCO study rooms, and support for SPTS and for 10 academic programs of SoN and SoHP with equipment/materials/software. Through these key components, UPR-MSC expects to achieve the ultimate goal of this activity: Hispanic students' academic excellence. We are addressing Competitive Preference Priorities 1 and 2.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1585 of 2243
PageID #: 2449
App.1585

**Woodland Community College, CA**

**Abstract**

Woodland Community College (WCC) is an accredited California Community College and one of two colleges in the Yuba Community College District. The college serves the northern portion of Yolo County, the eastern half of Lake County, and larger portions of Colusa County. Woodland Community College is a comprehensive, open-access community college that maintains campuses within the communities served including a 120-acre Main Campus in Woodland, the Colusa County Campus in Williams, and the Lake County Campus located in Clearlake. The WCC service area has an increasing population of Hispanic residents in the counties of Yolo* (49.6%), Lake (31.9%) and Colusa (60.4%).

In response to this growing population, Woodland Community College requests $3,000,000 over five-years from DHSI Title V to implement the Escalera: Taking Steps to Success in STEM designed to increase the number of Hispanic and other underrepresented students pursuing and attaining STEM degrees and securing jobs within the STEM workforce through a well-coordinated network of academic supports and workforce development programs. The project addresses both Competitive Preference Priorities of this Title V competition related to students' social, emotional, career development, and academic needs (Competitive Preference Priority 1) and post-secondary education access, affordability, completion, and post-enrollment success (Competitive Preference Priority 2).

Aligned with institutional, district and state-wide strategic planning efforts, the following project goals have been identified. Goal 1: (Academic)-Increase in the number and percentages of Hispanic and other low-income students earning credentials in STEM; Goal 2: (Institutional Management)-Enhance institutional infrastructure to increase Hispanic and other low-income student outcomes in STEM fields; and Goal 3: (Fiscal Stability)-Increase Hispanic STEM student outcomes with a focus on decreasing time to completion. Three overarching project initiatives have been developed to support the achievement of these goals including: 1. Improve Student Preparation and Academic Support, 2. Develop a Culture of Hispanic-servingness, and 3. Develop a Comprehensive STEM Center.

Designed to incorporate evidence-based practices, WCC Escalera has implemented activities that have demonstrated success with closing the equity gap in STEM for Hispanic and other low-income students. These activities are STEM focused and include Summer Bridge & Boot Camps, Success Coaching services; Outreach & Discovery Days, Expanded Tutoring & Supplemental Instruction, Peer & Faculty Mentoring, Expanded Workforce Experiential Learning, Financial Literacy, Undergraduate Research, Mental Health Services, Professional Development, Classroom & Lab Updates, and a One-Stop STEM Center.

The institution is confident that the WCC Escalera project provides the support and resources needed to impact institutional outcomes which lead to the sustainability of project components well beyond the grant cycle.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1586 of 2243
PageID #: 2450
App.1586

**Los Angeles Valley College, CA**

**Abstract**

Los Angeles Valley College (LAVC), is a Hispanic Serving Institution (HSI) 2-year public college. LAVC students come from some of the most disenfranchised and underserved communities in the greater San Fernando Valley. LAVC serves 15,061 students and 38.6% identify as Hispanic (Fall 2022, OIE). The high schools that LAVC serve, on average, are low-income households.

LAVC's "Las Sendas: Refining the Dual Enrollment Path" represents a necessary and fundamental enhancement of the most critical mechanisms requisite for LAVC to intentionally guide its students to move toward paths (sendas in Spanish). This will be achieved by implementing the following components:

- Expand ACCESS by building a robust infrastructure for pre-college opportunities that support the transition from high school to college and careers for Hispanic and low-income students.
- Promote SUCCESS by building strong partnerships with feeder schools to better align curricula to create meaningful and seamless pathways from high schools to college.
- Ensure EQUITY by developing equity-minded and culturally inclusive training for faculty that addresses the needs of high school students.

Las Sendas will implement the components, which are supported by "promising evidence" as cited in the narrative and evidence form, to accomplish its goals:

1. Enhance access by refining dual enrollment pathways and streamlining admission and registration processes for underrepresented and underprepared students.
2. Improve collaboration with feeder schools on curriculum alignment and pathway development.
3. Improve high school student engagement through faculty professional development that includes innovative strategies, culturally responsive pedagogy, and equity-minded practices.

Las Sendas addresses Competitive Priorities 1 and 2 and the single Invitational Priority through the components and activities of the project.

Proposed Budget: LAVC is requesting a five-year total of $3,000,000 in Title V funding.

Point of Contact:
Dr. Deborah diCesare, Dean Academic Affairs, dicesad@lavc.edu, 818-778-5522



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1587 of 2243
PageID #: 2451
App.1587

**Eastern New Mexico University Roswell, CA**

**ABSTRACT**

Eastern New Mexico University Roswell (ENMU Roswell), a public, two-year Hispanic Serving Institution in rural southeast New Mexico, proposes the Academic Connection, Caring, Engagement & Student Success (ACCESS) DHSI Title V Project to improve services and expand opportunities for the area residents, 83% of whom do not have a bachelor's degree and 28% live in poverty. The ACCESS Project employs high-impact practices and evidence-based strategies that promote success for ENMU Roswell's Hispanic (49%), low-income (31%), and first-generation in college (33%) students and will reengage with students who withdrew from higher education during the pandemic.

The ACCESS Project strengthens ENMU Roswell's academic programs, institutional management, and fiscal stability and directly responds to the Invitational Priority and the Competitive Preference Priorities (1&2) by employing the following synergistic activities that will significantly improve Hispanic and low-income enrollment, retention, completion, and transfer rates:

(1) Peer Mentoring by student ambassadors who outreach to previously withdrawn students and local high schools.

(2) Holistic Student Support Systems that promote students' mental health address basic needs and improve retention.

(3) Student-Focused Course Scheduling that uses data analytics to optimize schedules and better serve students' needs.

(4) Sustained Faculty and Staff Professional Development by developing a teaching and learning center to implement evidence-based practices and improve online learning.

The Project helps students impacted by the COVID-19 pandemic to gain a sense of belonging, find the help they need to re-enroll or stay in school and engage with staff and faculty who have asset-based mindsets and are culturally responsive to their needs.

The Project's five-year budget of $3,000,000 supports systemic reform by investing in students as peer mentors, developing sustainable and responsive student support systems, and building staff and faculty knowledge and skill to promote learning, engagement, and student success.

Contact: Jacqueline Starr, Director Title V – ENMU-Roswell, Address: 52 University Blvd, Roswell, NM 88203; 575-624-7049; Jacqueline.Starr@rm01.enmuros.cc.nm.us

**Research Foundation of CUNY on behalf of Baruch College, NY**

**ABSTRACT**

Baruch College (Baruch) is part of the 25-institution City University of New York (CUNY) system and is located in the Manhattan area of New York City, New York. Designed to re-create the atmosphere of a traditional college campus in an urban setting, Baruch was recently designated a Hispanic-Serving Institution (HSI), with a quarter of its overall student body reporting as Hispanic in fall 2022. Additionally, 30% of Baruch students are low-income, and 53% are first-generation college students. Baruch offers 23 undergraduate majors, 62 undergraduate minors, and 30 graduate programs through its three schools: the Zicklin School of Business, one of the largest and most respected business schools in the nation; the Mildred and George Weissman School of Arts and Sciences; and the Marxe School of Public and International Affairs. A Baruch education is defined by academic excellence, accessibility, and outcomes.

Baruch recently completed multiple integrated strategic processes which identified weaknesses that will be addressed through the proposed project, Maximizing Success through Inclusive Pedagogy and Peer Mentoring. Academic weaknesses include equity gaps between Hispanic and other student groups in various aspects of academic achievement including second year retention, passing rates in key quantitative gateway classes, and graduation rates. Declining enrollment of community college transfer students is also problematic. Institutional weaknesses include limited capacity to meet demand for academic and career advisement, a lack of available data for decision-making, and limited expertise in inclusive pedagogy practices. Fiscal stability weaknesses to be addressed through the project include limited financial literacy among students, and CUNY System-wide budget constraints.

Maximizing Success through Inclusive Pedagogy and Peer Mentoring will focus on improving both a sense of belonging and academic preparedness for Hispanic low-income and transfer students. Through focused efforts on student entry points, onboarding, advising, matriculation, gateway courses that affect year two retention and 4–year graduation/degree completion, Baruch will seek to increase Hispanic transfer student enrollment, improve gateway course success, increase 4-year graduation rates for Hispanic low-income students, and increase 6-year graduation rates for Hispanic transfer students.

Strategies to achieve these objectives fall into four categories. First-year student enrollment strategies include redesign of the first-year seminar and the first-year experience for new and transfer students, as well as collaboration with CUNY community colleges (addressing 2+2-degree maps; course equivalency, ambassadors, and mentors.) Student retention strategies include curricular redesign of gateway quantitative courses and faculty development in gateway quantitative reasoning courses. Student and academic support strategies include embedded tutoring and academic/career coaching and financial literacy support. Informed decision-making strategies include technology tools to track touch points, gathering disaggregated data to track progress and close equity gaps, assessing programmatic learning goals, early alert automation, and professional development on the use of data in decision-making.

In summary, Baruch proposes an integrated and centralized set of student support structures to close the equity gaps between Hispanic and other students. All new Title V practices, improvements, and activities are directly linked to the College's Strategic Goals and the Baruch College Strategic Priority Objectives.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1589 of 2243 PageID #: 2453
App.1589

**Herzing University, LTD, WI**

**ABSTRACT**

Herzing University (Herzing) requests funding for a Department of Education, Title V – Developing Hispanic Institutions Grant to fund a comprehensive set of academic and cocurricular supports for students pursuing a Bachelor of Science in nursing degree (BSN) at its campus in Kenosha, Wisconsin, (HU-Kenosha). This Title V program is intended to reduce financial barriers to enrollment in the BSN program; provide additional social supports, especially for Hispanic and low-income students who may face added challenges as members of an underserved population; and improve the academic and post-graduate success of HU-Kenosha Hispanic students. Herzing is a private, four-year, non-profit institution that offers both online and in-person programs on eleven campuses located around the country. HU-Kenosha is a commuter campus, with most students living within a 30-mile radius of the campus. Of the 301 students in the BSN program, 40% are Hispanic and 63% are Pell eligible.

Herzing has identified several important strengths in its comprehensive development plan (CDP) which provide it with the foundation on which to build this Title V program. These include a strong nursing focus, ongoing maintenance of the state-required 80% pass rate of National Council Licensure Exams (NCLEX), room for growth, and an infrastructure that enables it to adapt to the needs of its non-traditional (average age 29) student body, of which 70% are parents. Building on these strengths, Herzing will use this grant to address weaknesses and student needs in the financial, social, and academic realms, especially for its Hispanic students. The goals include:

Goal 1: Reduce financial barriers to enrollment in the BSN program.

Goal 2: Enhance non-academic social supports, especially for Hispanic and low-income students.

Goal 3: Improve the academic and post-graduate success of students.

Weaknesses these goals address include: financial constraints faced by students; student concern about the pace and intensity of Herzing's recently revised curriculum, which utilizes adaptive learning to facilitate content mastery through individualized learner data; and lower than desired first-time pass rates for the NCLEX. This Title V project will use a variety of evidence-based practices to achieve these goals, including: (1) extensive information sharing on financial resources, including financial aid, financial supports, and financial literacy; (2) expanded social supports from a peer mentor; a new, student-directed multicultural center; and increased mental health services; and (3) enhanced academic supports to include academic coaching from an academic learning specialist, ESL tutoring, support in obtaining and maintaining clinical positions from a clinical support specialist; and additional NCLEX preparation activities. This program will improve services to Hispanic students in four ways. First, the full-time project coordinator for this grant will be bilingual in Spanish and English. Second, essential nonacademic materials that are developed under this program will be made available in Spanish and English. This includes information on financial aid, financial resources in the community, and student support services at Herzing. Third, a part-time, Spanish-speaking (ESL) tutor will be hired to provide academic support to the BSN students. Fourth, the endowment funds that are a part of this Title V project will be invested and used in later years to provide scholarships to Hispanic BSN students.

This application meets all three elements of the invitational priority and both competitive preference priorities.

**Colorado State University Pueblo, CO**

**ABSTRACT**

Colorado State University Pueblo (CSU Pueblo) is a state-funded, four-year, public university located in Southern Colorado, Pueblo County. CSU-Pueblo is a regional comprehensive, Hispanic Serving Institution (HSI), providing educational access to a region high in poverty and unemployment. CSU-Pueblo sits among in 9 opportunity zones, which indicates the severity of the region's economic development needs.

CSU Pueblo's Title V grant project, La Promesa, which the Spanish word for "the promise" supports CSU Pueblo's promise to support low-income, Latinx students. La Promesa will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative bilingual outreach systems that will increase access to higher education. La Promesa will also implement advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include the following services for students: 1) the expansion of outreach to students to increase access, 2) proactive and intrusive academic advising to support retention, and 3) peer mentoring support, 4) mental health support, and 5) internship and career placement, all of which will increase enrollment, retention, graduation, and career placement while also reducing time to degree completion.

La Promesa will also fund the development of a robust Diversity, Equity, and Inclusion (DEI) renovation on campus designed to foster an identity safe environment and increase students' sense of belonging. A major component of the DEI program is professional development for faculty and staff in culturally responsive pedagogy and practices.

The purpose of the La Promesa Project is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase retention rates, graduation rates, and degree attainment by removing obstacles and supporting students, (2) Provide advising and intervention strategies that support success, (3) Expand peer mentoring, and (4) Provide mental health services, and 5) Implement DEI programming and professional development. The project proposes the following measurable and significant outcomes: (1) increase the number Hispanic and low-income students accessing higher education; (2) increase number of Hispanic and low-income students retaining through the first year; (3) increase the graduation rates of Hispanic and low-income students, and (4) increase career placement for Hispanic and low-income students, and 5) increase the number of faculty and staff who are trained in culturally responsive pedagogy and practices.

CSU-Pueblo is requesting $2,992,691 over five years to support the La Promesa initiatives and activities.

Competitive Preference Priorities: La Promesa addresses Competitive Preferences 1 and 2.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1591 of 2243
PageID #: 2455
App.1591

**The Research Foundation for SUNY obo Farmingdale State Coll., NY**

**Abstract**

Project Context: Farmingdale State College (FSC) is the State University of New York's (SUNY's) largest college of technology. Over the past two decades, FSC has been SUNY's fastest growing college with a 31% growth in enrollment. An inclusive campus serving nearly 10,000 undergraduate and graduate students, FSC boasts the 4th most ethnically and racially diverse student population in the SUNY system. Based on an enrollment of 26% of students identifying as Hispanic, in 2022, FSC received its designation as a Hispanic-Serving Institution (HSI). Additionally, FSC serves a large percentage of students (21%) who are the first in their families to attend college, 24% come from low-income families, and 58% of all FSC students receive some form of governmental aid.

Project Purpose and Goals: EMERGE is designed to create the conditions and implement the strategies that will serve to address the barriers preventing Hispanic and low-income students from entering chosen majors, maintaining good standing in them, and progressing steadily to and through graduation. The following broad goals provide the framework for project implementation:

1) Create a fiscally sustainable college-wide Office of First Year and Transfer Year Experience (OFYTYE)
2) Increase FSC's capacity to support the academic and non-academic readiness of FY/TY students
3) Increase FSC's capacity to deliver high quality and evidence-based advising for FY/TY students
4) Increase FSC's capacity to better coordinate College-wide learning supports for all students
5) Increase FSC's capacity to use timely data for planning and student-level interventions

Project Summary: The EMERGE project will address its broad and ambitious goals by implementing the following four project components with rigor and fidelity. The project will serve a total of 250 FSC students and 20 faculty per year, leading to a total of 1,250 students and 100 faculty by the end of the grant. Academic and Departmental Enhancements: cross-departmental credit-bearing courses tied to small 25- student learning communities; evidence-based teaching circle seminars building effective FYE and TYE courses/learning communities that support student learning, belonging, and success by implementing culturally responsive teaching; pre-matriculation activities to build students' academic and non-cognitive readiness.

Intrusive Advising/Academic Success and Wellness Coaching: supported by two grant-funded academic advisors/success coaches and one grant-funded wellness coach to deliver evidence-based intrusive advising through a robust case management model; a Peer Mentorship Program, a scalable Student Leadership Academy, and program-hosted student community events.

Academic Learning Support: accelerated assistance for those ELL students with the greatest needs through embedded ELL writing tutors in FYE/TYE courses, Learning Communities, English 101, and all Writing in the Disciplines (WID) courses; an Intensive Academic English Study, Summer Bridge Program will coordinate with existing access programs (TRIO/CSTEP) to provide proactive support for students through workshop series focused on writing and research skills for academic success.

Systematic Knowledge Management: inventorying student needs using information management systems and promoting the use of data by faculty and college leadership to support the development of student profiles annually; use of the College's early alert system and the advising platform CRM Advise to monitor and intervene quickly based on student performance and activity.

Priorities: FSC is responding to both CPP 1 and CPP 2 in this application.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1592 of 2243
PageID #: 2456
App.1592

**Houston Community College System (HCCS), TX**

**Abstract**

Project Title: Centro de Apoyo para el Logro Estudiantil- Center of Advocacy for Student Achievement

Goals:

• Goal #1: HCC Southeast will provide personalized support and pathways for student achievement.
• Goal #2 HCC Southeast will foster inclusivity, social justice, and academic excellence.
• Goal #3 HCC Southeast will offer customized instruction and assessments.
• Goal #4 HCC Southeast will drive economic growth and community partnerships.

Expected Outcomes:

• The percentage of Latinx first-time in college (FTIC), full-time certificate/degree-seeking undergraduate students at HCC Southeast will graduate and/or transfer with an academic or workforce degree within three years of enrollment will increase by 10% by the end of the grant period.
• The percentage of Latinx students enrolled at HCC Southeast receiving financial aid will increase by 15% by the end of the grant period.
• The percentage of Latinx FTIC, full-time, certificate/degree-seeking undergraduate students at HCC Southeast average GPA will increase by 10% by the end of the grant period.
• Over the five-year grant period, the percentage of Latinx FTIC, full-time, certificate/degree-seeking undergraduate students who were in their first year of postsecondary enrollment will persist from fall to fall by 60% by the end of the grant period.
• The percentage of Latinx FTIC, full-time certificate/degree-seeking undergraduate students at HCC Southeast will be accepted into an internship/apprenticeship prior to graduation will increase by 5% by the end of the grant period.

The proposal outlines HCC Southeast's request to fund the creation of - Centro de Apoyo para el Logro Estudiantil- Center of Advocacy for Student Achievement (CASA) a centralized student advocacy center that will expand educational opportunities and improve the academic performance, degree attainment and provide advocacy support services for Latinx students in HCC Southeast service area. CASA, where education becomes your home. The region the college serves is characterized by a significant poverty rate and limited educational achievement, highlighting the pressing requirement for further resources dedicated to institutional transformation. These resources are crucial for addressing the alarmingly low rates of retention and graduation. HCC Southeast's students reside in a community abundant with potential yet lack a sufficient number of proficient professionals. The program is designed to provide low-income and first-generation high school students with the resources and support they need to succeed in high school and pursue a college education.

Primary activities include proactive advisement, improved new student orientation and summer bridge programs, new student orientation, financial aid outreach/financial literacy education, early adult intervention, peer mentoring, tutorial, and instructional support services, and student engagement through mobile application.

**Los Angeles Pacific University (LAPU), CA**
**ABSTRACT**

Los Angeles Pacific University (LAPU) is a distance education institution accredited by the WASC Senior College and University Commission (WSCUC) providing associate, bachelor's, and master's degree programs primarily to a diverse population of post-traditional students. Specifically, LAPU's undergraduate Hispanic FTE percentage is 42% according to the 2021-2022 IPEDS data. During the past 12 months (May 2022 through April 2023), LAPU served 2,122 students, including 1,873 undergraduate students. These undergraduate students are 47% Hispanic, 20% White, 16% African American, 8% Asian, 5% Two or More Races, and 4% Other. These students are also 82.6% female and 17.3% male (with a few of unspecified gender). Less than two percent of these students were first-time, full-time students. Among all undergraduate courses, the average course completion rate is 84.7%; however, the average completion rate for four targeted general education courses is 71.1%. Analysis of the results of these courses has revealed that Asian and White students typically perform better than their peers with the highest withdraw/fail (W/F) rates belonging to Black or Hispanic students. On average, the passing rate for all students who did not identify themselves as White or Asian is 51.0%. Within LAPU, 72.5% of Non-White Non-Asian new students persist to the next session, and 29.9% are retained to the next year. In contrast, the White and Asian students' persistence rate is 78.7%, and their retention rate is 40.4%.
Activities and the Population Served LAPU currently uses a Student Success Coach model for all students, but additional layers of support will be provided to new students. The Student Success Team will add general career counseling services for all students. Additional components of the comprehensive program will include first-year core general education course revisions, a peer mentoring program for underserved students, a faculty and staff student mentoring program for underserved students, and faculty and staff professional development focused on the needs of underserved students.
Project Goals
The goals of the project are to bridge the achievement gap between underserved students and those who identify as White or Asian. The specific measures include course passing rates, one-semester persistence rates, one-year retention rates, and degree completion rates.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1594 of 2243
PageID #: 2458
App.1594

**Northern New Mexico College, NM**

**ABSTRACT**

Northern New Mexico College in Espanola, New Mexico proposes the Title V project "Centro de Apoyo" (Support Center). Project goals are to increase Hispanic and low-income students' postsecondary enrollment, retention, persistence, transfer, and completion success through the creation of a new Student Success Center. The synergistic invitational and competitive preference priority related activities of the project will help our students overcome the impacts of being members of a historically overlooked and undervalued sector of society who were -and still are - disproportionately impacted by the COVID-19 Pandemic. Project strategies and activities will address these effects by instilling a stronger sense of individual and academic identity in our students as rightful members of Northern's intellectual community. The project
will advance this through evidence-based, academic support, mentoring, advising and identity affirming activities and praxis shown to strengthen the connections between underrepresented students' and their collegiate experience. Hispanic students comprise 74% of our enrolled student population and 54% are Pell Eligible

Project Goals and objectives are to create and staff a new Student Success Center. The Center will scale Northern's Integrated Student Support System Scrivener, et al. (2015) and further demonstrated to increase early career earnings in From Degrees to Dollars, Six-Year Findings from the ASAP Ohio Demonstration (MRDC, 2023); Systems introduced by the project will support structured academic and professional career exploration and mentoring shown to deepen students' sense of connection and success in their chosen pathways. The project will also provide resources for a dedicated Educational Researcher position to develop and implement high-quality systems of collecting, analyzing and interpreting the results of project innovations on outcomes factors such as student "sense of belonging", academic and professional identity, post completion career satisfaction, and more.

Comprehensive activities of the Apoyo project respond to Competitive Preference Priority 1 (a) through the creation of a new Student Success Center. Brady and Gopalan (2019) report that low levels of a sense of belonging early on are extremely predictive of later postsecondary persistence. El Epicentro will be a student-centered place that delivers evidence-based, intersectional, in-person and on-line academic support, social interactions, academic/professional pathway, career preparation and exploration programming. The Center will reinforce and scale Northern's expanding adoption of asset-based and inclusive praxis through multi-level, campus-wide professional learning, and development.

The proposal responds to Competitive Preference Priority 2 (c) by funding a dedicated Educational Researcher position who will spearhead the development and implementation of high-quality, recurring systems of collecting, analyzing, and utilizing student enrollment, persistence, retention, completion, transfer and post-college outcomes data.

The project addresses the Invitational Priority through mental and physical wellness and basic needs support resources and referrals that will be delivered through the Student Support Center that will help members of our campus community overcome the effects of the Pandemic.

Project outcomes will transform the student experience, yielding a 5% in enrollment, retention, persistence transfer, and completion increase over the five-year project which will in turn strengthen Northern's fiscal and organizational stability.

The project requests $2,847,151 for the 10/1/2023-9/30/2028 implementation timeframe.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1595 of 2243
PageID #: 2459
App.1595

**Miami Dade College-Medical Campus, FL**

**ABSTRACT**

Miami Dade College's Medical Campus (MDC-Medical) requests $2,767,148 to implement the CAmpus inFrastructure Expansion (CAFÉ) project to upgrade its equipment, supplies, and facilities to make them state-of-the art; and provide professional development for its faculty. The proposed project will directly serve the 59 full-time and 222 part-time faculty of MDC-Medical, and indirectly, the students served by the Health Sciences program at MDC-Medical.

Project goals are to (1) strengthen professional development for faculty to learn and apply student-centered pedagogies; (2) modernize facilities to ensure resources and technologies prepare students for inquiry and active experiential learning; and (3) improve MDC-Medical capacity to support students and increase graduation metrics to secure performance-based funding and ensure the proper and timely expenditure in accordance with applicable regulations and laws. Project objectives include (1) increasing percentage of Hispanic and low-income students persisting in their selected health sciences program of study from fall to fall term (percent change proposed varies by Health Science discipline); (2) increasing percentage of students who receive a credential "on-time" (percent change proposed varies by Health Science discipline); and (3) increasing faculty incorporation of evidence-based pedagogical approaches into classroom by 5%.

CAFÉ is designed to improve retention and completion rates among Hispanic and other lowincome students by training faculty to implement student-centered pedagogies known to improve academic success for diverse student population. Each year, the proposed project will (1) train faculty participants to implement a student-focused pedagogy; (2) develop a cadre of faculty who will become pedagogy experts through a train-the-trainer intensive program—this will also help foster the sustainability of the student-focused pedagogy trainings; (3) establish faculty learning communities focusing on exchange of best practices; (4) create an online teaching and learning repository of best practices; and (5) measure the project's impact on student retention and completion using an evaluation plan integrating the statistical requirements of U.S. Department of Education annual performance reports with existing MDC Institutional Research data collection and analysis systems. CAFÉ will also invest in supply, equipment, and physical space upgrades for the dental assistant, dental hygiene, endoscopy, opticianry, and physician assistant programs as well as perform renovations of student study and gathering spaces.

CAFÉ is built on evidence-based strategies and will address Competitive Preference Priority 1: Meeting Student Social, Emotional, and Academic Needs by renovating group study rooms and implementing the *Compassionomics* pedagogy to foster a sense of belonging and inclusion for underserved students as well as implement the Design Thinking and Team-Based Learning pedagogies to advance student success for underserved students. CAFÉ will address Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success by implementing strategies to help reduce students' class failures and repeats, and in turn, reduce their financial costs to increase as well as implement activities aimed at increasing the number and proportion of underserved students who enroll in and complete postsecondary education programs.

At a minority-majority institution like MDC-Medical, where a large portion of the student population is classified as low-income, getting a degree in a health care discipline represents opportunity and economic mobility. CAFÉ is a realistic project that identifies an actionable means for student and faculty success with the sole focus of improving hands-on training, academic assistance and improving the campus experience.

**The Regents of the University of California, CA**

**ABSTRACT**

The A Tu Lado Initiative has three goals: First, to increase undergraduate students' acquisition of aspirational and navigational capital we will create a multi-level mentoring system that will employ both peer-mentors and graduate students. Second, to improve equitable access to academic and non-academic programming, we will use our mentoring system and other modes of support to create linkages to address gaps (particularly in cases where the impacts of COVID-19 have

disrupted the educational system's regular functioning). Third, to enhance academic advisors' and undergraduate directors' HSI servingness proficiency we will build a college-wide servingness framework. Through the projects tied to these interconnected goals, the A Tu Lado Initiative will provide students with frameworks that enable them to build on their already-existing navigational and aspirational wealth while simultaneously cultivating interactions through which they learn to generate and maintain the kinds of navigational capital that are so vital to the negotiation of university life. And the navigational and aspirational capital that they develop will serve them not only within the undergraduate academy, but also in the graduate school and industry careers that they will pursue with the A Tu Lado Initiative's support.

**University of Puerto Rico at Ponce, PR**
**ABSTRACT**

Project: UPRP: A Pathway for Achieving Students Engagement and Academic Success (PASEAS)
Introduction: The University of Puerto Rico in Ponce (UPR-P) which is one of the eleven campuses of the University of Puerto Rico, serves the poorest region in the Island, where the effects of a severe 14-year economic contraction is magnified by the austerity measures imposed by a central government debt restructuring process, high unemployment and the devastating effects of the recently occurred natural disasters.

This project will expand the educational opportunities in tutoring and complementary support services, workshops, English Immersion Summer Camp, and Congress for students and faculty, for improving the academic attainment of the Hispanic Students. In addition, it will include the remodeling of the Learning Skills Center (LSC), which will create a space for offering students' support services like tutoring, study space, career advice, and metacognition. Likewise, the LSC will serve as a space for faculty workshops, class development, and other related activities.

The main focus of the USDE UPR-P Title V Project seeks to annually rise the students' retention rate, by lowering failures and withdrawals, in favor of increasing the institutional completion/graduation rate.

Objectives:

1: A minimum of 20 faculty will participate in development activities designed to teach instructors advanced pedagogical competences and instructional design to annually increase their knowledge by 50%.

2: Increase retention rates by 5% and graduation rates by 3% with improving their basic skills with limited English proficiency.

3. Have the resources, tools, and methodologies in place to carry out at least 3 institutional and 4 class assessments.

4. Remodeling an existing area to establish the Learning Skills Center for its students and faculty support services site to provide direct, on-site student support services for at least 200 students and twenty faculty.

5. Increase student participation in the tutoring program by 15 % for first- and second-year students that are at risk of failing resulting in 70% passing grades.

Competitive Priorities: This project will address the CPP1, Meeting Student Social, Emotional and Academic Needs by addressing the evidence-based professional development for UPR Ponce faculty and personnel. CPP2 activities will focus on creating clearer pathways for students between institutions and ensure a more seamless process for the transfer and transparency of course credits through direct tutoring and advising practices within the Learning Skills Center.

Budget: The total cost of the project each year is: $600,000 The total of the project for the five years period is $3,000,000

Contact: Dr. Michelle Méndez-Seguinot e-mail: michelle.mendez4@upr.edu Phone number: 787- 844-8181 ext. 2324, ext. 2325

**SUAGM, Inc. dba Universidad Ana G. Mendez, Gurabo Campus, PR**

**Abstract**

a) Target Population

Expected to benefit 25% of the students enrolled in STEAM+H disciplines, providing them with faculty advising, internship, research opportunities, tutoring and peer mentoring services. Expand educational opportunities and improve the academic attainment of Hispanic students by addressing significant problems.

b) Services and Proposed Activities

Universidad Ana G. Mendez, Gurabo Campus (UAGM) is proposing the project titled PATHFINDER: Promoting Advancement through High-quality Training, Faculty Advising, Internships, Development and Research., which proposes three activities: (1) implement a program of faculty advisors to the institutional retention model; (2) expand students' research and internship opportunities by modernizing laboratories and providing career prospects in STEAM+H disciplines; and (3) strengthen institutional academic services by establishing an Embedded Peer Mentoring Program. This proposal is designed to reach all schools and departments within the Gurabo Campus and its additional locations.

c) Anticipated Results

The project will promote participation of 80 students in research and internship. Also, between 1,250 and 2,500 STEAM+H students will meet a Faculty Advisor and receive guidance and advice in their discipline. In addition, the project anticipates that 70% of student participants will be retained in the institution and the embedded peer mentoring program will help students to approve their courses, expecting at least 70% approval by participants.

4. Competitive Preference Priority Addressed: Yes.

a) Competitive Preference Priority 1: Meeting Student Social, Emotional, and Academic Needs

i. Faculty Advising Program (Activity 1) will help Hispanic students' integration into university life. To enhance institutional students counseling services and their engagement, faculty advisors will be responsible of identifying, refer, advise, and guide students to support their success and quality of life, in coordination with the Associate Deanship of Student Life, Office of Student Wellness and Center of Academic Advising and Freshmen Counseling. Also, a Psychologist and Mental health professional will support student wellness.

b) Competitive Preference Priority 2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.

i. The project activities help Hispanic students to have access to academic services, extracurricular experiences, and mental health services. Also, the institution will promote the importance of pursuing a postsecondary education in STEAM+H through Campus at Your School.

**Imperial Community College District, CA**

**ABSTRACT**

ACHIEVING STUDENT SUCCESS THROUGH ENGAGING TECHNOLOGY (ASSET) In this proposal, Imperial Valley College (IVC) in California requests funding to expand educational opportunities for, and improve the academic attainment of, the Hispanic students who comprise 90% of the college's enrollment. During the pandemic, Imperial Valley College experienced an erosion of Hispanic students, at 14% much more so than the national rate of 7%. This college understands the impact that COVID had on our communities with almost 50% of the service area infected at some point. Unemployment, low income, and poverty add to the challenges we face to engage new students in college, and to re-engage our existing students. The target populations are Hispanic students, particularly first-generation, who are entering or re-entering IVC through dual enrollment, prior IVC courses, or older students who need upskilling to take advantage of changing economic opportunities. Too few of our underprepared and ESL students pass transfer-level English and Mathematics after two years, and therefore don't graduate in two years, if they ever do. Students in online courses have lower success rates than those in face-to-face sessions. Our students also attempt and earn too many units, a trend exacerbated by the predominance of distance course delivery during the pandemic. We are proposing several goals and related activities as carefully designed responses to the key problems facing IVC students. GOAL 1 Move more first generation, underprepared students from basic skills to college-level courses, thus enhancing their readiness to transfer or enter the work force. ACTIVITIES Educational plan completion by the second semester, increased progression from transfer-level to college level, more successful completion and graduation, and more student transfer on completion. GOAL 2 Promote holistic student learning and wellness through partnerships to identify changing student learning needs and improve student success. ACTIVITIES Develop Communities of Practice Partnerships, train students in self-regulated learning, decrease the average number of credits, increase embedded tutor distance education classes, and develop a program of Equitable Access. GOAL 3 Expand faculty and staff development for asset-based teaching, assessment, and strategies such as coaching, collaborative, and experiential learning. ACTIVITIES Improve student contact rates with support staff and employers, increase the number of STEM transfer-level sections, increase enrollment in college-level CTE and transfer, more professional development in coaching, collaborative, and experiential learning, and more classes using OER and OAR. The Activities above are all based on the more detailed measurable objectives in the application narrative. They are also based upon evidence-based practices and rigorous research findings in the Evidence Form that accompanies this proposal. The Activities/Objectives are all related to the problems to be solved and the comprehensive development plan for IVC. This project requests a total of $2,485,665 over five years. In Year 1 we request $511,695; Year 2, $498,245; Year 3, $504,435; Year 4, $494,925; and in Year 5, $476,365.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1600 of 2243
PageID #: 2464
App.1600

**Dalton State College, GA**

**ABSTRACT**

Dalton State College, in Whitfield County, Georgia, is a rural community nestled in the mountains of Northwest Georgia approximately 30 miles south of Chattanooga, Tennessee and 90 miles northwest of Atlanta. In 2017-18, Dalton State became the first college in the state of Georgia to attain designation as a Hispanic-Serving Institution. As an HSI with strong collaborative partnerships with high-need school systems and local industries, the college serves as a point of access and destination for students entering the University System of Georgia. In fall 2022, of the college's 4,535 enrolled students, 51.6% were first-generation students, 49.9% were Pell recipients, 54.8% received some type of need-based aid, 54.5% were white, and 35.7% were Hispanic.

Goals: AP 1: Increase engagement in opportunities that support students in their academic progression and completion. IM 2: Improve the campus culture to strengthen students' sense of belonging. IM 3: Improve use of institutional data for transparency, accountability, and improvement. FS 4: Maintain solid foundation of institutional financial management.

Problems to be Addressed: AP: Dalton serves high percentages of underprepared students from areas with high poverty and low educational attainment; declining retention and graduation rates, especially for Hispanic students; Hispanic students are earning a disproportionate number of bachelor's degrees; the first-year seminar course is falling short of full potential to impact student success. IM: Student engagement is low and declining; Dalton is not doing an adequate job of assessing or using available data to improve student outcomes. FS: Dalton has experienced numerous budget reductions due to enrollment declines and the pandemic and is highly dependent on state appropriations that are declining.

Implementation Strategies: Strategy 1: Create a Center for Student Transitions, Belonging, and Inclusion. Strategy 2: Provide professional development opportunities designed to build asset-based mindsets for faculty and staff and inclusive of race, ethnicity, culture, language, and disability status. Strategy 3: Implement student engagement platform. Strategy 4: Standardize data collection and analysis.

Outcomes: Increased fall-to-fall retention for Hispanic students and overall (Obj. 1-2); increased degree completion overall and for Hispanic and low-income (Pell) students (Obj. 3-5); increased sense of belonging for first-year students (Obj. 6); increased understanding of available engagement opportunities (Obj. 7); increased faculty/staff satisfaction with the college's capacity to standardize data collection and analysis (Obj. 8); and growth in endowment (Obj. 9).

CPP 1 and CPP 2: The project addresses both CPPs.

Funds Requested: $2,452,044



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1601 of 2243
PageID #: 2465
App.1601

# Exhibit 26

# ABSTRACT

EDP University of Puerto Rico, Inc. (EDP), a Hispanic-Serving Institution offering postbaccalaureate degrees and certificate-granting programs proposes a PPOHA project titled "***Providing Opportunities for Hispanic Students by Increasing Access to Diverse, Flexible and Affordable In-demand Graduate Programs***." The purpose of the Project is to expand graduate academic offerings for low-income Hispanic students, improve the academic attainment of graduate students, as well as enhance the faculty expertise and program quality at the Institution. The Project addresses the established **Absolute Priority** (section 503 (b)(14)) and seeks to expand the number of Hispanic and other underrepresented graduate and professional students by expanding courses and institutional resources. It also addresses **Competitive Preference Priority 1** (Meeting Student Social, Emotional, and Academic Needs) and **Competitive Preference Priority 2** (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). The Activity intends to: (a) increase postsecondary education access, affordability, completion, and post-enrollment success through the development of four graduate degree programs (**CPP2**); (b) meet student social, emotional, and academic needs of graduate students and create a positive, identity-safe and inclusive climate by implementing evidence-based practices (i.e., advising, coaching and counseling) for advancing student success for underserved students (**CPP1**) and through the provision of evidence-based professional development opportunities designed to build asset-based mindsets for faculty and staff on campus and that are inclusive with regard to race, ethnicity, culture, language, and disability status (**CPP1**); (c) support students to engage in real-world hands-on learning by improving and expanding EDP instructional laboratory facilities that will allow students and faculty to conduct research, clinical practices, and simulations and enhance the instruction of new and existing graduate programs (**CPP1**); (d) early intervention/improved tracking system; and (e) provision of PPOHA fellowships that will allow students to complete a postbaccalaureate degree. The proposed strategies will bolster graduate students' academic outcomes, improve retention, and graduation rates, and increase student satisfaction.

**Contact Person**: Dr. Zilma Santiago, Academic Dean, San Sebastian Campus
E-mail: zilma.santiago@edpuniversity.edu Telephone: (787) 892-2252 Ext. 3213

**Performance measures** will include, but will not be limited to, increasing the number of 1) graduate program offerings; 2) students receiving multiple comprehensive student support services; 3) students receiving coaching, advising, and counseling services to enhance their academic achievement, 4) students conducting research and other activities in state-of-the-art laboratory facilities; 5) faculty participating in professional development opportunities, 6) faculty incorporating asset-based approaches into their teaching strategies. Of the $3,000,000 request, approximately 10% will be dedicated to project management and evaluation**,** and 90% to the Activity. The **Activity budget** dedicates 14% to personnel; 3% to fringe benefits); 11% to consultants who will be key resources in delivering the activities and services to participating students and faculty; 25% for equipment, 16% for supplies; 1% for travel; and 20% for other costs (scholarships).

## Abstract

Mercy College, an independent Hispanic-Serving Institution with campuses in New York City and Westchester County, New York, is proposing a new project, **Graduate Professional Resources and Opportunities (GRAD-PRO).** GRAD-PRO addresses the Absolute Priority to expand the number of Hispanic and other underrepresented graduate and professional students served by Mercy College by expanding courses and institutional resources. Our project also addresses both Competitive Preference Priorities as well as the Invitational Priority including:

(a) **Competitive Preference Priority 1**, Meeting Student Social, Emotional and Academic Needs, and
(b) **Competitive Preference Priority 2**, Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success, and
(c) **Invitational Priority,** Increasing the number of Hispanic students earning post-graduate degrees in preparation for employment as an educator.

Development of the GRAD-PRO project was informed by a thorough examination of Mercy's strengths, weaknesses, challenges, and opportunities in areas of academic programs, institutional management, and fiscal stability, together with institutional strategic planning for 2020-2025. In addition, GRAD-PRO is informed by a review of relevant current literature and studies on strategies for graduate student success and for establishing the role of faculty as mentors and incorporates a logic model demonstrating a rationale supported by promising evidence. These studies and resources, along with our assessment of the complex academic and personal challenges that Mercy's Hispanic and low-income graduates face, have guided the development of GRAD-PRO and lead us to propose objectives and strategies described in the project narrative. We propose a comprehensive approach that will meet our overarching goals to: (1) expand postbaccalaureate educational opportunities for, and improve the academic attainment of, Hispanic students; (2) provide an enhanced focus of academic and career alignment; (3) expand and support a culture of faculty mentorship with personalized interactions between faculty and students; and (4) bolster student retention, persistence, and degree attainment by providing supplementary resources including scholarships to offset the cost of educational expenses.

GRAD-PRO will improve teaching and learning on an institution-wide basis. Four key Activities are proposed for GRAD-PRO: (1) providing student access to experiential learning in community-based settings for our Health Science students (CPP1-(a)(1)); (2) implementing evidence-based practices for advancing student success for underserved students in our teacher education programs through faculty mentoring and induction support (meets CPP1-(b)(1) and Invitational Priority); (3) establishing a Faculty Mentoring Fellowship that provides evidence-based professional development opportunities designed to support mentoring of students and to build asset-based mindsets among faculty that are inclusive with regard to race, ethnicity, culture, language, and disability status (meets CPP1(b)(2)); and (4) offering a new series of advanced certificates in an online format that can lead to the completion of the MS in Business Analytics (meets CPP2(a)).

## Abstract

**Title:** BRAVO: Building Resources for Academic and Vocational Opportunities at St. Mary's

**Project Goals:** The project's goals are to expand postbaccalaureate educational opportunities and academic attainment of Hispanic students and other underrepresented students; expand postbaccalaureate offerings; and improve quality of programs. Specifically, the project is designed to improve access to postbaccalaureate programs; support academic, social, and emotional needs of enrolled target students in positive, asset-based, culturally-inclusive programs; and assure that students have access to high-quality, meaningful internship experiences to facilitate entry into employment. Holistically, our goal is to create institutional change and integration of graduate student services that will strengthen the university's ability to serve students.

**Population to be Served:** The program will serve Hispanic and other low-income postbaccalaureate students enrolled at St. Mary's University in San Antonio, TX.

**Primary Activities to be Performed:**
We will begin by reviewing local and regional postbaccalaureate programs and identifying our unique offerings. We will increase community outreach and create application assistance programs to facilitate access as well as increasing funding to support postbaccalaureate students. We will review labor trends and ensure alignment with our programs. We will increase and improve on-line offerings to increase flexibility and access for working students and expand accelerated and interdisciplinary degrees to keep costs low and degrees flexible. To achieve the program goals and increase institutional capacity going forward, we will include all stakeholders in an assessment of needs. We will utilize the NCHA to access emotional needs and tailor services provided by our Student Health and Wellness Programs to address those needs. We will train graduate faculty to recognize students in need, streamline the referral process, and increase and strengthen our service offerings. We will expand the Graduate Center for Excellence to integrate services to postbaccalaureate students and provide need-aligned graduate tutors. We will also create a peer mentoring/coaching program, a Graduate Student Association, and a Graduate Living and Learning Community to increase support and build community. We will activate an alert system to identify students who are struggling academically and connect those students with support services. To facilitate transition to the work force and expand the high-impact practice of experiential learning, we will create an internship identification and placement program in the Center for Career and Professional Development. We will also expand our community partnerships to create pathways to internships and employment. To improve our programs, we will provide faculty development programs to assure our offerings are asset-based and culturally responsive and create a workgroup of trained faculty and postbaccalaureate students to review and evaluate implementation in courses.

## ABSTRACT

**Colorado State University-Pueblo** (CSU-Pueblo) is a state-funded, four-year, public university located in Southern Colorado, Pueblo County. CSU-Pueblo is a regional comprehensive, Hispanic Serving Institution (HSI), providing educational access to a region high in poverty and unemployment. CSU-Pueblo sits among in 9 opportunity zones, which indicates the severity of the region's economic development needs.

CSU-Pueblo's Title V proposal, ***Project Exíto,*** is the Spanish word for "success" and proposes to support graduate students who need to pursue higher education online. ***Project Exíto*** will provide support structures that will enable students to achieve a graduate degree. ***Project Exíto*** will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative online outreach systems that will increase access to higher education and online advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include the following services for online students: 1) the expansion of outreach to students to increase access, 2) proactive and intrusive academic advising to support retention, and 3) expanded online course offerings which will reduce time to degree completion.

***Project Exíto*** will also fund the development of a robust Diversity, Equity, and Inclusion (DEI) program on campus designed to foster an identity safe environment and increase students' sense of belonging. A major component of the DEI program is professional development for faculty and staff in culturally responsive pedagogy and practices.

The purpose of ***Project Exíto*** is to build institutional capacity to increase the number of Hispanic and low-income students attaining graduate degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase retention rates, graduation rates, and degree attainment by removing obstacles and supporting students in online courses, (2) Provide advising and intervention strategies that support success, (3) Expand online course and program offerings, and (4) Implement DEI programming and professional development. The project proposes the following measurable and significant outcomes: (1) increase the number Hispanic and low-income students accessing higher education; (2) increase number of Hispanic and low-income students retaining through the first year; (3) increase the graduation rates of Hispanic and low-income students, and (4) increase the number of faculty and staff who are trained in culturally responsive pedagogy and practices.

CSU-Pueblo is requesting **$2,942,008** over five years to support the ***Project Exíto*** initiatives and activities.

**Competitive Preference Priorities:** ***Project Exíto*** addresses Competitive Preferences 1 and 2 as well as the Absolute Priority.



**Contact:** Dr. Donna Souder-Hodge, Vice President for Operations and Advancement, Colorado State University – Pueblo, 2200 Bonforte Blvd. Pueblo, CO 81001. 719-549-2282. Donna.souder@csupueblo.edu

**Project Abstract**

**Dominican University of California** ("Dominican") is a private university in San Rafael, California. In 2022, Dominican offered 16 graduate and professional programs to 622 students. Dominican will expand its postbaccalaureate programs over the coming years by creating four new programs and increasing the graduate student body by almost 20%. Dominican is a Minority Serving Institution and many of its students are from low-income families.

Dominican's deep commitment to historically underserved students is embedded in all work across the institution and continues to strengthen year after year in order to to meet the needs of our increasingly diverse student population. This dedication can be seen at each point throughout a student's trajectory, from access and enrollment, through their time as a student at the university, and during the transition from life at Dominican to post-graduation. Created as an access and equity program to promote success and central to the university, the Dominican Experience enables all students to engage in high-impact practices that deliver a network of full support to nurture deep learning and achievement. This innovative program facilitates social mobility through equitable access to connections and experiences for all students regardless of background or socio-economic status and is rooted in well-established research demonstrating the benefits of engagement in high-impact practices for underserved students in particular. In addition to the components of the Dominican Experience, the university offers a range of programs, services, and community partnerships designed to increase higher education opportunities for low-income, minority, and historically underrepresented students, with a growing group of institution-wide initiatives in place to support this work.

Dominican has requested a total of $3,000,000 over five years for this project, ***Vida Dominican Postbaccalaureate***, to improve educational outcomes for Hispanic and other underserved graduate students. Through this Title V PPOHA project, Dominican will increase enrollment of underserved students, increase retention and graduation rates and create a more inclusive and welcoming campus for underserved students. Dominican will expand access to its graduate programs by creating more hybrid and online programs. In addition, a scholarship and assistantship program will be developed for underserved students. The strategies proposed by Dominican to improve academic outcomes for Hispanic and other underserved students include construction of a Graduate Resource Center and the addition of Integrative Coaches to work with graduate students. In addition, Dominican heighten underserved students' sense of belonging by offering expansive professional development opportunities for faculty and staff that include teaching and relational development strategies from an asset-based mindset.

Dominican addresses the Absolute priority, the Invitational Priority, and the Competitive Preference Priorities Number1 and Number 2.

**Abstract: *Graduate Education Access & Opportunity Program***

California State University, Chico (Chico State) is a regional comprehensive university with more than 14,400 undergraduate students of which 36% are first generation, 45% are low-income, and 40% are underrepresented minorities (URM). The mission of the *Graduate Education Access & Opportunity Program* is to implement a comprehensive program to increase the enrollment of Latinx and other underrepresented students in Chico State graduate programs and provide support to ensure their successful degree attainment and transition into professional opportunities in their fields upon graduation.

The first goal of this multi-initiative project is to increase enrollment in graduate degree programs through the Great-Op Outreach Project. The second and third goals are related and seek to increase first-to-second year persistence rates and improve degree completion rates through the Great-Op Grad Student Scholars Writing, Research, and Peer-Support Collaborative. The program will also offer faculty-mentored summer research experiences, a CSU to UC Summer Research Program, Facilitated Professional Field Internships and Community-Service Projects, a *Prepare & Advance* Workshop Series to enhance academic skills, and a *Links to the Professions* and *Postbaccalaureate Pathways to Academic Careers* Café Speaker Series. In addition, the program will strengthen graduate program offerings and delivery to be more attractive to and accommodating of our Hispanic/UR students by way of an inclusive and equity-minded faculty learning community for advancing teaching, advising, and mentoring diverse students as well as a "Grad Program Refresh, Update and Create Initiative to develop new and improve existing programs, curriculum, and mode of delivery.

**ABSTRACT**

Universidad Ana G. Mendez - Cupey Campus (UAGM-C), a Hispanic Serving Institution located in Cupey, Puerto Rico proposes a Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA) project titled **Puerto Rico Opportunities for Graduate Education Success (PROGrESs) project**. The Project aims to expand academic offerings that prepare low-income and Hispanic students for the workforce, to improve academic performance among these students, and to enhance faculty expertise and program quality. The purpose is to increase the number of Hispanic and other underrepresented graduate and professional students through establishing new postgraduate degree programs and increasing institutional resources (**Absolute Priority**). The Project addresses **Competitive Preference Priority 1** (Meeting students' social, emotional, and academic needs) and **Competitive Preference Priority 2** (Increasing post-secondary education access, affordability, completion, and post-enrollment success). PPOHA funding is crucial to expand educational opportunities for our Hispanic and low-income graduate students. Through the PPOHA project, UAGM Cupey will expand its post-baccalaureate academic offerings, strengthen student support services, and improve the teaching and learning environment through professional development of faculty and staff, thus fostering academic success and benefitting a large number of Hispanic and low-income students in our region.

Contact person: Mayra Ferran Phone: 787-766-1717 Ext. 6840 Email: mferran@uagm.edu

As part of the project design, several evidence-based strategies have been developed, that are intended to improve students' academic outcomes, increase retention and graduation rates. The Activity intends to: (1) increase postsecondary education access, affordability, completion, and post-enrollment success through the development and implementation of four (4) PhD programs: PhD (PsyD) in Clinical Psychology, PhD in Toxicology and Pharmacology, PhD in Physical Therapy, and PhD in Vision Science (CPP2); (2) meet the social, emotional, and academic needs of graduate students and create an environment that is safe, inclusive, and identity-safe; (3) implement evidence-based practices (i.e., advising, coaching and counseling) for advancing student success (CPP1), and provide professional development opportunities designed to build asset-based mindsets for faculty and staff on campus and that are inclusive irrespective of race, ethnicity, culture, language, and disability status (CPP1); (4) support students to engage in real-world hands-on learning by improving and expanding UAGM-Cupey's instructional laboratory facilities that will allow students and faculty to conduct research, clinical practices, and simulations and enhance the instruction of new doctoral programs; (5) establish a Community of Practice-Learning Common at the Library; and (6) provide financial support (scholarships) that will allow students to complete a postbaccalaureate degree. The strategies developed through this Project will provide doctoral students with the skills, knowledge and confidence they need to succeed through advising, coaching, mentoring, state-of-the-art laboratory facilities, hands-on training and research opportunities. Additional services include workshops and seminars, assistance with identifying and applying for external financial resources, discipline specific graduate student handbooks, assistance with thesis preparation, and access to research resources. Sample key measures: This project will involve a variety of performance measures, including, but not limited to: 1) the number of doctoral programs; 2) the number of Hispanic and low-income students who complete doctoral degrees; 3) the number of doctoral students receiving comprehensive student support services; 4) the number of research activities conducted by students in state-of-the-art laboratories; 5) participation of faculty in professional development opportunities; 6) faculty implementing asset-based learning strategies; 7) doctoral students receiving scholarships.

The University of Texas Permian Basin, a public, four-year Hispanic Serving Institution located in the Midland-Odessa metropolitan area (IPEDS) proposes **Graduate Retention and Opportunities in the Workforce**: **Project GROW** Project GROW is designed to increase Hispanic and low income postbaccalaureate, professional and graduate degree attainment and increase educator diversity.

The need for this project is significant. According to the 2020 US Census fewer than 5% of our region's residents hold a postbaccalaureate degree compared to 11% in Texas and 13% nationwide. UTPB's AY 2021 unduplicated, postbaccalaureate degree-seeking headcount includes 1,582 graduate students. **Hispanic or Latino** students represent **43%** of UTPB's diverse postbaccalaureate enrollment, of whom **19% first generation in college students**.

**Goals** of the project are to: 1) Increase enrollment of Hispanic and low-income students in postbaccalaureate, professional and graduate degree programs through the expansion and improvement of UTPBs graduate degree program offerings and departmental mentoring practices; 2) Increase retention of Hispanic and low-income post-baccalaureate students through the creation of a Professional Learning Community (PLC) that delivers equity-centered professional learning to promote a stronger sense of belonging in graduate studies and professional pathways for Hispanic and low income students**;** 3) Increase graduation rates for Hispanic and low-income students and reduce the time and cost of post-baccalaureate certifications and degrees through strong and well-supported work-based learning supports, and 4) expand entry and success for Hispanic students in Education pathways. The project will achieve these goals by September 30, 2027. **Objectives** of the project are designed to increase postbaccalaureate Hispanic enrollment, retention and degree completion by at least 15% by September 30, 2027.

The project addresses the **Absolute Priority** by accelerating the development of five new graduate programs and expanding onramps to professional pathways for Hispanic and low-income students. Project GROW addressees **Competitive Preference Priority 1** by introducing increasing equity-centered instructional and mentoring practices that will create a positive, inclusive and identity-safe settings, and addresses **Competitive Preference Priority 2** by expanding professional work sites in graduate studies. This project will expand and expedite entry into educator pathways and professions to help address the escalating need for diversity among education professionals and teachers, thereby addressing the **Invitational Priority.**

Reasonable, allocable, and necessary costs requested to support the goals and objectives of the project total: **$2,959,723.**

## ABSTRACT

The **Next Level Engineering (NLE) Project** at Texas A&M International University (TAMIU) will provide resources and program innovation to a Hispanic-Serving Institution with an 89.3% Hispanic and 76% low-income, and over 51% first-generation student population. The proposed PPOHA initiative, **The TAMIU NLE Project,** will meet the **Absolute Priority** by expanding courses and institutional resources for Hispanic and other underrepresented minority (URM) postbaccalaureate students by developing a Master of Science (MS) in Systems Engineering and graduate certificates in engineering fields.

The TAMIU NLE centers on expanded access, inclusivity, and the development of flexible educational pathways that address both competitive priorities. The primary goal of the TAMIU NLE is to expand postbaccalaureate course offerings and certificates. The centerpiece of this project will be enhanced academic advising and student mentoring designed to improve URM student success metrics (enrollment, retention, and graduation rates).

Within this framework, other specific objectives for the **TAMIU NLE Project**, which all seek to meet students' needs and improve retention and completion include the following:

- Expand graduate course offerings with a new MS in Systems Engineering program embedded with flexible engineering graduate certificates and work-based experiential educational opportunities
- Establish a mentoring program that serves 150 URM engineering students per year
- Decrease advising errors for undergraduate engineering students by 90%
- Utilize new technology to improve student learning outcomes within engineering courses
- Offer professional development to meet students' holistic needs and bring diversity, equity, and inclusion to the forefront within TAMIU's School of Engineering
- Increase the number of URM students entering and earning STEM graduate degrees by 30% over a five-year period
- Enhance the PhD pipeline for URM students

**Competitive Preference Priority 1:** The **TAMIU NLE Project** will address this priority by meeting students' social, emotional, and academic needs. Work-based educational opportunities will be embedded into the new curriculum. A student mentoring program will be implemented and academic advising will be enhanced. Faculty and staff professional development focusing on diversity, equity, and inclusion will improve student learning outcomes and foster a more welcoming student environment. Professional development for students will help them enhance their quantitative and soft skills, both of which are critical to future success.

**Competitive Preference Priority 2:** The **TAMIU NLE Project** will address this priority by increasing postsecondary education access, affordability, completion, and post-enrollment success. The project objectives focus on the development of graduate curriculum in an area closely tied to the South Texas regional economy (*e.g.* transportation, logistics). Therefore, this effort not only addresses the priorities of this competition but also acts as a catalyst that impacts an economically disadvantaged region. Affordability is addressed by the scholarships and assistantships offered to support our high-need student population. Enhanced advising will bolster student completion. Finally, state-of-the-art instruction supported with cutting-edge equipment and software will form a milieu leading to student post-enrollment success.

## Project Abstract

**"Enriching the Diversity of the Nursing Faculty Workforce: A Project to Build a Culturally Sensitive Curriculum, Recruit, Retain & Graduate Hispanic & other Minority Graduate Nursing Students."**

Southwestern Adventist University (SWAU) is a small private, comprehensive, co-educational, undergraduate-focused liberal arts university. Our deeply held tradition of offering a supportive environment for student learning and achievement led to the development of this project which is focused on the recruitment of qualified Hispanic-Latino registered nurses with baccalaureate degrees to a master's degree in nursing education, development, and evaluation of that program in a concerted effort to increase the percentage of Hispanic-Latino faculty to more closely representing the population served by the profession. **This project addresses all Title V PPOHA 2022 Priorities.**

| Institutional Goals and Priorities |
|---|
| ***Goal 1:*** Create an institutional culture reflecting a commitment to equity that attracts and prepares nursing majors for graduate degree completion.<br><br>***Goal 2:*** Bridge the gap between the percentage of minorities in the population and their representation in the nursing faculty workforce.<br>***Goal 3:*** Develop integrated and holistic student support services and widespread engaging classroom climate to propel students toward graduate degree completion. |
| **Absolute Priority:** The development of this graduate nursing education program opens the door to Hispanic and other minority students for graduate study in the preparation of nurse educators, during a time of both regional and national need. |
| **Competitive Preference Priority 1:** This graduate program is offered completely in an online format. This asynchronous format allows students to "attend" class when it fits their schedule and limits costs associated with the commuter/transportation needs of traditional on-campus programs. |
| **Competitive Preference Priority 2:** This graduate Master of Science in nursing education program is 40 semester credit hours, broken into eight-week courses, with enrollment in two courses (six semester credit hours) at a time, or 1 course per 8-weeks to accommodate the lived experiences of students when needed. |
| **Invitational Priority:** The proposed program is specifically designed to prepare educators for post-secondary teaching positions in community colleges and universities; offering nursing programs across the nation and particularly in the southern region of the country where there is a significant need for nurse educators and a striking disparity between the demographics of the population and the demographics of current nursing faculty. |

Northeastern Illinois University (NEIU), a comprehensive public state university in Chicago, proposes **SPEED: Strengthening Post-baccalaureate Enrollment Education and Degree completion.** The project has two goals: (1) Improve student success by advancing strategies that target students' social, emotional, and academic needs, and (2) Strengthen pathway to postsecondary degree completion through high-quality, accessible learning opportunities. The **SPEED** project will serve Hispanic and other low-income students in all graduate programs from their first year to graduation. Through **SPEED**, NEIU will establish a peer-to-peer support program, professional development for faculty and staff, an interdisciplinary internship program, graduate student centered workshops, coordinated career support, interdisciplinary course work to support students' academic and career development, accelerated Master's Degree pathways, and the technology infrastructure to deliver flexible (hybrid) learning.

As a result of the proposed PPOHA program, NEIU anticipates the following outcomes: Students will demonstrate an improved sense of belonging, as demonstrated by pre-and post-program surveys; NEIU will increase the percentage of students retained from 76% to 80%; 35% of NEIU faculty and staff will have participated in professional development opportunities and, by Year 2, 30% of faculty will implement cultural mentoring and career competencies within and outside of their classroom; 75% of graduate students who completed an interdisciplinary internship will be employed in their field within six months of graduation; by Year 5, NEIU will institutionalize new interdisciplinary courses that support students academic and career development; by Year 5, NEIU will institutionalize accelerated degree pathways; NEIU will adapt 13 classrooms to provide flexible learning and train 25 faculty members in flexible learning pedagogy and technology.

Finally, **SPEED** will address Competitive Preference Priority 1 (CPP1) by creating a positive, inclusive, and identity safe climate; CPP2 by: (1) implementing interdisciplinary courses that support students' academic and career development and (2) creating accelerated pathways into a master's degree.

**Concordia University Irvine ("CUI")**

CUI is a private, Christian university in Irvine, CA. CUI enrolls 1,337 undergraduate students and over 3,200 graduate and non-traditional students. The university consists of six schools: Christ College (theology, philosophy, and church careers), the School of Arts and Sciences, the School of Business and Economics, the School of Education, the School of Health and Human Sciences, and the Townsend Institute (counseling and leadership); and offers 30 undergraduate majors and 16 graduate programs. CUI added its first doctoral program, Educational Leadership; a Ph.D. in Counselor Education and Supervision was launched in 2021.

CUI is located in Orange County, California, which has a Hispanic population of over 1 million. Many of the Hispanic and low-income students who chose to attend CUI are first generation college goers with little exposure to the opportunities and services available at the university. This Title V project, *Vocación*, is designed to address the needs of these students.

The purpose of the *Vocación* project is to build institutional capacity to increase the number of Hispanic and low-income students attaining graduate and doctorate degrees. The project has four goals:

- Increase enrollment of Hispanic and other underserved graduate students.
- Create a sense of "belonging" on campus through professional development activities.
- Increase retention rates for Hispanic students by utilization of expanded student services.
- Increase graduation rates for Hispanic and other underserved graduate students.

Project goals will be accomplished through student-centered activities including the a) establishment of a Graduate Resource Center, b) expansion of faculty mentoring c) provision of academic advisors/success coaches, writing assistance and career counseling and d) professional development for faculty and staff to ensure success of all students in a welcoming, inclusive and supportive environment.

Concordia University Irvine is requesting **$3,000,000** over five years to support the project initiatives.

*Vocación* addresses the Absolute Priority, the Invitational Priority Competitive Preference Priority Number1 and Competitive Preference Priority 2.

## Abstract

**The Inter American University of Puerto Rico, San Germán Campus (PR)** proposes the development of the Title V PPOHA *University Center for Advancing and Nurturing Postgraduate Quality (UCAN)* to increase postbaccalaureate enrollment and degree-completion rates of Hispanic students through the implementation of academic and career support activities and through the expansion of the number high-quality postbaccalaureate programs of the highest quality while supporting the holistic development of the Hispanic student.

**Activity 1:** To advance postbaccalaureate Hispanic development as scholars, the Graduate Research and Writing Excellence Lab will offer activities that foster students' graduate school readiness skills (academic and scientific writing, research skills, data literacy, communication skills, among the most salient). Activities will be available as guided on-campus or online labs, web-based or printed resources, and hands-on workshops for microcredentialing. Advanced postgraduate students who are completing their writing requirements will receive one-on-one support by the project staff as they progress in their dissertation or thesis stage.

**Activity 2:** To nurture career success beyond degree-completion, the Postgraduate Success and Outreach Hub will offer direct support to postbaccalaureate career explorations, employability skills, and career counseling. Within this activity, students will experience onboarding activities to introduce them to graduate school life and expectations, individualized counseling for goal setting and advice, and opportunities to apply to paid assistantship program. The assistantship program will match students with faculty, research and workforce and industry mentors. The activities of this hub will create an identity-safe environment where students can develop a scholar identity and develop instructional and research skills that will prepare them as aspiring professor and researchers.

**Activity 3:** To increase the number of online and hybrid postbaccalaureate program offering, the Teaching Excellence and Curriculum Development Lab will offer faculty with professional development activities to increase expertise in instructional methodologies that are inclusive, sustainable, transformative, and career oriented. Faculty will receive technical and financial support to canalize their enhanced practices into course and program revisions, and into the creation of new time flexible options that facilitate the access of Hispanic students to high-quality postbaccalaureate programs.

The activities and goals of this UCAN project meet the Absolute Priority, Competitive Priorities 1 and 2, as well as the Invitational Priority of the 2022 Title V PPOHA.

# Exhibit 27

# PPOHA FY 2024 NEW AWARD ABSTRACTS

**Individual Development Grants**

| IHE | State | Award Amount |
|---|---|---|
| Mount Saint Mary's University | CA | $600,000 |
| Universidad Adventista de las Antillas | PR | $600,000 |
| Universidad del Sagrado Corazón | PR | $597,369 |
| New Jersey City University | NJ | $600,000 |
| Angelo State University | TX | $513,616 |
| The University of Texas at San Antonio | TX | $520,346 |
| Roosevelt University | IL | $593,310 |
| CSU - Monterey Bay | CA | $600,000 |
| CSU - San Bernardino | CA | $582,077 |
| Dominican University | IL | $600,000 |
| Escuela de Medicina San Juan Bautista | PR | $600,000 |
| Calumet College of St. Joseph | IN | $600,000 |
| University of Houston-Clear Lake | TX | $492,819 |
| CSU Fullerton | CA | $596,964 |

**Cooperative Arrangement Development Grants**

| IHE | State | Award Amount |
|---|---|---|
| Sul Ross State University | TX | $1,499,499 |
| La Sierra University | CA | $1,499,717 |

**P031M240012 - Mount Saint Mary's University, Los Angeles (CA) ($600,00)**

**Bridging Gaps, Building Futures: MSMU's Holistic Approach to Health Sciences Education**
**Mount Saint Mary's University, Los Angeles Mount Saint Mary's University**,
Los Angeles (MSMU) is a small, Catholic, liberal arts institution in Los Angeles (LA). MSMU offers 25 certificate and credential programs, 54 baccalaureate, 15 master's, and two professional doctorate degrees, and is accredited by the Western Association of Schools & Colleges Senior College & University Commission. MSMU serves over 2,300 students who hail primarily from the greater LA area. MSMU is one of the most diverse universities in the nation; 88% of our students identify as Black, Indigenous, or People of Color (BIPOC); 54% identify as Hispanic. Additionally, over 50% of MSMU students are the first in their families to go to college, and 62% rely on Pell Grants to fund their education. Approximately 25% of our students are enrolled in our graduate or professional programs.

**Institutional Goals Academic Programs:**

Expand MSMU's healthcare pathway by developing two new in-demand graduate degree programs that will prepare a diverse and culturally competent healthcare workforce committed to eliminating health inequities in our communities. Institutional Management: Remove institutional barriers to access, persistence, and completion of graduate programs by strengthening holistic student support services and cultivating a sense of connection and belonging for Hispanic and low-income students both in- and outside of the classroom. Fiscal Stability: Grow capacity to enroll new students in MSMU's advanced healthcare pathways to attract and retain Hispanic students and stabilize enrollment revenue.

**Project Strategies & Implementation Activities**

Through three key project strategies, MSMU's project addresses the Absolute Priority, Invitational Priority #3, and all elements of the Competitive Preference Priorities (CPPs).

• Strategy #1: Develop New Programs in MSMU's Health Sciences Pathway that Prepare Students to Address Racially Biased Health Inequities (CPP 2): 1) Create a new PA Master's Degree Program; 2) Develop an AMSN -Nurse Educator Program.

• Strategy #2: Deliver Healing, Culturally Affirming, and Holistic Support to Graduate Students that Cultivates a Sense of Belonging & Connection (CPP 1a, 1b, and 2): 1) Holistic Support, Healing, and Wellness; 2) Career Readiness & Experiential Learning.

• Strategy #3: Build Upon MSMU's Equity, Diversity, and Justice Efforts to Catalyze Institutional Transformation Inside and Outside of the Classroom (CPP 1b): 1) Intensive, Cohort-Based Faculty Professional Development; 2) Culturally Responsive Support Service Training.

**Project Objectives**

MSMU aims to achieve the following measurable objectives by the end of the project period: • Objective #1: Enrollment: 1.a: Graduate program enrollment; 1.b: PA program enrollment; 1.c: AMSN program enrollment

• Objective #2: Progression: 2.a: Hispanic graduate student course withdrawal rate in health science programs; 2.b: Hispanic graduate student course failure rate

• Objective #3: Completion: 3.a: PA program graduation; 3.b: AMSN program graduation

• Objective #4: Engagement: 4.a: PA student engagement in work-based learning; 4.b: AMSN student engagement in work-based learning; 4.c: Faculty professional development engagement

• Objective #5: Belonging: 5.a: Graduate student sense of belonging

**<u>P031M240020 - Universidad Adventista de las Antillas (PR) ($600,000)</u>**

The Universidad Adventista de las Antillas (UAA) proposes a Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA) project with the purpose of expanding graduate educational opportunities for our region. The project, "Promoting Diversity and Inclusion in Graduate Opportunities Through Distance Learning," seeks to improve the academic attainment of UAA's graduate students, expand graduate academic offerings, as well as enhance the program quality in the Institution. It complies with the established Absolute Priority and aims to increase the number of Hispanic and other underrepresented graduate and professional students by expanding its graduate academic offerings that will prepare graduate students for the workforce. It also addresses Competitive Preference Priority (CPP) 1 (Meeting Student Social, Emotional, and Academic Needs) and CPP 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). The Project has four goals:

**Goal 1. Broaden the Scope of Graduate Academic Programs at UAA.** This goal aligns directly with the established Absolute Priority, CPP1 and CPP2, ensuring a comprehensive approach to addressing the needs of graduate students. UAA is embarking on an ambitious expansion of its academic offerings, particularly in the realm of distance learning. Activities: Converting MSN to distance learning and developing three (3) Master's Degree programs and eight (8) Graduate Certificates, all in distance learning.

**Goal 2: Enhance the Quality and Accessibility of Graduate Student Services.** This goal aligns with CPP1 and CPP2. Activities: Strengthening of student support initiatives through increased resources and personnel, with a focus on delivering holistic, data-driven strategies to promote the success of underserved students. This will encompass: academic guidance, therapeutic services, structured/guided academic routes, career assistance; virtual librarian; and coaching opportunities both in-person and virtual (CPP1).

**Goal 3: Enhance accessibility and affordability of graduate degree programs for diverse and economically disadvantaged Hispanic students.** This goal aligns with CCP2. Activities: (a) Implementation of fellowship program specifically targeted towards economically disadvantaged students, and (b) Expansion of flexible and accelerated degree programs as outlined in Goal 1. Through these initiatives, the PPOHA project aims to increase postsecondary access, affordability, completion, and success for underserved postbaccalaureate students in our region (CPP2).

**Goal 4. Enhance and expand the UAA technological infrastructure that will allow the successful delivery of high-quality graduate online program.** This goal is intrinsically linked to CPP1. Proposed activities: (a) Upgrading/expanding the existing technological infrastructure to support the delivery of online programs, (b) Implementing a robust Learning Management System (LMS) to facilitate online learning, (c) Providing training for faculty to effectively use the new technology and LMS for online teaching, (d) Ensuring all online programs meet quality standards for online education, (e) Implementing a continuous improvement process to ensure the technology infrastructure remains up-to-date and effective in delivering high-quality online programs. These activities will ensure that UAA is equipped with the necessary technological infrastructure to successfully deliver high-quality graduate online programs, thereby fulfilling CPP1.

The total requested costs of $3,000,000 are deemed reasonable, allocable, and necessary to effectively support the goals and objectives of the five-year project.

**P031M240053 - Universidad del Sagrado Corazon (PR) ($597,369)**

**Sagrado's Graduate PATHS: Promoting Advancement Through Higher Studies in Puerto Rico**
Sagrado's Graduate PATHS overarching goal is to increase the number of Hispanic and other underrepresented graduate and professional students in Sagrado's postbaccalaureate programs. Project goals are: 1) Increase graduate students' enrollment and graduation through an integrated support mode **(Absolute Priority/Competitive Preference Priority 1)**; 2) Establish four new STEM-related postbaccalaureate degrees with industry-recognized credentials supported by a Collaborative Center for Graduate Research **(Absolute Priority/Invitational Priority 3)**; 3) Integrate work-based learning experiences and Quality Matters guidelines in 100% of graduate programs through the implementation of the Graduate Faculty Development Program **(Absolute Priority /Competitive Preference Priority 1 & 2)**; 4) Promote accessibility and affordability to graduate studies through Sagrado's Graduate Incentive Program **(Absolute Priority/Competitive Preference Priority 2)**; and 5) Strengthen Sagrado's Endowment Fund targeting graduate-level students **(Absolute Priority/Competitive Preference Priority 2)**. These initiatives address the factors influencing student's persistence and graduation, such as academic and career advising, financial stipends and academic support. Sagrado aims to implement effective interventions to improve graduate student enrollment by 5% and the graduation rate by 10%. Also, 95% of postbaccalaureate students will graduate with an Individual Assessment Plan, a Professional Development Plan, and a Lifelong Learning Plan. Incentives will be awarded to qualified graduate students for Prior Learning Assessments, work-based learning (WBL) experience costs, and successful and innovative graduating students. Sagrado's commitment to reducing financial barriers and accessibility in graduate education is also demonstrated through incentives and support of an endowment fund dedicated to graduate-level students. Additionally, establishing four STEM-related degrees as part of Sagrado's graduate offer will provide new and relevant opportunities for Hispanic students at STEM. By aligning all of Sagrado's graduate programs with industry needs, fostering faculty development, and providing students with practical experiences that prepare them for success in their chosen fields, Sagrado's Graduate PATHS will increase access and support for more Hispanic students with postbaccalaureate degrees.

**P031M240055 - New Jersey City University (NJ) ($600,000)**

**The Professional Pathways Project**

New Jersey City University, a public, four-year Hispanic Serving Institution, located in New Jersey, directly across the Hudson River from New York City, proposes The Professional Pathways Project as a "Grown Your Own" solution to increasing the attainment of graduate professional degrees that help our students meet their career goals and to prepare more Hispanic and low-income students to become professionals and faculty in higher education. The Goals of the project are to: 1) Increase enrollment of Hispanic and low-income students in postbaccalaureate, professional, and degree programs by expanding and enhancing academic programs. NJCU will create a Master of Social Work Degree and a micro-credential in Multicultural/Multilingual Services, and enhance the curriculum in the Doctor of Educational Technology Leadership and Doctor of Cybersecurity programs to be more culturally responsive, inclusive and flexible; 2) Increase retention of Hispanic and low-income students through an Advocacy, Inclusion and Support Team that will provide direct services to students and implement faculty learning opportunities focused on culturally responsive, inclusive and asset-based practices; 3) Increase graduation rates for Hispanic and low-income students through coordinated, workbased learning opportunities with professional mentoring and paid internships. 4) Expand entry and access for Hispanic and low-income students in Education and STEM pathways. The Objectives of the project are designed to increase Hispanic enrollment, retention and degree completion by at least 15% by September 2029. The Professional Pathways Project addresses the Absolute Priority through anticipated outcomes of increased enrollment, retention, and graduation rates for Hispanic and low-income students. It addresses Competitive Preference Priority 1 by improving students' social, emotional, academic & career development. Strategies will focus on: 1) Creating work-based learning experiences and 2) Creating a positive, inclusive & identity-safe climate at NJCU. The project meets Competitive Preference Priority 2 by increasing postsecondary education access, affordability, completion, and post-enrollment success. We will support the development & implementation of high-quality and accessible learning opportunities, including learning opportunities that are accelerated or hybrid online; credit-bearing; work-based; and flexible for working students. The Professional Pathways Project meets Invitational Priority 2 by supporting students in our Master of Arts in Teaching program and meets Invitational Priority 3 by providing support to the Educational Technology and Professional Security Studies masters and doctoral pipelines. Reasonable, allocable, and necessary costs requested to support the goals and objectives of the project total $3,000,000.

**P031M240070 - Sul Ross State University (TX) ($,1499,499)**

Sul Ross State University (Sul Ross), a Hispanic-serving Institution (HSI) in Alpine, Texas, was established in 1917 and is the only graduate-degree granting institution within a 200-mile radius along the southwestern Texas-Mexico border. Sul Ross is committed to enhancing student learning through low student-to-teacher ratios, quality faculty, and hands-on experience.

Through this project, entitled Water in the Desert: Cooperation and Purpose-built Programs in Far West Texas, Sul Ross is committed to implementing a Cooperative Arrangement Development Grant – through a partnership with Texas Tech University and Texas A&M University-Kingsville – that will significantly strengthen postbaccalaureate educational opportunities through expanded program offerings and enhanced program quality. The project will achieve two overarching goals: 1) Expand postbaccalaureate educational opportunities by developing new and improving existing market-driven graduate programs; and 2) Improve the educational experience for graduate students through better facilities, equipment, technology, and hands-on learning. To achieve these goals, the Water in the Desert project will attain the following measurable outcomes:

- Increase the number of graduate students enrolled from a baseline of 430 to 500;
- Increase the number of Ph.D. students enrolled from a baseline of 0 to 10;
- Increase the number of annual graduate degrees and certificates awarded from a baseline of 128 to 150;
- Increase the number of postbaccalaureate credentials offered from a baseline of 26 to 31;
- Increase the retention rate for graduate students from a baseline of 63.4% to 70%; and
- Increase graduate student satisfaction, as demonstrated by an increase in the aggregate percentage of graduate students who respond either 4 or 5 on selected statements on the GradSERU or similar survey by at least 15% over baseline

As a result of this project, Sul Ross will implement four new graduate-level program offerings—a Cooperative Ph.D. in Natural Sciences; a M.S. in Water Science; a graduate certificate in Dual Credit Teaching; and a graduate certificate in Professional Spanish—while providing support for the growth of the nascent M.A. in Anthropology.

Water in the Desert will address both Competitive Preference Priorities, meeting student social, emotional, and academic needs while increasing access, affordability, completion, and post-enrollment success, and respond to all three Invitational Priorities—improving the Hispanic Ph.D. pipeline through collaboration, supporting the Hispanic educator pipeline, and increasing Hispanics in STEM.

The budget requested ($7,497,102) reflects reasonable and justified expenses to achieve the objectives, including subawards of $273,020 (over five years) to each of the two cooperating institutions. The personnel category is the largest (48.5%) and includes eleven new faculty positions, ten of which are included in the institutionalization plan, a Project Director, and various supporting staff.

**P031M240073 - Angelo State University (TX) ($513,616)**

Angelo State University (ASU), a Hispanic-Serving Institution located in the mostly rural region of West Texas, proposes to implement GradQuest: Navigating Your Graduate Program, to create improvements in the course offerings and academic and non-academic supports and services for our graduate students.

This program is designed to expand access to all students, including Hispanic and other underrepresented graduate and professional students in our region and state that can be served by courses, institutional resources, and services in all modalities (online, hybrid, and face-to-face). The five major project activities proposed under this program specifically address the needs and requests of our graduate students. These activities are as follows:

1) GradLaunch: Comprehensive orientation to graduate school,
2) GradHub: A one-stop-shop for graduate student resources, including wraparound services,
3) GradEdge: Faculty development and support to improve graduate education,
4) PreceptConnect: Specific support for completing graduate health professions programs, and
5) GradFunds: Scholarships and other financial support to ensure students have the resources necessary to successfully complete their graduate program.

Expected project outcomes include increased graduate student satisfaction with programs and services, increased faculty capacity to create and deliver quality graduate education, and increased enrollment, persistence, and graduation from master's, doctoral, professional, and graduate certificate programs.

**P031M240034 - The University of Texas at San Antonio (TX) ($520,346)**

xQuant@ACOB responds to PPOHA's absolute priority to expand the number of Hispanic and other underrepresented graduate students that can be served by The Alvarez College of Business (ACOB) at The University of San Antonio, by expanding courses and institutional resources; the Competitive Priority 1, to Meet Student Social, Emotional, and Academic Needs; and the Competitive Priority 2, to Increase Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success. The goals of the program are to:

• Increase the enrollment in Master's programs at ACOB that prepare students for high-paying jobs by creating new Quantitative Business Master's programs, including a Research-based program.

• Increase the persistence and completion in Quantitative Business Masters programs at ACOB by expanding institutional resources.

The activities in the program aim at almost tripling the new enrollment in Quantitative Business Master's programs at the Alvarez College of Business over five years; to have increases in retention and graduation rates; and to expand institutional resources for Master's programs students.

The central activities in the program are to provide evidence-based retention coaching; to develop in-house capacity for evidence-based retention coaching of Quantitative Master's students including training of leadership, faculty, and staff; and to intentionally design and deliver comprehensive advising for the students of the new Masters of Science in Business Research and other Business Research-based Master's programs, including advising for Ph.D. applications, mentoring, academic support, and personalized coaching. The program will use close to 20% of its funding for students' financial aid.

**<u>P031M240048 - Roosevelt University (IL) ($593,310)</u>**

Roosevelt University (RU), a private, diverse, liberal arts university, proposes Navegando Hacia el Éxito (NHE, Navigating Toward Success), for the RU Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA) Program. NHE is a project that will increase Hispanic and low-income graduate student recruitment, enrollment, retention, and graduation. The PPOHA Planning Committee developed this proposal with the concept of servingness (Garcia, Nunez, and Sansone, 2019 in Toward a Multidimensional Conceptual Framework for Understanding "Servingness" in Hispanic-Serving Institutions: A Synthesis of the Research) as the driver for all activities. The strategies proposed are theory based and include coaching and mentoring (Bettinger and Baker, 2011), recruitment through socialization (Greer et al., 2021), and cohort theory (Estrada et al., 2011). All project goals address the Absolute Priority.
The goals of the project are as follows: **Goal 1. Develop Enhanced & Accelerated Pathways to Graduate Degrees by 1)** enhancing the pathways to Master Degrees in Clinical Psychology, Counseling Practice (CPCP MA) for diverse therapist preparation and pathway to PsyD program and 2) developing an accelerated MS in Information Technology program and an accelerated MS in Data Science program - both with alignment to Information Technology Ph.D. program. These programs will have courses that are online/low residency and are based on Quality Matters and cultural responsiveness standards. **Goal 2. Provide Support for Students & Faculty to Support Goal 1** by developing and deploying student cohort activities (to include Graduate Resource Center, Micro-internships, Fellowships) and faculty cohort activities (to include Pedagogy & Recruitment Training, Online Teaching Training, Mentorship Training) and developing and deploying Alumni/ Community/ External Partnership Development Activities
**Competitive Preference Priorities Addressed: Yes. CPP1: Meeting Student Social, Emotional, Academic, and Career Needs.** The NHE project is designed to improve Hispanic and low-income students' social, emotional, academic, and career development by fostering a sense of belonging and inclusion (cohorts), implementing evidence-based practices for advancing student success (Social Emotional Learning, micro-internships) and providing evidence-based professional development opportunities (culturally relevant teaching PD) designed to build assetbased mindsets for faculty and staff on campus and that are inclusive with regard to race, ethnicity, culture, language, and disability status. **CPP2: Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success.** This priority will be met by increasing postsecondary access, affordability, completion, and success for underserved students by supporting the development and implementation of high-quality and accessible learning opportunities. Access will be increased through enhanced or accelerated programs and with the provision of fellowships. Success will be increased through career-related activities and services that will be developed with grant funds to help prepare students for post-university employment. Completion will be increased as the project is designed around strong evidence, best practices, and research.
**Invitational Priorities 2 and 3 (IPs)** are addressed by supporting the Hispanic Educator Pipeline (IP2) and increase Hispanics in Science, Technology, Engineering, and Mathematics (STEM) through developing two accelerated MS degrees – Information Technology (IT) and Data Science (DS) and aligning both with the Ph.D. in Information Technology (IP3). The CPPs and IPs are identified within the body of the narrative as indicated by IP2, IP3, CPP1, or CPP2. Roosevelt University requests $2,866,790 (serving a minimum of 465 students) to fund the necessary costs directly related to the implementation of the activities proposed in this PPOHA project application.

**P031M240023 - La Sierra University (CA) ($1,499,717)**

La Sierra University (LSU) is the lead institution in this cooperative grant project and will partner closely with Loma Linda University (LLU). LSU and LLU are two of the most diverse private institutions in the nation and are each federally designated Hispanic-Serving Institutions. We share a commitment to improving the outcomes and experiences of our students and understand our capacity to achieve our goals increases through collaboration. Our proposal leverages our individual institutional strengths to overcome our individual institutional weaknesses. As a result, LSU students will benefit from a clear pathway – Pathway Adelante – to advanced degrees in STEM and healthcare at one of the nation's premiere research and medical institutions, LLU. The project is intentionally designed to address the Absolute Priority and Invitational Priorities #1 and #3 by leveraging the strong infrastructure for STEM and Health Science PhD and professional programs at LLU. LSU and LLU will partner to ensure seamless articulation, accelerated program pathway agreements, and augmented support to Hispanic and low-income postbaccalaureate and graduate students applying to LLU's PhD and professional degree programs.
**Academic Program Goals: #1:** Expand LSU's Health Sciences Pathway Partnership with LLU to create a clear pathway to terminal STEM and health sciences degrees for LSU's majority Hispanic and low-income student population. #2: Engage students in rigorous research experiences that foster academic and research self-efficacy. Institutional Management Goals: #1: Cultivate a graduate school-going culture through the creation of a Post-Baccalaureate Student Center at LSU that will centralize all graduate academic and student support services and an Active Learning Graduate Center at LLU that will create a collaborative workspace for graduate students and advisors. #2: Coordinate graduate-level advising and support across all STEM and health science pathways between LSU and LLU. #3: Sponsor faculty to participate in equityminded, data-informed professional development. Fiscal Stability Goals: #1: Grow enrollment in LSU's graduate programs to support long-term program viability and sustainability of improvement. #2: Improve equitable and timely completion to reduce financial impact on students and the institution.
To achieve these goals, LSU and LLU will deploy three implementation strategies with evidence-based activities which address all Competitive Preference Priorities (CPPs): Implementation Strategy #1: Accessible & Flexible Pathway to Advanced Degrees: 1.1: Expand LSU's Health Sciences Pathway Partnership with LLU to create a clear, flexible pathway to terminal STEM and Health Sciences degrees (IP #1; CPP #2); 1.2: Augment Graduate-Level Advising & Financial Support Across the LSU-LLU Pathway (CPP #1b(2)); Implementation Strategy #2: Supportive & Affirming Graduate Culture: 2.1: Renovate a physical space on campus to establish a highly visible and accessible LSU Post-Baccalaureate Student Center and LLU Active Learning Graduate Center where students can access centralized services and programs; 2.2: Develop culturally responsive, equity-minded, and data-informed faculty professional development to facilitate faculty access to and use of course-level data to conduct a course audit and initiate informed improvements (CPP#1b(2)) Implementation Strategy #3: Career-Relevant Academic & Support Infrastructure: 3.1: Increase graduate student participation in Work-Based Learning through augmented placement and through an established work-based learning fund (CPP #1a); 3.2: Engage graduate students in rigorous research experiences that foster academic and research self-efficacy, and remove barriers to participation through an established research fund (CPP #1a).
These strategies are designed to achieve the following measurable objectives by September 30, 2029: a.1: LSU graduate school enrollment; a.2: LSU Hispanic student enrollment in graduate school at LSU; a.3: Number of LSU students who enroll in LLU's graduate programs; a.4: Increase Hispanic student representation in LLU's graduate programs; a.5: Increase Hispanic student representation in LLU's professional programs; b.1: LSU Hispanic graduate student fall-to-fall retention; c.1: Number of Hispanic students awarded a graduate degree from LSU; c.2: Number of Hispanic students awarded a graduate degree from LLU; d.1: LSU graduate student engagement in work-based learning; d.2: Graduate program faculty data training; d.3: Graduate program faculty course audit completion.

**P031M240043 - University Corporation at Monterey Bay (CA) ($600,000)**

**California State University Monterey Bay** is proposing the project SALUD (Supporting Access for Latinx and other Underrepresented Demographics). It has three distinct but interlocking activities that will improve courses, programs, and services to students seeking postbaccalaureate degrees in allied health programs, specifically: an Educational Specialist (EdS) degree in School Psychology; a Master's degree in Speech Language Pathology; or a Master's degree in Social Work.
**Overview:** To ensure that more Latinx, low-income, first-generation, and other underserved CSUMB students are enrolling in and completing these programs, the institution has developed SALUD to provide a variety of in-depth services, including:
1. Creating the SALUD Graduate Center, where students will participate in peer tutoring, attend workshops, utilize study space, participate in financial literacy, and be able to apply for scholarship funding and conference travel awards.
2. Improving career pathways through a new mentorship program, workshops and panel presentations on allied health careers, an internship program, and a career fair.
3. Expanding clinical experiences by creating a new clinical space for students to undertake practical experiences in their fields, and engage in interpersonal training.

**Objectives:** When completed, SALUD will meet the following objectives:
**Objective 1:** By Sept. 30, 2029, CSUMB will increase the number of applications to the targeted programs from Latinx, first-generation, and rural individuals by up to 30 a year.
**Objective 2a:** By Sept. 30, 2029, CSUMB will increase the rate of Master of Social Work students being retained from Year 1 to Year 2 within the program by 10 percentage points.
**Objective 2b:** By Sept. 30 2029, CSUMB will improve the time to completion of School Psychology students from 3.8 years to 3.0 years.
**Objective 2c:** By Sept. 30, 2029, secure a year-to-year retention rate for Speech-Language Pathology postbaccalaureate students of 7 percentage points above baseline.
**Objective 3:** By Sept. 30, 2029, CSUMB will serve 610 allied health postbaccalaureate students through grant-funded services in the SALUD Graduate Center or related programming.
**Objective 4:** By Sept. 30, 2029, graduates of the three allied health programs at CSUMB will be employed in related jobs at a rate of 75%.

**Budget:** To implement this project and meet the targeted objectives, CSUMB is requesting $3,000,000 over five years. These funds will be used to renovate space for the SALUD Center and clinical experiences, provide ongoing support to students, and improve the educational outcomes within three allied health postbaccalaureate programs.

**Priorities:** CSUMB is responding to the Absolute Priority (Expanding the number of Hispanic and other underrepresented graduate and professional students); Invitational Priority 2 (Supporting the Hispanic educator pipeline); Competitive Preference Priority 1 (Meeting student social, emotional, and academic needs); and Competitive Preference Priority 2 (Increasing postsecondary access, affordability, completion, and post-enrollment success).

**P031M240046 - University Enterprises Corporation at CSUSB (CA) ($582,077)**

**California State University, San Bernardino (CSUSB),** a public Hispanic-serving institution, proposes Creating Inclusive Pathways to Allied Health Professions (CIPAHP) to increase enrollment of Latino and other underrepresented students in postbaccalaureate programs by expanding graduate degrees in in-demand allied healthcare professions and creating a comprehensive support system to meet their academic, social and emotional needs. In addition to the Absolute Priority, CIPAHP addresses Competitive Preference Priority 1 and Priority 2.

**Population to be Served:** CSUSB is the only Cal State in California's vast San Bernardino and Riverside counties. The region's population of 4.6 million is 52% Latino and 22% foreign born; only 24% of ages 25+ have bachelor's degrees and 9% graduate degrees, well below U.S. averages. The great majority of CSUSB's graduate students—76%—live in the region; 60.4% are from traditionally underserved groups, 63.5% are female, 55% are Latino, and 79% do not have a parent who graduated from college.

**Project Goals: 1)** Increase postbaccalaureate enrollment by Latino students and other underrepresented students in allied health graduate programs. 2) Increase retention and timely graduation of Latino and other underrepresented allied health graduate students. 3) Build assetbased mindsets for faculty to provide inclusive postbaccalaureate online pedagogy. 4) Foster postbaccalaureate students' sense of belonging, involvement, and engagement in real-world hands-on learning that takes place in community settings.

**Primary Activities:** CSUSB is embracing the tremendous potential of two recent state-level changes to 1) offer blended degree programs in which students can share up to 12 units of coursework between the undergraduate and graduate degree, creating an accelerated pathway to master's degrees, and 2) provide professional and applied doctoral degrees. CSUSB has ambitious plans for creating four new allied health graduate degrees (two doctorates and two master's), developing two accelerated bachelor's-master's blended programs in allied health, and increasing enrollment in two recently created allied health master's programs. In developing these degrees, CSUSB is emphasizing flexible pathways to degree completion for working students. CSUSB will be the only public university in the region offering these in-demand allied health degrees at lower costs vs. the region's private universities, and in primarily online and hybrid formats.

To increase retention and graduation of graduate students, CSUSB's comprehensive development plan revealed opportunities to a) transform advising for graduate students so they receive evidence-based, sustained, personalized, proactive advising; b) increase peer, professional and faculty mentoring; c) expand Graduate Equity Fellowships to ease the financial burden on low-income, underrepresented students; d) increase faculty's use of equity-minded online course design in graduate-level courses; and e) create a sense of belonging and community for students who are primarily learning in online and hybrid formats. Also, graduate allied health students will be encouraged to earn a certificate in Healthcare Spanish to meet the region's needs for bilingual healthcare providers. CIPAHA will add a clinical practice course to the Healthcare Spanish certificate so that allied health grad students can demonstrate language proficiency while completing their required hands-on clinical practice or field work.

CSUSB leadership is fully committed to CIPAHP and to the institutionalization of effective activities developed by the project.

**P031M240005 - Dominican University (IL) ($600,000)**

**Pathways to Wellness: Empowering Hispanic and Low-Income Scholars to Build Successful Careers in Healthcare**

**Dominican University (DU)** is a federally recognized Hispanic-Serving Institution (HSI) enrolling roughly 3,400 students annually, of whom over 1,000 are enrolled in graduate degree programs. Since 1901, DU has served a primarily First-Generation student population and is proud that we serve more Hispanic students than any of our peer institutions, with 65% of undergraduates and 25.3% of graduate students identifying as Hispanic.

**Strategies: Strategy #1 | Healthcare Academic Program Development:** Prepare graduates to capably deliver culturally responsive care to historically minoritized communities through accessible, inclusive, and rigorous advanced degree programs in healthcare – activities will increase institutional capacity to offer/grow post-baccalaureate and graduate programs in high demand health care fields in which Hispanic Americans are underrepresented. **Strategy #2: Healthcare Student Support Services** | Strengthen student support services across the pipeline to high-demand, highwage careers in healthcare – activities will increase institutional capacity to offer graduate-level academic and career supports that prepare students for post-graduate career readiness and success. **Strategy #3: Holistic Student & Community Wellness** | Cultivate a supportive, wellness-oriented educational and career path by embedding holistic student supports in partnership with community and industry leaders – activities will increase institutional capacity to develop and leverage partnerships that strengthen educational, career, and holistic supports for DU graduate students.

**Goals: Academic Programs: 1**. Fill gaps in the educational pipeline to advanced degree completion, including terminal and professional degrees, to meet a widely recognized community, state, and national need for an effective pathway to healthcare careers; 2. Leverage existing partnerships and forge new linage agreements with area universities to develop articulation agreements to facilitate student access to and completion of advanced degrees. **Institutional Management: 1**. Strengthen academic and career pathway advising through an effective, culturally competent, and sustainable cohort advising model; 2. Cultivate a graduate school culture of holistic wellness to support current students to persist and complete, and to strengthen the resilience of the healthcare workforce among DU graduates. **Fiscal Stability: 1**. Grow enrollment in health sciences programs to support long-term program viability and sustainability of improvements; 2. Improve equitable and timely completion to reduce financial impact on students and the institution.

**Competitive Preference Priorities (CPP):** The project is intentionally designed to address the **Absolute Priority,** both Title V PPOHA Competitive Preference Priorities (CPPs) and **Invitational Priority #3. CPP #1:** DU will meet students' social, emotional academic needs in all elements of this CPP: CPP #1.a: Supportive, Positive, and Identity Safe Settings Through Hands-On Learning Experiences; CPP #1.b(1): Evidence-Based Practices to Advance Student Success; CPP #1.b(2): Evidence-Based Professional Development. **CPP #2:** DU will increase postsecondary education access, affordability, completion, and post-enrollment success by supporting the development and implementation of high-quality and accessible learning opportunities: **Access & Completion:** DU will design new post-baccalaureate certificates that are stackable toward master's degree completion and which prepare students for high-demand, living wage jobs for which students seeking experience in their field of study and/or are pursuing a gap year before enrolling in advanced medical and research programs (activity 1.a). Affordability: DU will alleviate financial burdens to access, completion, and workforce entry through scholarships, emergency aid, and a fund to cover testing and licensure fees (activity 3.a). The paid apprenticeship program alleviates financial burdens and increases affordability (activity 2.b); Post-Enrollment Success: DU will embed Graduate Supplemental Instructors (GSIs) in key courses to augment targeted academic support outside of traditional classroom meeting times; GSIs will provide virtual supplemental instruction to ensure working learners can access additional support (activity 2.a).

**P031M240008 - Escuela de Medicina San Juan Bautista (PR) ($600,000)**

**"Cultivating Success: Enhanced Graduate Programs and Services"**
San Juan Bautista School of Medicine (SJBSM), a Hispanic Serving Institution located in Caguas, Puerto Rico, is proposing the Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA) Program. This program aims to expand and enhance SJBSM's graduate academic offerings, improve program quality, enhance faculty expertise, and strengthen institutional stability. The Project aims to fulfill the established Absolute Priority by increasing the enrollment of Hispanic and other underrepresented graduate and professional students through the expansion of the academic offerings and institutional resources. Additionally, it addresses Competitive Preference Priority (CPP) 1 (Meeting Student Social, Emotional, and Academic Needs) and CPP 2 (Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success). The initiative will not only expand SJBSM's postbaccalaureate academic offerings but also expand institutional physical facilities, enhance student support services, and promote academic success. Through faculty and staff professional development, the initiative will create a supportive, positive, and inclusive environment for Hispanic and low-income students, considering factors such as race, ethnicity, culture, language, and disability status, thereby facilitating their completion of graduate studies. The proposed initiatives include: (a) expanding postsecondary education access, affordability, completion, and post-enrollment success through the introduction of a newly approved PhD in Nurse Practice and the development of two professional certificates, one in the Clinical Forensic Transdisciplinary Management of Sexual Violence and the other in Advanced Clinical Anatomy **(CPP2)**; (b) addressing the social, emotional, and academic needs of graduate students and fostering an inclusive and supportive environment through evidence-based practices such as coaching, advising, and counseling **(CPP1)**, as well as providing professional development opportunities for faculty and staff that promote asset-based mindsets and inclusivity in terms of race, ethnicity, culture, language, and disability status **(CPP1)**; (c) enhancing real-world, hands-on learning opportunities by improving and expanding SJBSM's instructional laboratory facilities, relocating the Anatomy Wet-Lab, and creating a medical procedures laboratory enabling research, clinical practices, and simulations that enhance the instruction of both new and existing graduate programs **(CPP1)**; (d) establishing learning and wellbeing spaces for graduate students; and (e) offering PPOHA scholarships to support students in completing postbaccalaureate degrees.

The successful implementation of the PPOHA project is expected to yield several significant outcomes. It will boost the enrollment of Hispanic and other underserved graduate students, fostering a sense of belonging on campus through a range of professional development activities. Ultimately, the goal is to increase graduation rates for Hispanic and other underserved graduate students, thereby contributing to their academic success and future prospect.

**P031M240045 - Calumet College of St. Joseph (IN) ($600,000)**

**Camino al Éxito: A GPS for Hispanic Student Success**

**Calumet College of St. Joseph** (CCSJ) is a Catholic institution dedicated to the academic, spiritual and ethical development of undergraduate and graduate students. For 70 years, we have been dedicated to enhancing the social and economic mobility of first-generation college students. CCSJ is among the most diverse liberal arts colleges in the Midwest and was the first Hispanic-Serving institution in Indiana. Nearly half of entering students are first-generation college students; half of our student body each year qualify for federal Pell grants; and over 30% of our students are Hispanic. CCSJ is committed to expanding the number of Hispanic and other underrepresented groups in postbaccalaureate programs, which in turn will lead them to high-demand, high-pay jobs in the regional economy. First, we will develop postbaccalaureate opportunities and connect students to them, ensuring that Hispanic and low-income students have full access, through flexible delivery models and new and revised academic programs, meeting crucial community needs in Education, public administration, social services, and management. Second, we will provide inclusive, culturally appropriate support to ensure access to graduate education and success in graduate programs. We will establish the Office of Graduate Program Services, students' GPS to success, to provide information, programming, and support, along with training for faculty and staff in research-based culturally competent communications and pedagogy. Third, we will strengthen fiscal stability by increasing enrollment and tuition revenue.

**5-Year Objectives to Be Accomplished by September 30, 2029:**

--Increase graduate enrollment by 60 students across the College's four postbaccalaureate programs, including a redesigned Psychology program, a new Nonprofit Management track in the Management program, and a new Ph.D. program in Public Administration.

--Increase the percent of Hispanic students in postbaccalaureate programs over 5 years to match the percent of Hispanic undergraduate enrollment in the College as a whole.

--Increase the number of certified teachers and Clinical Psychologist students who are Hispanic.

--Improve Hispanic grad student persistence from the first semester to the second semester of postbaccalaureate programs to the KPI of 90% and on-time completion to 50%.

--Improve on-time completion to 50%.

--Improve professional employment of Hispanic alumni within a year of graduation to the institutional goal of 80% and within 3 years of graduation to the institutional goal of 90%

--Improve graduate student satisfaction.

--Provide experiential learning opportunities in 25% of postbaccalaureate classes.

--Provide regular professional development for faculty and staff in culturally competent communications.

**COMPETITIVE PREFERENCE PRIORITIES:** The institutional priorities that CCSJ identified through comprehensive strategic planning fully align with all Title V priorities:

**Absolute Priority:** To expand the number of Hispanic and other underrepresented graduate and professional students, we will revise current graduate programs and offer new postgraduate opportunities based upon a comprehensive competitive analysis.

**Competitive Priority 1:** To improve students' social, emotional, academic, and career development, we will develop a supportive Graduate Program Services Office (GPS) to integrate evidence-based student support initiatives, offer professional development opportunities, and enhance cultural competence.

**Competitive Priority 2:** To increase access, affordability, and completion, we will develop flexible online and hybrid program options and expand outreach, assistance for entry to graduate programs, scholarships and graduate assistantships, experiential learning opportunities, and support programs.

**Invitational Priority 2:** To increase the number of Hispanic educators, Calumet College of St. Joseph will expand the postbaccalaureate Transition to Teaching certification program through scholarships, community partnerships, and support services, including tutoring.

**Invitational Priority 3:** To increase Hispanic postbaccalaureate students and educators in STEM, we will revise the Psychology master's degree program, provide internships and support services for Clinical Psychology students and emphasize pathways from undergrad Psychology to counseling careers.

**P031M240050 - University of Houston-Clear Lake (TX) ($492,819)**

**Title:** Exploring Careers in Teaching (EXCITE): Building on Strengths, Expanding Access, and Transforming Lives

The University of Houston-Clear Like (UHCL) is a state-funded, four-year, regional comprehensive, public university. It is situated in the greater Houston area which has a Hispanic population of 1.02 million which is 44.5% of the total population. EXCITE: Building on Strengths, Expanding Access, and Transforming Lives seeks to expand access to postsecondary education for Houston's growing population of Hispanic and minority residents by addressing the absolute priority and the two competitive priorities of the Promoting Postbaccalaureate Opportunities for Hispanic Americans Program.

**Absolute Priority:** Expanding the number of Hispanic and other underrepresented graduate and professional students served by the institution by expanding course and institutional resources. This project addresses the absolute priority by increasing the retention and graduation of students in the Master of Arts in Teaching (MAT), Master of Science (MS) in School Counseling, and the Doctor of Education (EdD) in Curriculum and Instruction with a STEM emphasis. The absolute priority is also addressed by the expansion of certificate options and increasing institutional resources for MAT, MS, and EdD students.

**Competitive Preference Priority 1:** Meeting student social, emotional, and academic needs. This project will meet student social and emotional needs by providing them with a summer orientation to develop a sense of belonging and opportunities to connect with faculty, staff, and students. During the summer orientation faculty, staff, and students will have the opportunity to complete the Clifton Strengths online assessment and to participate in one-on-one small group discussions about their strengths led by a Gallup-Certified Strengths Coach. Identifying strengths focuses everyone on a positive rather than a deficit mindset and helps them create plans to use their strengths as building block for future success. MAT and MS students will be given access to online resources and professional development sessions to prepare them for their required certification examinations.

**Competitive Preference Priority 2:** Increasing Postsecondary Education Access, Affordability, Completion, and Post-Enrollment Success. The MAT and the MS degrees include capstone experiences that are completed in the schools where the students are employed. This provides both access and affordability for the students as they can continue to work and provide for their families as they complete their degrees. Project services and courses are provided in both faceto-face and online modes to enhance accessibility. The project provides scholarships for lowincome students and the scholarships will continue after the program ends because an endowed scholarship will be established.

**P031M240078 - California State University Fullerton (CA) ($596,964)**

California State University, Fullerton (CSUF) has designed ELEVAR: Excelencia for Latinx: Engagement, Validation, Academics and Resources (a proposed project for the U.S. Dept. of Education's Title V, pt. B, PPOHA program), in seeking to increase the number of Hispanic graduate students and improve their academic attainment through expanding academic offerings and enhancing institutional resources for student support. CSUF, one of the largest in the 23-campus California State University (CSU) system (student headcount), conducted a data-driven, collaborative process to create a comprehensive development plan on graduate education; the process engaged campus stakeholders: faculty who teach graduate courses, faculty advisors, administrators who lead graduate education, and graduate students. ELEVAR is framed to address the CDP institutional goals under three objectives: 1) expanding courses and academic programs to support workforce readiness and accessible, hybrid course modalities, 2) adding institutional resources for student engagement in real-world learning and for supporting student's belonging, and 3) enhancing the supportive, inclusive, and identity-safe climate for Hispanic and other underserved students through faculty training. Each objective has multiple activities, including: 1) Workforce Learning Expansion for core graduate courses; 2) Course Conversion to hybrid online to improve accessibility; 3) two new academic certificates in Social Justice and Workforce Readiness; 4) a course in Teaching Community College; 5) Onboarding Program in each department for new graduate students; 6) Graduate student Writing Communities in each college; 7) Alumni Professional Mentoring for graduate students; 8) training for faculty advisors, teaching faculty, and department administrators. Each activity has been framed to serve Hispanic, low-income, and other underserved graduate students. Strong implementation and management plans, plus evaluation, will ensure ELEVAR's effectiveness.

# Exhibit 28

**P031C210006, Dominican University**
*Improve STEM Services, Strengthen Teaching and Learning, Fill Program Gaps*

1. **Applicant: Dominican University, River Forest, IL (D.U.)**
2. **Title:** "Improve STEM Services, Strengthen Teaching and Learning, Fill Program Gaps"

**Dominican University**, located in River Forest, Illinois, ten miles west of Chicago, is a private, nonprofit Catholic university that serves both resident and commuter students from the Chicago suburban area. We have served primarily first-generation college students since 1901. The Chicago area is home to over 2 million Hispanics and ranks 6th in the nation in the Hispanic population. **About 61% of our students are Hispanic; nearly 73% of our freshmen last fall were Hispanic.**

a. **Target Population: Hispanic, low-income, first-generation and other marginalized students.**

b. **Services/Proposed Activities:**

**Part 1a:** A STEM Center centralizes services and provides study space, community building and a bilingual staff for tutoring, counseling, advising and coaching.

**Part 1b:** An Articulation Network of representatives will reduce transfer barriers; the Transfer Academy and Transfer Coach will ease the transition from 2-yr colleges to D.U.

**Part 1c:** A STEM Bilingual Family Fair will build understanding and support to STEM students.

**Part 2a:** Peer-Led Team Learning: 50 faculty train and pilot course-embedded tutors with their students in at least one course each.

**Part 2b:** Curriculum-Integrated Technology: 40 faculty train and pilot new software or web resources with their students in at least one course each.

**Part 2c:** Paid student Internships and paid Mentors from regional STEM employers: 16-18 per year.

**Part 3a:** Develop new Cybersecurity concentration in Informatics bachelor's degree.

**Part 3b:** Develop new Health Sciences completion bachelor's degree for AA, AAS transfers.

c. **Anticipated Results:**

**GPRA Objectives:** A 10% increase in Hispanic/low-income STEM majors, a 10% increase in those returning Year 2, a 15% increase in students graduating in 6 years, a 10% increase in transfers from 2-year colleges, a 10% increase in students on track to finish the degree in 3 years.

**Project Objectives:** Increase to 1500 the # of students using the STEM Center at least twice a year, increase student satisfaction with STEM Center services, four key transfer barriers are removed, at least 96% Transfer Academy students complete assignments, the # of STEM Family Fair reaches 500 overall, all gaps between Hispanics and whites in GPRA Objectives are eliminated, the # of faculty in training and pilots reaches 90, at least two references to Cultural Pedagogy are in pilot syllabi, course grades of students in pilots are 5% above those not in pilots, stronger outcomes for Twitter users than Canvas users, increased # of student Internships, increased student satisfaction with Internships to 90%, student enrollment in Cybersecurity and Health Sciences is 16 and 12 a year after Yr 3 launch.

3. **Absolute Priority Addressed: YES.** A STEM Center will develop academic and personal support services with a primarily bilingual staff offering tutoring, counseling, advising, & coaching.

Articulation Network: two-year college & Dominican representatives will reduce transfer barriers; Triton College, River Forest, IL., Dominican's partner HSI. (See president's letter in the Attachments.)

A Transfer Academy eases the transition from a 2- to 4-year campus; a Transfer Coach supports STEM progress through to graduation.

4. **Competitive Preference Priorities Addressed: YES.**

**CPP 1: Part 2c:** a) Collaborate with employers; b) Provide paid work-based Internships & Mentors.

**CPP 2: Part 1a:** STEM Center bilingual tutoring, counseling, & advising to improve academic success. **Part 2a & 2b**: Innovative Instruction: Faculty will train in Peer-Led Team Learning & in Curriculum-Integrated Technology; they will pilot these with students in a Community of Practice.

5. **Invitational Priority Addressed: YES. Part 1a:** The STEM Center includes wrap-around services such as a licensed Counselor who will address mental health issues exacerbated during the pandemic crisis. It also provides a place to study and other learning resources such as loaner laptops and reliable internet important to students who now share a computer with other family members.

**WWC-Protocol Replication Study: Effects of educational uses of Twitter for course interaction.**

**P031C210012, University Enterprises, Inc dba Sac State Sponsored Research**
*Sacramento State STEM4Equity*

1. **California State University Sacramento (Sacramento State)**
2. **Sacramento State STEM4Equity**


3. **Abstract**
a. **Target Population:** Project STEM4Equity will serve STEM faculty and students, specifically students in: 1) gateway STEM courses, and 2) incoming transfers; both with a special focus on Hispanic, and low-income STEM students.

b. **Services and Proposed Activities**: Project STEM4Equity proposes to implement systemic curricular change and customized student support through four strategies. Strategy 1: Course and Program Redesign for Equity, will engage STEM faculty in professional learning to acquire knowledge and redesign their courses to align with what STEM employers need. It will lead to new research based, culturally responsive, and workforce aligned curricular change in Math, Physics, and Engineering gateway courses. Strategy 2: STEM Student Support, will expand the Peer Assisted Learning program to serve students in four high enrollment, high fail rate STEM courses. Strategy 3: STEM Transfer Pathway, will create a STEM Transfer Hub to support successful enrollment, seamless advising, and timely degree completion for STEM transfer students. Strategy 4: Integrated STEM Workforce Development, will extend workforce skill development into leadership activities, micro-internships, and traditional paid internships programs to develop STEM identity for Hispanic and low income students and prepare students for career STEM employment.

c. **Anticipated Results:** Anticipated results include: 1) systemic changes in the ways STEM gateway courses and pathways are designed and delivered; 2) increased sense of belonging; and 3) development of STEM identity to increase persistence and degree attainment by Hispanic and low income students. The measurable outcomes for project goals include increasing STEM enrollment of Hispanic and low-income students by 30% and 10% respectively, increasing STEM transfer student enrollment by 25%, and eliminating or reducing by 50% gateway course and graduation rate equity gaps. A long-term outcome is to increase the number of Hispanic students graduating with STEM degrees by 30% to over 350 per year.


4. **Absolute Priority Addressed:** Yes. To meet the absolute priority Sacramento State will partner with Sacramento City College, a Hispanic Serving Institution, to increase STEM transfer student degree attainment. Proposed services will align two "one-stop" transfer centers including roadmaps and articulation conferences to better communicate transfer expectations across institutions.

5. **Competitive Preference Priority Addressed:** Yes. Competitive Preference Priority 1a is addressed through the redesign of gateway STEM courses to include in demand STEM workplace skills and 1b is addressed through innovative STEM micro internship and traditional internship programs. Competitive Preference Priority 2 is addressed through student support services integral for peer assisted learning and STEM transfer student advising

6. **Invitational Priority Addressed**: No

**P031C210018 Vaughn College of Aeronautics and Technology**
*Developing Guided STEM Degree Pathways to Prepare Hispanics and Low-Income Students for the Careers of the Future.*

**Applicant**: Vaughn College of Aeronautics and Technology
**Project Title:** Developing Guided STEM Degree Pathways to Prepare Hispanics and Low-Income Students for the Careers of the Future.
**Abstract**: Vaughn College of Aeronautics and Technology has been a leader in developing successful programs in aeronautics and engineering and is the primary institution serving the needs of Hispanics in Queens, NY. With the current proposal Vaughn will develop strong degree programs where diverse students are able to: a) Build a strong foundation of computational literacy; b) Collect and analyze data for the purpose of identifying patterns and summarize numerical results; c) Develop coding and programming skills needed for the jobs of the future; and d) earn degrees and certificates in Data Science, Big Data, Artificial Intelligence, mathematics, and computer science. From a broader perspective, this project will generate evidence that builds upon learning research in STEM education. The project strategies will produce outcomes that are not only successful, but also **contribute to the body of educational research that addresses learning factors that impact STEM student success, STEM education, and approaches to learning that motivate diverse students**. The project benefits society by training the future science and technology workforce and increasing the participation of underrepresented groups. The students at Vaughn heavily represent population segments that are underrepresented in STEM, therefore the project will **serve as a model in how to effectively attract, retain, and graduate diverse students in STEM fields**.
**Target Population:** Underserved Hispanic students in the borough of Queens, NY and surrounding areas.
**Services/Proposed Activities:** 1) Develop a new Mathematical and Computer Sciences pathway; 2) Strengthen outreach to high schools to improve STEM awareness; 3) Comprehensive wrap-around student services; 4) Project-based and Collaborative Learning (NSF "signature" pedagogies); 5) Model transfer articulation towards a STEM Degree; 6) High Impact Practices (Undergraduate Research, Summer STEM academy; Work-based experiences; targeted advising); 7) Transfer Support/Activities; 8) Faculty Professional Development.
**Anticipated Results: The project's objectives include: O1:** Enroll at least 30 Hispanic and low-income fulltime freshmen who seek a degree in one of the newly developed MCS STEM pathway. **O2:** Increase by 10 points the percentage of Hispanic and low-income first-time, full-time MCS field degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a STEM MCS degree/ credential program. **O3:** Increase by 10 points the percentage of Hispanic and low-income first-time, full-time degree-seeking undergraduate students graduating within six years of enrollment with a STEM MCS degree. **O4:** Enroll at least 30 Hispanic and low income community college associate degree graduates transferring to Vaughn in the new MCS degree. **O5:** Graduate at least 80% of Hispanic and low-income STEM major transfer students from community colleges on track to complete a STEM MCS degree within three years from their transfer date. **O6:** Increase by 10 points the percentage of Hispanic and low-income students who participated in grant-supported services or programs and completed a degree or credential.
**Absolute Priority Addressed: Yes;** Every feature of the proposed guided STEM pathway was selected based on the need to increase Hispanic STEM participation, transfer, and degree completion. The project includes development of a model transfer and articulation agreement with local community colleges (Bergen CC, Suffolk County CC, LaGuardia CC) that addresses gaps in the current articulation model.
**Competitive Preference Priority Addressed: Yes; CPP#1:** Vaughn's project will engage multiple industrial and other community partners in the high needs fields of Mathematical and Computer Sciences that intersect with Computer Science programs. Vaughn's project intends to provide meaningful work-based training opportunities including internships, apprenticeships, and fellowships that are expected to lead to high paying

permanent jobs for Hispanics in the area of Queens, NY, that is suffering from high unemployment rates and limited STEM opportunities. The project's overall strategy is to align the educational experience with STEM related careers.

**CPP #2:** The project planning team gathered extensive evidence on successful interventions relevant to what works to improve degree completion of Hispanic STEM students. Vaughn's STEM project will adopt best practices from CUNY's ASAP study (a WWC approved study) that incorporates a dedicated student success team (counselors, coaches, tutors, mentors), Summer Bridge courses, a dedicated STEM Center equipped with the latest technology laboratory equipment, and additional high impact practices proven to increase retention, success and completion.

**Invitational Priority Addressed: Yes;** Vaughn's project will develop an integrated STEM Center that will integrate support services for STEM students, including mental health support, financial assistance for class expenses, a book lending library and transportation costs. It will also develop innovative research-based active learning pedagogies and curriculum to increase access and success during the COVID-19 pandemic that will lead to STEM degree completion.

**P031C210019 Lake Tahoe Community College District**
*STEM Pathways to Completion*

**Applicant Institution:** Lake Tahoe Community College

**Project Title:** STEM Pathways to Completion

**Target Population:** The target population for this project is Latinx and low-income STEM students in South Lake Tahoe, California, and the surrounding areas of California and Nevada; K-12 students in Tahoe Basin schools.

**Services and Proposed Activities:** STEM Pathways to Completion will include three components:
• **Component 1: STEM Student Success Team**: this component will provide students with evidence-based and integrated academic and support services, including peer mentoring and tutoring, career counseling and work-based learning, access to STEM educational equipment, basic needs and mental health services.
• **Component 2: LTCC STEM MathPath:** this component will enable the redesign of the math sequence to implement co-requisites/supplemental instruction models combined with curricular enhancements that promote students' interest in learning core mathematics concepts.
• **Component 3: LTCC Pre-Collegiate STEM Academy:** this component will establish early STEM learning opportunities for elementary and middle school students and create work-based learning, peer mentoring and dual enrollment programs for high school students.

**Anticipated Results:** This project will result in:
• An increase in Latinx and low-income students attaining associate/transfer degrees and successfully transferring to four-year institutions in computer and information sciences, environmental science and technology, geography, geology, and mathematics.
• An increase in the number of Latinx and low-income students succeeding in gateway mathematics courses that are required for accessing STEM degree programs; improving mathematics course content to align to STEM programs.
• An increase in the number of Latinx and low-income students enrolling in STEM programs; an increase the number of qualified professionals in STEM fields through early outreach, exposure and education approaches to Latinx communities and students.

**Absolute Priority Addressed:** Yes; Partners are University of California, Davis, and California State University (CSU) system office.

**Competitive Preference Priorities Addressed:** Yes, both CPP 1 and CPP 2

**Invitational Priority Addressed:** Yes

**P031C210021 California State University, Dominguez Hills Foundation**
*Guided Pathways for STEM (GPS)*

**1. Applicant**. California State University, Dominguez Hills (CSUDH). **Partner Institutions**. Compton College, Los Angeles Harbor College, Los Angeles Southwest College and West Los Angeles College

**2. Project Title**. Guided Pathways for STEM (GPS)


**3. Abstract. a. Target Population**. 310 Hispanic and low-income, first-time STEM students who enroll in CSUDH or one of the four community college partners in fall 2022. Community college students will transfer to join their GPS peers at CSUDH and complete their STEM degrees. Many students at all five institutions work part-time or even full-time, endure long commutes to campus, parent children or care for family members.

**b. Services**. GPS's innovative approach will make nearly every service available to scholars at the parnter colleges, as well as CSUDH. GPS will leverage the technological capacity developed during the pandemic to expand availability of academic and nonacademic services beyond traditional weekdays hours. Services will be student-centered and holistic. Each GPS scholar will complete a needs assessment and, with staff, develop a plan of academic and nonacademic activities that lead to a STEM degree and personal well-being. Students will receive ample advising and academic support using evidence-based strategies that have increased retention and graduation, e.g., proactive advising, pre-enrollment advising, tutoring, college success skills and content knowledge for difficult STEM courses. GPS will meet students' basic needs so they can focus on academic success. CSUDH and its partners will improve articulation by developing consistent articulation processes and developing more STEM associate degrees for transfer to simplify the transfer process.

**c. Anticipated Results**. By giving equal weight to academic and nonacademic needs, GPS will enable students to flourish, earn STEM degrees in less time, gain career experience and secure meaningful work in in-demand fields after graduation. i) Increase the number of Hispanic and low-income students who enroll in and graduate from CSUDH with STEM degrees. ii) Students gain skills through workplace experiences that prepare them for in-demand fields. iii) Students increase their well-being. iv) CSUDH and partner colleges improve transfer and articulation agreements.


**4. Absolute Priority**. Yes. GPS will implement academic support activities that are effective, per the What Works Clearinghouse, as well as research-based nonacademic supports to meet basic needs and improve well-being so that Hispanic and low-income students earn STEM degrees. Also, GPS will improve articulation agreements with partner community colleges that will simplify and accelerate transfers in STEM.

**5. Competitive Preference Priority 1**. Yes. Key employers will collaborate with CSUDH faculty to incorporate skills required in in-demand industries in upper-division courses. GPS will emphasize internships and career coaching so scholars gain the experience and skills to secure jobs in in-demand industries. **Competitive Preference Priority 2**. Yes. To increase academic achievement and retention, GPS will provide academic support services that have a strong basis in research, such as pre-enrollment advising, proactive advising, tutoring, building college success skills and content knowledge, and providing peer coaches to encourage persistence.

**6. Invitational Priority Addressed**: Yes. Through wraparound services, GPS will ensure that students' nonacademic needs—particularly needs created or worsened by the COVID-19 pandemic—are met along with their academic needs. GPS will provide academic support and partner with on-campus departments to connect scholars to resources.

**P031C210022 San Diego Mesa College**
*STEM E3: Equity, Excellence and Éxito*

1. San Diego Mesa College
2. **STEM E3: Equity, Excellence and Éxito**
3. Abstract: San Diego Mesa College's project STEM E3: Equity, Excellence and (*Success*) Éxito is a multipronged, evidence-based design to reduce equity gaps and increase the academic success, retention, graduation, and transfer rates of Hispanic and low-income students in STEM. By implementing systemic reforms that are equity-informed and tailored to Mesa College's specific needs, the activities in this proposal, aligned with best practices and evidence-based literature, will lay the foundation for long-term changes in how Mesa College approaches serving its Hispanic and low-income students. A $4.99 million program of integrated interventions and capacity building activities, **STEM E3** will increase the number of Hispanic and low-income students attaining postsecondary degrees in STEM and participating in the growing regional STEM economy, through the following strategies:

Strategy 1: Improving Hispanic and low-income student academic achievement through student supports focused on STEM gateway courses.
Strategy 2: Foster student integration and a sense of community through improved STEM orientation and wraparound STEM student supports // Expanding integrated student support services
Strategy 3: Improving the quality of academic instruction to better prepare Hispanic, low-income and other diverse students for success in high-demand STEM careers.

Project STEM E3's Objectives include:
● **1. STEM Enrollment:** By 2026, there will be a 10% increase in the number of Hispanic and low-income full-time STEM field degree-seeking undergraduate students enrolled
● **2. STEM Course Completion**: By 2026, there will be a 13% increase in number of Hispanic students who receive peer mentoring and complete gateway STEM courses
● **3. Transfer:** By 2026, there will be a 10% increase in the annual percentage of Hispanic students transferring successfully into a STEM field at a four-year institution.
● **4. Student Support Utilization**: By 2026, there will be a 50% increase in the number of Hispanic and low-income students participating in peer mentoring, from 186 to 280.
● **5. Unit Accumulation:** By 2026, there will be an 8% decrease in average number of units accumulated by Hispanic associate STEM degree earners, from 79.1 units to 72.8.
● **6. Associate's Completion**: By 2026, there will be a 15% increase in the annual number of STEM Associate's Degree in Arts (AA) graduates who are Hispanic, from 101 to 116.
● **7. Professional Development:** By 2026, 50 additional faculty and staff will be trained in academic, financial, and culturally inclusive approaches to inquiry, teaching and learning.

These strategies and their sub-activities satisfy the **Absolute Priority**, both **Competitive Preference Priorities** – through work-based learning experiences in Engineering and BioTech, and integrated student support services for Hispanic, low-income, and other diverse students – as well as the **Invitational Priority** for this competition.

**P031C210025 Texas State University**
**Generación STEM** - Promoting Hispanic and Low-Income Student Success through Individualized Support, Transfer Navigation, and STEM Career Preparation

1. Applicant Institution: Texas State University
2. Project Title: ***Generación STEM*** - Promoting Hispanic and Low-Income Student Success through Individualized Support, Transfer Navigation, and STEM Career Preparation
3. Abstract: Recognizing the importance of STEM education in preparing the increasingly diverse generations that will make up the American workforce, this project strives to "generate" STEM student success at Texas State University (TXST) for Hispanic and Low-Income (HLI) students who will become our next scientific and technical professionals.
a) Target Population: Hispanic and Low-Income (HLI) first year and transfer students, HLI STEM students, and STEM faculty.
b) Services and Proposed Activities: There are four primary activities designed to address persistent challenges in STEM education and career attainment for HLI students. Activity 1 will create a Peer Education Program with Success Coaches that will serve all incoming HLI freshman and transfer students in their first year at TXST who are identified through a predictive analytics factor-specific model as needing high-support during their transition to college. Activity 2 will improve the transfer navigation process and increase transfer matriculation to TXST through creation of a Transfer Articulation and Navigation Center. Center staff will initiate new transfer articulation agreements with 2-year HSIs, produce an online repository of course equivalency guides and other information pertinent for transfer students, and provide direct student transfer advising to facilitate the transfer process. Activity 3 will create a STEM Workforce Advisory Council to build collaborations with STEM employers leading to expanded Co-Op and work-based experiences for HLI STEM students; additionally, a new Work-based Experience Preparatory program will be implemented to provide targeted students with professional development improving their competitiveness for employment upon graduation. Activity 4 will provide professional development in culturally responsive teaching methods for STEM faculty teaching core courses that will enable faculty to make lasting changes to their instructional methods to improve HLI students' success.
c) Anticipated Results: This project will use promising evidence to identify and institutionalize new, effective pathways to academic success for HLI students, beginning with the transition to TXST for first year and transfer students through graduation and STEM career attainment. Project results anticipate that the combination of academic, social, and career readiness engagement, with the support of professional staff advocating for student success, will improve HLI student matriculation, completion of STEM degrees at TXST, and successful employment in STEM fields (1).
4. Absolute Priority Addressed: **Yes**. All four proposed activities constitute a proactive, wraparound approach to the HLI student experience at TXST for both first year and transfer students to increase baccalaureate STEM degree completion. Further, the project will create new and expand upon existing transfer articulation agreements between TXST and 2-year HSIs, including Austin Community College, resulting in practical and structural changes in the transfer process (2).
5. Competitive Preference Priorities (CPP) Addressed: **Yes**. CPP1: The Work-based Experience Preparatory program will create flexible, paid work-based opportunities for HLI STEM majors and provide professional development for career success. CPP2: The project's wraparound support services at critical transition points offer HLI students a path to academic achievement and recovery, resulting in greater retention and degree completion.
6. Invitational Priority Addressed: **No**

**P031C210028 Miami Dade College**
*STEM Strategies for Maximizing Achievement Retention and Transfer STEM (SMART)*

*1. Applicant institution and partner institutions:* Miami Dade College's School of Science, along with its partners: Florida International University, the University of Miami, and the University of Florida, Applied Biotech, Inc.
*2. Project title:* STEM Strategies for Maximizing Achievement Retention and Transfer STEM SMART)
*3. Abstract (a.) Target Population:* 500 students and 50 faculty members; *(b.) Services and Proposed Activities:* STEM SMART proposes to increase the number of Hispanic and other low income students attaining degrees in STEM fields by providing undergraduate research internships and field-based experiences at MDC and at four-year institutions; research skills training through a Promoting Research, Innovation and Mentoring Experiences Academy; STEM completion and transfer assistance in the form of a STEM Success Coach and Pre-Transfer Advisor; a peer support system and online supplemental instruction through Peer Navigators; an enhanced virtual STEM Community of Interest; college tours; and professional development for faculty undergraduate research mentors; *(c.) Anticipated Results:* STEM SMART will meet the following measurable objectives by September 30, 2026: (1) increase fall-to-fall retention rates from 64% to 75% among STEM SMART students over the project period; (2) increase number of full-time degree-seeking Hispanic and low-income students participating in STEM SMART support services by 10% each year; (3) by Year 5, 50% of STEM SMART students will participate in field-based experiences; (4) by Year 5, 75% of STEM SMART participants will report an improvement in STEM Literacy through a STEM Literacy survey; (5) by Year 5, 50% of STEM SMART participants will complete associate level programs of study and transfer into STEM baccalaureate-level programs of study; and (6) by Year 5, 75% of STEM SMART participants will express satisfaction with completion and transfer-related services/resources, as evidenced through formal surveys and focus groups.
*4. Absolute Priority Addressed:* Yes. MDC proposes to partner with Florida International University, the University of Miami, and the University of Florida for the purpose of meeting the articulation and transfer model to address the absolute priority.
*5. Competitive Preference Priority Addressed:* Yes. STEM SMART will address Competitive Preference 1 by collaborating with industry partners to ensure the college's student learning objectives are aligned with skills necessary to succeed in STEM fields and providing research internships and field-based experiences. STEM SMART will address Competitive Preference 2 by providing high-engagement activities that address STEM students' needs and improve their retention rates, such as intrusive academic, career, and transfer advisement; online supplemental instruction; a peer support system; and an enhanced virtual STEM Community of Interest.
*6. Invitational Priority Addressed:* Yes. STEM SMART staff will aid students by using appreciative advisement and providing workshops on adaptive coping mechanisms to positively impact their mental health. The STEM Success Coach, Pre-Transfer Advisor and virtual STEM Communities of Interest Manager will assist students seeking help by referring them to the appropriate services at MDC, e.g., counselors, the MDC Helping Everyone Learn to Prevent Suicide (H.E.L.P.S.) program, and the free Crisis Text Line. STEM SMART staff will receive mental health first aid training.

**P031C210035 Miami Dade College**
***STEM P**athways for **A**cceleration, **C**ompletion, and **T**ransfer **S**uccess (STEM PACTS)*

1. *Applicant institution and partner institutions:* Miami Dade College (MDC), North Campus
2. *Project Title:* **STEM P**athways for **A**cceleration, **C**ompletion, and **T**ransfer **S**uccess (STEM PACTS)
3. *Abstract (a.) Target Population:* 500 students and a number of faculty; *(b) Services and Proposed Activities:* In an effort to increase the number of Hispanic and low-income students attaining STEM degrees, STEM PACTS will develop model transfer and articulation agreements between a 2-year Hispanic-serving institution and 4-year institutions by establishing, STEM PACTS will also develop a streamlined transfer pathway model with personalized advisement for MDC STEM students to promote transfer to 4-year institutions; a mentorship program with STEM professionals, including authentic undergraduate research experiences, internships in STEM industries, and scheduled interactions with STEM trailblazers; a STEM Reinventing Educational Equity for Students (REEFS) Center for the implementation of student intervention strategies including high-impact practices to foster student completion of STEM courses; and a STEM focused early immersion program for incoming first-time-in-college students designed for direct advancement from high school to college. *(c) Anticipated Results:* STEM PACTS will meet the following measurable objectives by September 30, 2026: (1) by year 5, enrollment in STEM related programs of study at MDC North Campus will increase by 5%; (2) by year 5, *STEM PACTS* participants will reflect a fall-to-fall retention rate of 70%; (3) by year 5, 80% of STEM students and faculty will express satisfaction with the newly established STEM REEFS Center, as evidenced through formal surveys and focus groups; (4) at least 70% of *STEM PACTS* participants will graduate from their STEM program with an associate degree within 3 years or a bachelor's degree within 6 years; and (5) At least 80% of program participants who complete a STEM program will continue their STEM education by transferring to a 4-year institution/program
*4. Absolute Priority addressed:* Yes. MDC proposes to leverage existing articulation agreements with four-year institutions, such as Florida International University, University of Florida, Nova Southeastern University, University of Miami, Florida Atlantic University, and Florida A&M University for the purpose of meeting the articulation and transfer model to address the absolute priority.
*5.Competive Preference Priority Addressed:* Yes. STEM PACTS will address Competitive Preference Priority 1 by developing collaborative relationships between MDC-North Campus STEM faculty and STEM industry employers to promote ongoing exchanges that will inform the emphasis in teaching of the curriculum. STEM PACTS will address Competitive Preference Priority 2 through the proposed STEM REEFS Center, which will deliver multiple student success services, e.g., (a) supplemental instruction and tutoring; (b) peer mentorship; (c) counseling – academic, career, and transfer advisement; and (d) Summer Bridge and Virtual STEM Community of Interest
*6. Invitational Priority Addressed:* Yes. STEM PACTS will aid students by using appreciative advising and leveraging existing services to support students who have been impacted by the COVID-19 pandemic and are facing additional academic challenges and mental health issues. These services include, financial aid, counseling services, and advisement; student life; learning resources (tutoring, subscription databases); services to students with disabilities; and Single Stop (food assistance, mental health counseling, public benefits assistance, student emergency aid).

**P031C210037 Inter American University of Puerto Rico-Metropolitan Campus**
*Preparing the Next Generation of STEM Leaders in Puerto Rico: A Guided Pathways Approach*

**Applicant:** Inter-American University of Puerto Rico-Metropolitan Campus (MC)
**Project Title:** Preparing the Next Generation of STEM Leaders in Puerto Rico: A Guided Pathways Approach

**Abstract:** MC's STEM guided pathway program (STEM GPP) will catalyze MC toward becoming a guided pathway university that produces equitable outcomes for Hispanic and low income students. The proposed research-based project is designed to be an exceptional approach to increasing degree completion in STEM. It will build upon Columbia University's Center of Community College Research Center, a nationally recognized Pathways Program. MC's STEM GPP will work with community college, high school, and industry partners to increase participation, persistence, and degree completion, through student experience from the first touch to goal attainment. Collaborative activities focus on smoothing and enriching the pathway for Hispanic students through culturally sensitive outreach, equity-minded curricular and instructional improvements, and support for transition activities to reduce non-academic, but equally problematic, barriers to participation and transfer.
a**. Target Population**: Hispanic, underserved, and low-income first-time, full-time degree-seeking students in Puerto Rico with limited options in pursuing and completing STEM degrees.
b. **Services/Proposed Activities**: 1) MC's STEM Center. Develop a central STEM Center to serve as a hub for student services and instruction; 2) High-Tech physical and virtual STEM Laboratories; 3) STEM Success Team; 4) Project-based and Collaborative Learning (NSF "signature" pedagogies); 5) Model transfer articulation towards a STEM Degree; 6) High Impact Practices (Undergraduate Research, Summer STEM academy; Work-based experiences; Targeted advising); 7) Transfer Support/Activities; 8) Faculty Professional Development.
c. **Anticipated Results**: *Enrollment*: Increase by 10% in each of the STEM pathways (Chemistry, Math, Physics, Computer Science). *Participation*: at least 1,500 Hispanic students will participate in grant-funded student support activities. *Gateway Success*: Increase the percentage of Hispanic students in STEM Pathways who complete gateway courses in Chem, Physics, Math, Comp Science by 10 points. *Persistence*: Increase persistence in the STEM Pathway by 10 points.
5. *Transfer*: Attract annually 20 Colegio Universitario San Juan (CUSJ) students with an intent to enroll in an MC STEM degree Pathway. *Degree Completion*: increase the percent of Hispanic STEM students graduating by 10 points.

**Absolute Priority Addressed**: Yes: MC's guided STEM pathway was selected based on the need to increase Hispanic participation, transfer, and degree completion. The project includes developing a transfer and articulation agreement with CUSJ that addresses gaps in the current articulation model.
**Competitive Preference Priority Addressed**: Yes; CPP#1: MC's project will engage multiple industrial partners of biotechnology and computer science to provide meaningful work-based STEM training opportunities for Puerto Rico youth who suffer limited opportunities in STEM-related careers. CPP #2: MCs STEM project will adopt best practices from CUNY's ASAP study (a WWC approved study) that incorporates a dedicated student success team (counselors, coaches, tutors, mentors), Summer Bridge courses, a STEM Center equipped with the latest technology, laboratory equipment proven to increase retention, success, and completion.
**Invitational Priority Addressed**: Yes, MC's project will develop an integrated STEM Center that integrates support services for STEM students, including mental health support, student financial assistance. In addition, the project develops innovative research-based online pedagogies and curriculum to increase access and success during the COVID-19 pandemic, leading to STEM degree completion.

**P031C210038 Heritage University**
*Adelante STEM*

**Applicant:** Heritage University (HU) **Project Title:** Adelante STEM

**Target Population:** Adelante STEM will serve a large Hispanic and low-income student population in surrounding High Schools and at Heritage University' STEM Programs. This includes a specific focus on increasing females into STEM fields/degrees. STEM faculty will digitize STEM courses for distance learning and online delivery.

**Services & Activities:** Adelante STEM will include four major services with subactivities. These include: **1)** Outreach activities to the 8 surrounding high schools with large percentage of Hispanic students. A full-time Outreach Specialist will work with students to provide STEM awareness, inspiration and enrollment into Heritage's STEM programs. **2)** On campus, HU will implement a Case Management Model with two Case Managers to work with a case load of students enrolled in STEM programs. Their purpose will be to monitor students academic progress, credit accumulation and alleviate any social, housing, childcare, transportation or financial hardship preventing students' success. **3)** Adelante STEM will work with the four in-state two-year HSI community colleges to develop model Articulation Agreements. HU will also develop agreements with surrounding 8 high schools for offering dual enrollment courses and a seamless transition to HU STEM programs. HU will also develop an Articulation Agreement with the University of Washington for HU students to pursue graduate STEM degrees. **4)** Adelante STEM will build a new STEM Learning Center to increase our capacity to serve more STEM students and to increase our STEM programs. The STEM Center will be equipped with the latest STEM laboratories and STEM learning equipment.

**Anticipated Primary Outcomes**

- Increase High School student STEM interest by **25%** each year.
- Increase % of students enrolling into STEM Dual Enrollment Courses by **20%** each year.
- Increase % of HS students entering HU STEM Programs by **25%** each year.
- Increase enrollment in STEM Programs to **65** students each year.
- Increase STEM full-time student retention by **5%** each year.
- Increase % of students transferring from 2-year HSIs to Heritage by **25%** each year.
- Increase number of students graduating in six years with a STEM degree by 20 each year.
- Build STEM learning center to increase STEM learning space by 4,700 sq. ft. by year four.

**Absolute Priority:** Yes – will serve Hispanic and low-income students entering HU STEM programs. HU also proposes to work with the four in-state HSI 2-year community colleges to develop Articulation Agreements.

**Competitive Preference 1:** Yes – project staff will work with faculty, local business advisory council members to identify and place students in STEM internships, apprenticeships and fellowships. We have partnerships with Microsoft, Amazon, Boing, Costco and others.

**Competitive Preference 2:** Yes – Case Managers will work with an assigned case load of STEM students to provide retention supports. HU tutors will provide STEM academic tutoring to increase STEM students' academic achievement.

**Invitational Priority:** Yes- Case Managers will work with STEM students to identify and access mental health services for students needing these essential services to succeed.

**P031C210066 Adams State University**
*El Centro Sierra Blanca: Growing and Inspiring Hispanic Talent in STEM*

**1. Applicant**: Adams State University; **Partner Institutions**: Colorado State University (CSU)-Fort Collins and University of New Mexico (UNM)-Taos
**2. Title:** El Centro Sierra Blanca: Growing and Inspiring Hispanic Talent in STEM
**3. Abstract: a**. **Target Population**: With 37% of its undergraduate population of Hispanic ethnicity, Adams State University (ASU) is Colorado's premier 4-year Hispanic-Serving Institution. ASU's target populations are pre-college and postsecondary Hispanic and low-income students and STEM faculty. ASU is located in the remote San Luis Valley, where the population is 46% Hispanic and many residents struggle with multi-generational poverty.
**b**. **Services and Proposed Activities**: ASU proposes a holistic system of academic and social supports to increase the number of Hispanic and low-income students attaining STEM degrees. The project includes an innovative model partnership with CSU-Fort Collins to bring access to a mechanical engineering degree and CSU resources to ASU's campus. Within ASU's dual 2-year and 4-year statutory mission, ASU will be the first HSI in Colorado where students enrolled at an HSI will be able to complete an A.S. in mechanical engineering (ASU) and subsequently transfer seamlessly into the B.S. program (CSU) on the same campus. The project's 3 strategic goals are:
1) Develop and Deliver A Mechanical Engineering Degree and STEM Outreach Programs. A new pathway in mechanical engineering will open access for rural students to a professional degree with excellent employment and earning potentials, vital for our low-income and under-resourced region. Innovative hands-on activities and ASU student role models will inspire middle and high school students to explore STEM topics and careers.
2) Implement an Equity Approach to Student Engagement and Success. Based in El Centro Sierra Blanca (a new STEM Center) an engineering orientation, required STEM First-Year Seminars (FYS), peer-mentoring, and corequisite instruction across STEM gateway courses will cultivate a supportive and inclusive climate for 1st- and 2nd-year students. ASU's study measures the effectiveness of STEM FYS (WWC, 2016) in promoting student transitions and success.
3) Advance Faculty Development in Cultural Responsiveness. Faculty and project staff gain insights into inequities in education, bias in the classroom, and tools to better engage underrepresented students. They develop assessment and self-reflection skills to support students via student performance data analysis disaggregated through a race/ethnicity conscious lens.
**c. Anticipated Results**: With the addition of the desirable engineering program, by 2026 the number of full-time Hispanic and low-income STEM majors enrolled at ASU increases by 75% to 175. By 2026 corequisite instruction increases Hispanic student pass rates in 1st semester STEM gateway courses by at least 30%. By 2025 90% of freshmen STEM majors complete a STEM FYS each fall. By 2026 the fall-to-fall freshmen to sophomore persistence rate of Hispanic and low-income STEM majors increases by 3.5% per year to 49%. In 2024-26 the number of bachelor's degrees awarded in STEM to full-time Hispanic and low-income students will increase by at least 20% annually, to 16 (Hispanic students) and 26 (low-income students).
**4. Absolute Priority Addressed**: YES. **Partners**: CSU-Fort Collins and UNM-Taos.
**5. Competitive Priorities Addressed:** YES. **CPP 1**: ASU will implement structured internships with student/employer determined learning outcomes as a high-impact practice (Finley & McNair, 2013). CSU's vast industry internship network will open access for ASU students in in demand industry sectors such as engineering (CTPR, 2020), promote diversity in STEM careers.
**CPP 2**: Wrap-around support services and intentional engagement (see Goal 2 above), including faculty development in cultural responsiveness, validate underrepresented students as highly capable learners and fuel institutional change towards a culture of "servingness" (Garcia, 2019).
**6. Invitational Priority Addressed**: Yes. Student mental health check-ins in FYS courses.

**P031C210068 Cal Poly Pomona Foundation, Inc.**

*STARS: Student Success and Transfer Articulation through Research and Support Services –An HSI STEM Transformation Project*

1. Applicant institution and partner institutions: California State Polytechnic University, Pomona (applicant); Mt. San Antonio Community College, Citrus Community College, California State University (CSU) Chancellor's Office (partner institutions)

2. Project title: STARS: Student Success and Transfer Articulation through Research and Support Services –An HSI STEM Transformation Project

3. Abstract

a. Target Population (e.g., faculty, staff, students): Students; current and future faculty members
b. Services and Proposed Activities: Faculty mentored research experience for students; Wrap-around student services including advising, workshops, cohort building activities, participating in background based reflection, and dissemination of research results; Creating a library of academic and student development workshops; Training faculty members to provide an inclusive and welcoming environment for diverse populations; Training and developing future faculty members from diverse backgrounds; Develop Transfer Pathways in STEM disciplines; Develop articulated courses and learning modules to fill in content gaps between 2-year and 4-year institutions; Establish Industrial Advisory Board to provide internship opportunities for students and to ensure that course content meets STEM industry needs
c. Anticipated Results (e.g., learning outcomes): Increase the number of Hispanic and low-income students who transfer from a 2-year to a 4-year institution in STEM disciplines; Increase the retention of Hispanic and low-income students in STEM; Decrease the time to graduation for Hispanic and low-income students in STEM; Increase the pool of qualified and trained STEM faculty from Hispanic and low-income backgrounds; Increase the number of articulated courses in STEM disciplines; Reduce content gaps between 2-year and 4-year STEM courses; Increase faculty understanding of industry needs

4. Absolute Priority Addressed: Yes, Cal Poly Pomona (CPP) will partner with two 2-year HSI institutions, Citrus College and Mount San Antonio College

5. Competitive Preference Priority Addressed: (1) Yes, The Industry Advisory Board (IAB) will improve collaboration between CPP, Mt. SAC, and Citrus and STEM employers. The Jet Propulsion Laboratory, Fluor Corporation, and Fruth Custom Packaging have committed to serving on the IAB. (2) Yes, through the development of learning modules that support transfer students to move directly into upper-division core courses and through program completion. Also through enhanced wrap-around student services that are designed to improve student success.

6. Invitational Priority Addressed: Yes, through providing intensive advising and mentoring, leveraging student reflections to improve student success, and providing "accelerated learning" in undergraduate research.

**P031C210070 San Diego City College**
*Growing and Sustaining STEM Identity and Success*

**1. Applicant Institution**: San Diego City College (City College or City)
**2. Project Title:** *Growing and Sustaining STEM Identity and Success*
**3. A. Target Population:**
Students: In Fall 2020, City served 15,135 students: 81% students of color, 47% Chicanx/Latinx, 53% low-income (58% for Chicanx/ Latinx students), and more than a third (34%) report as first generation in college (nearly half—46%--for Chicanx/Latinx students). A little more than a third (5,297 all; 2,436 Chicanx/ Latinx) are STEM majors. Faculty and Staff: City College STEM faculty and student services staff will complete professional development to improve institutional practices as part of the project
**B. Services and Proposed Activities:**
City proposes an HSI STEM project with two components. Through Component 1, City will revise eight high-risk foundational STEM courses to infuse culturally responsive and active learning strategies to support Chicanx/Latinx student success. Through Component 2, City will develop and pilot a system for integrated, intentional STEM support and engagement. City will establish a STEM Student Center with makerspace and study spaces to serve as academic "lounges" where peer mentors and tutors are available to assist students as they gather and interact. STEM internships and summer research opportunities will be established, and a new STEM summer bridge program will be developed and piloted to provide customized support for incoming STEM students and second-year STEM students.
**C. Anticipated Results:**
City anticipates an increase in course success rates in foundational STEM courses for Chicanx/Latinx students, increased three-year graduation rates for Chicanx/Latinx STEM students, increased three-year transfer rates for Chicanx/Latinx STEM students, and an increased annual number of STEM degrees and certificates awarded to Chicanx/Latinx students. City will track outcomes for all students and for Chicanx/Latinx students.
**4. Absolute Priority:** Yes. The University of California San Diego (UCSD) is City College's articulation partner. City will strengthen its articulation agreement with UCSD by connecting City STEM students with UCSD STEM faculty through summer research at UCSD. UCSD STEM faculty will also present at City's proposed STEM summer bridge program regarding transfer opportunities and requirements at UCSD. City's project will support STEM degree attainment among Chicanx/Latinx students by creating culturally responsive pedagogy supported by active learning instruction and by developing integrated supports to address students' academic and non-academic barriers to degree attainment. Initiatives are supported by "promising evidence" What Works Clearinghouse (WWC) Practice Guide "Designing and Delivering Career Pathways at Community Colleges" (2021) and WWC Intervention Report "Summer Bridge Programs" (2016)
**5. Competitive Preference Priority (CPP):** Yes. City's proposed project addresses both CPP1 (development of internships) and CPP 2 (development of an integrated system of support with peer mentoring and tutoring and a STEM summer bridge program)
**6. Invitational Priority:** Yes. City College will connect STEM students with wraparound services to support their academic, personal, and mental health needs through its proposed peer mentoring system and through activities during the STEM summer bridge program to teach STEM students strategies to support their mental health to bolster their academic success.

**P031C210085 San Jacinto Community College District**
*El Camino al Éxito*

1. **Applicant institution and partner institutions:**
a. Applicant - San Jacinto College (SJC), Pasadena, Texas
b. Partners-University of Houston/Clear Lake, Univ of Texas at Tyler, Lamar University.
2. **Project Title:** El Camino al Éxito
3. **Abstract**


a. Target Population: Located within the Houston metropolitan area, San Jacinto College serves 31,000 students, 62% of which are Hispanic. Two hundred credential programs are offered with more than 2/3 of its student seeking associate degrees and twenty-nine percent attend full-time. There is a high number of low-income students and Hispanic students in the school districts the college serves, of the combined student population, 76.4% are Hispanic and 75.6% are economically disadvantaged. Academic attainment in the area is low, 11% of the SJC population hold a bachelor's degree or higher.

b. Services and Proposed Activities:

c. Outreach to K12 student for dual-credit STEM courses and career exploration.
- i. Outreach to adult community for career exploration and overall college prep.
- ii. Collaborations with employers for incumbent and future workforce needs.
- iii. Comprehensive support/wrap-around services for current and future students.
- iv. Provide cutting edge learning experiences through teaching, learning and space enhancements.
- v. Faculty development including data analytics.
- vi. Develop model STEM articulation agreements with targeted 4-year partners.

d. Anticipated 5-year Results for Hispanic and Low-income STEM students:
- i. Enrollments will increase by 5%.
- ii. Persistence will increase from 57.9% to 66%.
- iii. 3-year graduation rate will increase from 17.9% to 25%.
- iv. STEM student transfer rate to a 4-year institution increase from 10 to 20%.
- v. 2,200 STEM students participate in programs and services.
- vi. The number of STEM students in good academic standing participating in project programs and services is 1,000.
- vii. The number of STEM field major transfer students on track to complete a STEM field degree within 3-years of their transfer date is 100.


4. **Absolute Priority addressed**: Yes. **Project Goal**: to increase STEM enrollment, retention, graduation, and transfer for Hispanic and Low-Income students at San Jacinto College through student centered programs and strategic partnerships
5. **Competitive Preference Priorities addressed:** Yes.
a. CPP 1: San Jacinto College will improve collaborations between education and employer partners through a new STEM Sector Industry Advisory Council and through enhanced resources for work-based learning/internship experiences.
b. CPP 2: The project will address academic achievement and retention strategies providing seamless supports to Hispanic and Low-Income STEM students using guided pathways intervention strategies, Resources and Inclusion Specialists, Educational Planners, mentoring, and supplemental instruction among other innovative interventions.
6. **Invitational Priority addressed:** The El Camino al Éxito project will provide comprehensive wrap-around services and supports individualized for the target population to address the impacts of the COVID-19 pandemic.

**P031C210090 Caldwell University**
*STEM Advance*

**1. APPLICANT INSTITUTION**: Caldwell University
**2. PROJECT TITLE:** *STEM Advance*
**3.a. TARGET POPULATION:** Hispanic and low-income undergraduate students in STEM majors; STEM faculty
**3.b. SERVICES AND PROPOSED ACTIVITIES:** Caldwell University, of Caldwell, New Jersey, will establish *STEM Advance*, a multi-faceted initiative to expand recruitment and to offer support for academic and non-academic concerns (such as basic needs, mental health and wellness, financial assistance) to increase enrollment, retention, and graduation among Hispanic and low-income undergraduates in biology, chemistry, health sciences, mathematics, and computer science majors. Major activities will include: (1) increasing recruitment through articulation agreements with one HSI community college and outreach to other nearby two-year HSIs, hiring a bilingual recruiter to conduct outreach to Hispanic and low-income students in Caldwell's region, and providing STEM exposure activities for enrolled undergraduates with undecided majors; (2) supporting the transition to college through new freshman-level chemistry, computer science, and STEM career survey courses, providing one-day computer science and mathematics boot camps, and increasing exposure to high-impact experiential learning for scientific skills in core STEM courses; (3) strengthening retention services by providing a bilingual academic coach for STEM subjects, additional tutoring and supplemental instruction, a bilingual resource coordinator who will connect students to wraparound services and support, and paid STEM positions for low-income students as supplemental instruction (SI) leaders, lab assistants, and STEM ambassadors;
(4) increasing the number of students who participate in for-credit work-based internships and research by cultivating relationships with in-demand STEM employers, providing stipends for low-income students to complete internships and research, and establishing a $500,000 Student and Faculty Research Endowed Scholarship to sustain undergraduate research in STEM after the funding period; and (5) addressing the capacity needs of Caldwell's STEM departments to attract and retain Hispanic and low-income students, including by hiring four full-time STEM faculty; offering faculty development in inclusive pedagogy and metacognition; providing facilities improvements; integrating equipment, instruments, and technology across the curriculum; and ensuring external project evaluation.
**3.c. ANTICIPATED RESULTS:** As a result of *STEM Advance*, Caldwell expects to maintain articulation agreements with three community colleges; increase enrollment of Hispanic enrollment in STEM majors from 27% to 32%; provide high-impact learning experiences that boost "science identity" for more than 375 STEM students each year through hands-on coursework, internships, and research; retain at least 55% of Hispanic and low-income STEM students; and graduate at least 45% of Hispanic and low-income STEM majors within six years.
**4. ABSOLUTE PRIORITY:** Caldwell will establish an articulation agreement with STEM programs at Passaic County Community College, an HSI.
**5. COMPETITIVE PREFERENCE PRIORITY:** Caldwell will address CPP1 through articulation agreements with community colleges, and by increasing the number of students who participate in STEM internships and will address CPP2 by providing a bilingual academic coach, tutoring, SI, and a resource coordinator.
**6. INVITATIONAL PRIORITY:** Caldwell will address the invitational priority by hiring a bilingual resource coordinator to link students and their families to wraparound supports for nonacademic concerns, including to address housing, food security, transportation, mental health, wellness and other issues.

**P031C210093 CSUB Auxilliary for Sponsored Programs Administration**
*An Equitable Pathway to In-Demand STEM Careers*

1. **Applicant**: California State University, Bakersfield (CSUB)
2. **Project Title:** An Equitable Pathway to In-Demand STEM Careers

**Abstract:** CSUB enrolls over 9,500 undergraduates, **63% of whom are Hispanic**. CSUB is the only four-year institution of higher education within a 100-mile radius, serving a vast region encompassing Kern, Tulare, and Inyo counties, and parts of Los Angeles and Kings counties. CSUB has made significant strides toward becoming the HSI our students and community need. The proposed project will accelerate our trajectory toward a new research-based HSI model of student success – one that emphasizes "servingness" and builds on the cultural assets of Hispanic students. CSUB is underserving Hispanic students by not providing them with the access and success they need to succeed, complete, and enter well-paying jobs in STEM.

a. **Target Population:** Hispanic and low-income students in the service area who show interest or potential to pursue a STEM degree.

b. **Services/Proposed Activities:** Develop equitable on-ramps to STEM pathways and careers: STEM Outreach and Community College Liaison; K-12 Outreach; Bilingual family workshops; Transfer Acceptance Guarantees; BC-CSUB Dual Admissions. Use a holistic approach to serving and foster a sense of belonging: Peer Learning Coaches; Engagement Model; STEM First Year Seminar; STEM Speaker Series and Networking Events. Strengthen educational and industry partnerships to scale evidence-based Work-Integrated Learning model: Undergraduate research; STEM Internships; Embedded Career Exploration; STEM Careers Liaison Council; STEM Success Conference.

c. **Anticipated Results:** The overarching goal of CSUB's HSI-STEM project is to increase access and close opportunity gaps for Hispanic students in STEM fields to increase degree completion and career outcomes. **Goal #1:** Develop sustainable and equitable on-ramps to high-wage and in-demand STEM degree and career pathways that broaden participation among underrepresented students; **Goal #2:** Improve servingness to Hispanic and low-income students in STEM pathways through improved advising, early career experience, and co-curricular supports which honor cultural wealth and foster a sense of belonging in and out of the classroom; **Goal #3:** Leverage strong institutional and industry partnerships to sustain and scale accessibility of work-based and experiential learning opportunities in STEM academic and career pathways.

3. **Absolute Priority Addressed:** Yes; The project is designed to increase the number of Hispanic and other low-income students attaining degrees in STEM fields and collaborate with faculty and staff from Bakersfield College (BC) and other feeder community colleges to develop model articulation agreements in order to remove transfer barriers and establish Transfer Acceptance Guarantees (TAGs).
4. **Competitive Preference Priority Addressed:** Yes; **CPP 1:** Fostering flexible & affordable paths to obtaining knowledge and skills by addressing gaps in the community college to university pipeline, offering high-quality experiential and work-based learning experiences, and improving feedback collection from regional partners to inform program and support design. **CPP 2:** Enhance tutoring, counseling, and student service programs designed to improve academic success through strengthened peer coaching and development of a STEM-specific first year seminar course to retain students and accelerate program completion and transfer.
5. **Invitational Priority Addressed:** Yes; Leverage a peer coaching and engagement model to strengthen referrals to student mental health services: STEM Outreach Coordinator and Community College Liaison will leverage transfer feeder BC's rural campus sites (Delano, Arvin) to strengthen CSUB's presence in rural communities hardest hit by COVID-19; STEM Academic and Career Advisor will be cross-trained to make timely referrals to campus services while Peer Learning Coaches will be mobilized to ensure students' knowledge of and utilization of wrap-around supports, with a specific focus on campus health services; Peer Learning Coaches will utilize a defined engagement model that includes online, just-in-time support to communicate with and connect students to campus and community-based resources, including the student health center, financial aid, food pantry, advising, and programs like EOP which provide augmented resources for transportation, supplies, and food vouchers.

**P031C210095 Inter American University of Puerto Rico- Arecibo**
*Inspiring Achievement in Science and Technology*

**1. Applicant Institution –** Inter American University of Puerto Rico-Arecibo Campus

**2. Proposed Project Title –** *Inspiring Achievement in Science and Technology*

**3-a. Target Population –** Inter American University of Puerto Rico-Arecibo Campus (IAUPRA) is a private, nonprofit, four-year HSI located on the north central coast of Puerto Rico. Total undergraduate enrollment in Fall 2020 was 2,863 (99% Hispanic and 87% Pell grant recipients). IAUPR-A serves residents from Arecibo and 11 nearby municipalities, an economically deprived area of the Island. The median household income is less than one third that of the U.S. mainland, and residents of the region are more than four times as likely to live in poverty than U.S. residents.

**3-b. Project Services & Activities –** IAUPR-A proposes these services and activities:
(1) *Develop a Robust Student Support System* – Complementary student-centered services will infuse support strategies associated with persistence and success (targeted peer tutoring, peer mentoring, faculty mentoring, and counseling).
(2) *Develop New Academic Programs* – Two new STEM bachelor's degree options (Software Architecture and Molecular Medicine & Bioprocesses) will create new STEM pathways.
(3) *Provide Modern Instructional Facilities* – State-of the art laboratory facilities will support students in the new programs and engage them in dynamic and effective learning.
(4) *Enhance STEM Online Curricula* – IAUPR-A will improve the quality and effectiveness of existing remote learning options (online courses and "virtual classroom" courses).
(6) *Develop Transfer Partnerships* – Developing partnerships with two-year HSIs (**Rowan College of South Jersey and Lehigh Carbon Community College**) will result in a replicable model of a transfer and articulation agreement.

**3-c. Anticipated Results –** The project's five-year outcomes include increased enrollment of STEM students (+195); increased enrollment of STEM transfer students (+60); increased overall retention rate (+6 percentage pts.); and increased STEM degrees awarded (+50).

**4. Absolute Priority: Yes –** Taken as a whole, the proposed services/activities are intended to increase the number of Hispanic, low-income students attaining STEM degrees and develop a model transfer articulation agreement with one or more two-year institutions.

**5. Competitive Preference Priority 1: Yes –** a) The Project Director & development specialists for the new programs will engage industry representatives as part of the initial development process, to ensure course content and learning objectives respond to the needs of the workplace.
b) Established relationships with industry will facilitate placement of students in internship positions to provide Hispanic, low-income students valuable work-based learning experiences.

**Competitive Preference Priority 2: Yes -** IAUPR-A's proposed student support services will address both academic and personal needs of our Hispanic, low-income student population to help them progress through and complete a STEM degree program.

**6. Invitational Priority (Yes) –** The Student Success Specialist (whose qualifications include counseling skills and experience) will conduct student needs assessments, provide individual counseling as needed, and develop/deliver workshops on topics such as stress management, relaxation techniques, anxiety, self-esteem, and motivation.

**P031C210096 Gavilan College**
*"Enacting Servingness: A guided pathway to engineering careers designed around Hispanic student strengths and needs"*

1. **Applicant**: Gavilan College, Gilroy, CA
2. **Project Title: "***Enacting Servingness: A guided pathway to engineering careers designed around Hispanic student strengths and needs"*
3. **Abstract:** Gavilan College, a large public HSI established in 1919, is part of the largest system of higher education in the nation-the California Community Colleges (CCC), which serves over 2.1 million students, nearly 1 million of whom are Hispanic. Gavilan serves southern Santa Clara County, parts of Monterey County, and most of San Benito County. The 2,700 square mile service area in a largely agricultural belt has a Hispanic population of 57%. The proposed Title III, Part F project is designed to address the significant obstacles facing Gavilan's Hispanic and low-income students, who need access and success in engineering careers more than ever in Gavilan's long history as an HSI. We believe Gavilan's effectiveness as an HSI is measured not only by student academic outcomes, but also by the way in which the college takes into account the broader context shaping the experiences and limiting the opportunities of Hispanic students. As such, Gavilan embraces the responsibility to close equity gaps in student outcomes *and* enact a culture that enhances the educational and racial/ethnic experiences of our Hispanic students in order to truly become the Hispanic-*Serving* Institution our students deserve, and our community must have. Our commitment to servingness, as defined by Dr. Gina Garcia, gave impetus to the project planning.
a. **Target Population:** Hispanic and low-income STEM students in the service area.
b. **Services/Proposed Activities:** ***Expand Access:*** Integrated & bilingual community engagement; 2 engineering tracks; New Intro to STEM Careers course; Equipment/technology loans; Expanded DE offerings in STEM. ***Embrace Identity****:* Intrusive, dedicated, decentralized, caseload advising; New Engineering Academy; Embedded counseling; Embedded Learning Assistants/Peer Coaches; Financial supports; Inclusive teaching community of practice; Expanded undergraduate research; Expanded internships. ***Enhance Partnerships:*** Robust articulation to fully align program outcomes and services; Establish engineering academic and industry liaison council.
c. **Anticipated Results:** The overarching goal of the project is to embody an effective, evidence-based model of Hispanic-servingness to increase student success in all STEM fields and provide access to in-demand, high-value engineering careers that have the most potential for breaking cycles of socioeconomic inequity. Project goals, objectives, and outcomes (as detailed in the Project Design Section) will work in concert with each other to chart and measure progress towards the overarching anticipated results. The proposed project has exceptional potential to contribute significantly to knowledge about what works to close the gaps in the degree completion and representation of Hispanics in STEM, and engineering in particular.
4. **Absolute Priority Addressed:** ***Yes;*** The project is designed to increase the number of Hispanic and low-income students attaining degrees in STEM fields and develop model transfer and articulation agreements between Gavilan and San Jose State University.
5. **Competitive Preference Priority Addressed:** ***Yes; CPP 1****:* Fostering flexible & affordable paths to obtaining knowledge and skills by addressing gaps in the community college to university pipeline, offering high-quality experiential and work-based learning experiences, and improving feedback collection from regional partners to inform program and support design: Expand experiential and work-based learning opportunities (internship, research project, community project, etc.); Strengthen connections for work-based/experiential learning opportunities, and include experiential learning; Establish the Engineering Academic & Industry Liaison Council. ***CPP 2*****:** Enhance tutoring, counseling, and student service programs designed to improve academic success, including innovative and customized instruction courses in gateway math and English courses to retain students and accelerate program completion and transfer: All new engineering students will be part of an Academy based on their placement into math with mandatory meetings with STEM counselor and faculty mentor; Introductory engineering courses will have embedded Learning Assistants/Peer Coaches; Create dual-language onboarding materials, including pathways, career exploration, financial aid.
6. **Invitational Priority Addressed:** ***Yes***; Taking lessons learned from the COVID-19 pandemic we will adapt student services to be more flexible to working with students in a remote environment and integrated into either the classroom environment or traditional academic support.

**P031C210099 Texas A&M University-Kingsville**
***H**ispanic **E**ducation **A**dvising **R**emediation **T**eaching: **HEART***

**HSI STEM and Articulation Grant**
**Texas A&M University—Kingsville**
**H**ispanic **E**ducation **A**dvising **R**emediation **T**eaching: **HEART**
Texas A&M University-Kingsville (TAMUK) is an HSI located in South Texas, with 74% Hispanic students. In 2018-2019, 60% of undergraduates were Pell-eligible. Texas A&M University System (TAMUS) data indicates that for the 2012-2014 first-time-in-college (FTIC) cohorts, the 6-year graduation rate of Hispanic students at TAMUK lagged behind those of white students by 7.94%. The overall 6-year graduation rate for those cohorts was low, at 37.3% (2012), 39.3% (2013), and 44.7% (2014). These numbers indicate the need for targeted enhancements aimed at faculty and wrap-around services for students to help eliminate equity gaps to increase the numbers of successful Hispanic and low-income students in STEM.

The premise of the **HEART** project design is that the success of Hispanic and low-income STEM students will be achieved by providing wrap-around support services and pedagogical training for faculty members aimed at leveraging the strengths of our students to improve retention, persistence, and graduation rates. This project is composed of three main goals:

**Goal 1** will enhance intrusive advising, tutoring, and mentoring for Hispanic and low-income STEM students, with the aim of improving retention, persistence, and graduation rates. The project will include students in 12 majors in which the retention rates fall below the national average, providing students with success coaching, peer support, enhanced tutoring, and career counseling in one location. **Goal 2** will focus on enhancing, developing, and revising STEM articulation agreements with community colleges will focus on enhancing, developing, and revising STEM articulation agreements with community colleges The project will create cooperative advising with junior colleges, identify learning challenges of transfer students to create targeted tutoring, provide tutoring virtually to junior college students, and place transfers in a specialized peer support group. **Goal 3** will provide High Impact Practice faculty professional learning opportunities that will enable them to embed pedagogical strategies in their STEM courses. The STEM Faculty Fellow Institute will provide enhanced services in the faculty innovation lab. The goals and proposed activities directly align with the university mission and strategic plan and the **absolute priority** for the HSI STEM and Articulation Project competition. Study to be used: https://ies.ed.gov/ncee/edlabs/regions/southwest/pdf/REL_2018279.pdf

**Competitive Preference Priority 1 will be addressed by:**
- Career exploration services enable students to create a flexible and affordable career path, including internships and experiential learning opportunities.
- Faculty utilizing HIPS to enhance experiential learning, undergraduate research

**Competitive Preference Priority 2 will be addressed by:**
- Targeted and enhanced academic success coaching to guide students to resources and
- help them identify their strengths.
- Enhanced tutoring, strengthened by communication between tutors and faculty members.
- General study skill tutoring offered by peer mentors.
- Peer support groups to increase a sense of belonging.
- Targeted tutoring aimed at specific needs of community college students.
- Create STEM HIP innovative and customized quality courses.

**P031C210105 Pueblo Community College**
*STEM EDGE (Excellence in Development, student Growth, and Equity)*

**Applicant Institution:** Pueblo Community College, Pueblo, Colorado

**Partner Institution:** Colorado State University – Pueblo

**Project Title:** STEM EDGE (Excellence in Development, student Growth, and Equity)

**Target Population:** K-12 students in schools districts throughout PCC's large rural population in southern Colorado as well as PCC STEM-declared students
**Services and Proposed Activities:** The proposed project will provide outreach to area K-12 students (Development); help PCC students grow their identities as scientists (Growth); and provide faculty with opportunities to redesign curriculum and classrooms (Equity). Specific activities will include:

- K-12 outreach including on-campus events, activities at schools, and community events that involve parents and guardians.
- The production of a video library featuring Hispanic, other minority, and female STEM professionals from the region telling how they discovered STEM.
- In-depth student support by Academic and Career Experts (ACEs) who will provide intensive services and work alongside mentors and tutors.
- Undergraduate research opportunities for PCC students who will partner with faculty.
- Career development activities in partnership with local businesses.
- Improvements to on-campus facilities including STEM Centers, laboratories, and research/outreach space.
- Faculty training, curriculum redesign, and the purchase of new equipment for classrooms.
- Articulation and transfer activities with CSU-Pueblo.

**Anticipated Results:**
**Objective 1:** By Sept. 30, 2026, increase the percentage of students annually seeking STEM degrees at PCC by 100%. At least 60% of STEM students will be Hispanic and/or low-income.
**Objective 2a:** By Sept. 30, 2026, increase the STEM student fall-to-fall retention rate by 19 percentage points.
**Objective 2b:** By Sept. 30, 2026, increase the Hispanic STEM student fall-to-fall retention rate by 17 percentage points.
**Objective 3a:** By Sept. 30, 2021, increase the three-year completion/graduation rate of all STEM students by 14 percentage points.
**Objective 3b:** By Sept. 30, 2026, increase the three-year completion/graduation rate of Hispanic and/or low-income STEM students by 18 percentage points.
**Objective 4a:** By Sept. 30, 2026, increase the transfer rate of all STEM students by 5 percentage points.
**Objective 4b:** By Sept. 30, 2026, increase the transfer rate of female Hispanic STEM students by 6 percentage points (to equal the transfer rate of male Hispanic STEM students).

**Absolute Priority Addressed:** Yes; PCC will provide ongoing support to increase the number of students studying STEM and will partner with CSU-Pueblo to review and update articulation agreements and improve transfer practices.
**Competitive Preference Priorities Addressed:** Yes, both CPP 1 and CPP 2 are addressed
**Invitational Priority Addressed:** Yes

**P031C210106 Passaic County Community College**
*PCCC STEM TRACS (Transfer Readiness and Career Success)*

**1. Applicant and Partner Institutions:** Passaic County Community College (PCCC)

*Postsecondary Education Partners***:** Ramapo College of New Jersey, New Jersey Institute of Technology (NJIT); *Employer Partners*: BAE Systems, BASF Corporation, Getinge, Stryker, Triangle Manufacturing Company, and Verizon; *School District Partners*: Paterson Board of Education, Passaic Public School District, Passaic County Technical Institute (PCTI); *Other Partners*: Society of Hispanic Professional Engineers (SHPE) – New York City Chapter; INROADS, HISPA, New Jersey Governor's Hispanic Fellows Program, Kean University McNair Scholars Program, and the Jed Foundation (JED).

**2. Project Title:** PCCC STEM TRACS (Transfer Readiness and Career Success)

**3. Abstract:**

***a. Target Population*****:** The project will serve 500 newly-enrolled STEM majors, 3,060 new and continuing STEM majors, 640 English Language Learners (ELLs), and 600 high school students. 65 STEM faculty will engage in Communities of Practice (CoP).
***b. Services and Proposed Activities*****:** The project will implement services and activities associated with four major project components: 1) Hispanic and low-income students will develop and apply transferrable and career-ready skills that prepare them for further education and career success; 2) Hispanic and low-income students will receive holistic support services needed to be retained in STEM degree programs; 3) Hispanic and low-income students will transfer into STEM baccalaureate degree programs, based on model transfer programs; and 4) Hispanic and low-income high school students will be better prepared for STEM postsecondary education through dual enrollment.
***c. Anticipated Results*****:** Three major program goals and 10 corresponding objectives/outcomes will guide program implementation. The program goals include: 1) Hispanic and low-income students will complete their STEM degree program on time (within 3 years of enrollment); 2) STEM graduates will transfer into STEM baccalaureate degree programs and remain on track to earn STEM degrees; and 3) Hispanic and low-income students will enter college prepared to succeed in postsecondary STEM programs.

**4. Absolute Priority Addressed:** Yes. To address the articulation and transfer model absolute priority, PCCC will partner with Ramapo College of New Jersey and NJIT.

**5. Competitive Preference Priorities 1 & 2 Addressed:** Yes. PCCC has established partnerships with regional employers to improve collaboration and to involve students in work-based learning. PCCC will expand support services designed to retain students.

**6. Invitational Priority Addressed:** Yes. Through partnerships with the PCCC Office of Student Advocacy (OSA) and the Jed Foundation (JED), the project will address the mental health and emotional well-being of Hispanic and low-income STEM majors.

**P031C210109 Trustees of Indiana University**
TRIUNFOS: TRansforming Indiana University Northwest For Opportunities in STEM

1. **Applicant and Partner Institutions:** Indiana University Northwest and Ivy Tech Community College, Lake County

2. **Project Title:** TRIUNFOS: TRansforming Indiana University Northwest For Opportunities in STEM

3. **Abstract:** This project focuses on transforming STEM services at Indiana University Northwest (IUN) and our partner, Ivy Tech Community College (Ivy Tech), to improve our institutional practices for recruiting, retaining, transferring, and graduating Hispanic and low income students in STEM majors. The target populations are full- and part-time faculty at IUN and Ivy Tech, Hispanic and low income STEM students, students from Hispanic-serving high schools, and STEM success staff (advisors, internship, and career counselors).
Proposed services and activities include curricular innovations and faculty development, wrap-around STEM support services, clearly defined matriculation and transfer pathways into STEM programs through partnerships with Ivy Tech and area high schools, and infrastructure enhancements that support these activities. A new "one-stop" STEM Center that serves both IUN and Ivy Tech will feature services shown to improve retention and graduation rates among Hispanic students, such as STEM-specific transfer coaching and academic advising, tutoring services and peer mentoring opportunities, and help locating and applying for STEM internships, jobs, and graduate schools. Students will be connected to wrap-around services like mental health and wellness programs, emergency grants, the campus food pantry, and a laptop loaner program. Core activities of the project revolve around faculty training in asset-based and culturally relevant pedagogies, curricular innovations in early career STEM courses, and expanding opportunities for undergraduate research and STEM field internships.
TRIUNFOS has several significant outcomes related to the impact of services provided and implementation of high impact teaching practices by IUN and Ivy Tech full- and parttime faculty. The project will include adjuncts in faculty development to produce sustained pedagogical changes that facilitate Hispanic student success in introductory STEM courses. Annual program evaluations will determine if project services are being used by the target students and if the services are helping to retain and graduate these students.

4. **Absolute Priority Addressed**: Yes; Ivy Tech Community College, Lake County

5. **Competitive Preference Priority Addressed:** Yes. For CPP1, TRIUNFOS will improve collaboration between faculty and students by offering extended research opportunities beginning in the freshman year and campus-based internships in collaboration with local partners in STEM fields. A robust peer-mentor program will be a source of on-campus student employment year round. A career specialist will be hired to connect students to local job opportunities in their field. For CPP2, the STEM Center will consolidate and enhance advising, tutoring, and student service programs designed to improve academic success. Faculty development initiatives will produce innovative course redesign.

6. **Invitational Priority Addressed:** IUN will provide support for students' mental health and academic success in the face of challenges posed by COVID-19 by increasing access to new and existing wrap-around services. An information hub housed in the one-stop STEM Center will include bilingual information about accessing services and staff members to connect students to these services.

**P031C210125 NMSU-Carlsbad**
*Centro STEM*

To address the identified national need for increased Hispanic and other low-income student success in STEM, New Mexico State University, Carlsbad proposes the ***Centro* STEM** project. As a geographically isolated 2-year STEM certificate and degree granting Hispanic-Serving Institution, the project's proposed services will increase **academic and transfer success in STEM for Hispanic and other low-income students** who comprise the majority (54%) of our enrolled population and are the project's **target population.** Project results will increase enrollment (10%), persistence (10%), completion (300%) and transfer (25%) for Hispanic and other low-income STEM degree-seeking students over the FFY2022-FFY2026 implementation.

**Invitational Priority:** The proposed **Integrated Student Support System** will address the impacts of COVID-19 through a comprehensive system of holistic supports, including mental, emotional, physical, and basic needs support referrals. Our approach is based on the published findings of *Scrivener, S., Weiss, M. J., Ratledge, A., Rudd, T., Sommo, C., & Fresques, H. (2015). **Doubling graduation rates: Three-year effects of CUNY's Accelerated Study in Associate Programs** (ASAP) for developmental education students. New York: MDRC. Retrieved from: http://files.eric.ed.gov/fulltext/ED558511.pdf.* This citation meets What Works Clearinghouse standard of evidence of promise without reservations.

**Competitive Preference Priority 1:** As described in letters of support attached to this proposal, our collaboration with **Carlsbad K-12 Schools** and Carlsbad Academies initiative will move students more effectively to and through NMSU Carlsbad's certificate and degree programs into STEM career pathways. In addition, the project will create and develop a new Computer Science curriculum addressing the need for **Digital Technology** to support the region's employment needs. The project also supports **STEM career exploration and internships**.

**Competitive Preference Priority 2: The Integrated Student Support System will feature** customized academic instruction and support via an Accelerated Summer Bridge Math Camp, **Peer Led Team Learning (PLTL) and Coaching**. Summer Bridge has been shown to increase persistence (Dika, S. L., & D'Amico, M. M., 2016). PLTL results in persistence and success (Bridges et al, 2007) and Coaching has been shown to increase postsecondary credit accumulation and persistence in underrepresented populations (Bettinger and Baker, 2011).

**Absolute Priorities & Transfer Activities:** The project's 4-year STEM degree offering partners are Texas Tech, University of Texas Permian Basin and Eastern New Mexico University. The project will advance degree articulation activities and transfer exploration leading to increased transfer success for Hispanic and other low income students.

Key strategies and activities: 1) **Integrated, Student Support System featuring** wraparound academic and non-cognitive supports 2) **STEM Transfer and Career Advising, Exploration and Internships;** 3) Accelerated Math **Summer Bridge**; 4) **Peer Led Team Learning and Coaching**; 4**) Model transfer and articulation** pathway development with STEM degree offering institutions **Texas Tech, University of Texas Permian Basin and Eastern New Mexico University; 5) Equity-centered faculty professional learning;** and, 6) **Evaluation and intervention research and assessment to investigate Summer Bridge intervention outcomes for members of the target population.**

**P031C210138 California State University San Marcos Corporation**
*Building an Effective Ecosystem for Equity in STEM Careers*

1. **Applicant:** California State University San Marcos (CSUSM)
2. **Project Title:** *Building an Effective Ecosystem for Equity in STEM Careers*
3. **Abstract:** Established in 1989, CSUSM has cultivated a strong reputation for innovation, academic excellence, and responsiveness to area needs across a wide range of degree programs. CSUSM currently enrolls over 14,000 undergraduates and offers 43 undergraduate degree programs, 22 master's degree programs, and one joint-doctoral program. We serve a diverse student population, approximately 47% Hispanic, 27% White, 9% Asian, and 3% African American. CSUSM's proposal reflects a lengthy planning process which included an intensive review of HSI- and STEM-specific research, examples of HSI excellence, and an in-depth study of the work of Dr. Gina Garcia on "servingness." Dr. Garcia's work challenged project planners to use this opportunity to catalyze an institutional transformation from a Hispanic-enrolling institution to one that *serves* students through culturally informed and culturally enhancing experiences.

a. **Target Population:** Hispanic and low-income STEM students from our service area

b. **Services/Proposed Activities: STEM Pathway Development:** Develop and scale regionally high-demand, high-wage pathways in STEM, specifically in the field of engineering, and support Hispanic and other disproportionately impacted students with a commitment to equitable degree completion. **Work-Based Learning and UREs:** Expand STEM work-based learning opportunities and course-based Undergraduate Research Experiences (UREs) to ensure equitable access for Hispanic and other underrepresented students. **Institutional & Industry Partnerships***:* Leverage strong institutional and industry partnerships to sustain and scale accessibility of academic and career pathways.

c. **Anticipated Results:** Increase Hispanic students enrolled in engineering; Increase retention and gateway course completion; Increase participation in Engineering Ecosystem Advising and Coaching; Share resources and practices with CSUSM Alliance; Establish advisory boards; Participate in CSU STEM-Net; Increase graduation rates for Hispanic students in STEM; Achieve equitable representation, transfer rates, and graduation for Hispanic students in STEM; Increase industry connections to align education and workforce; Develop course based UREs embedded in the STEM curriculum.

4. **Absolute Priority Addressed: Yes**; Expanding the CSUSM STEM program to include a **Computer Engineering Pathway** will increase the major options and career paths for Hispanic students and increase enrollment. The Computer Engineering Pathway will be designed in partnership with the local community colleges to ensure seamless **Articulation** and Transfer. **Program Maps** will be developed for incoming freshmen on a four-year degree path as well as transfer students.
5. **Competitive Preference Priority Addressed: Yes; CPP 1: Advisory Boards** for the newly formed engineering degrees will be convened that consist of CSUSM faculty and staff, partnership community college faculty and staff, K-12 representatives, and local employers. These boards will provide input for academic curriculum and extracurricular activities so that the programs reflect current knowledge, skills and practices for the industry. CSUSM will expand their relationships and partnerships with employers to provide students with work-based learning opportunities such as **internships**, **co-ops**, **workshops**, **lectures and presentations**, and **career fairs**. **CPP 2:** The CSUSM Ecosystem will expand our holistic model of support for enrollment, persistence, retention, and completion. **Summer Bridge** will provide an opportunity for students to gain experience on campus before beginning their formal program, learning about the campus, the services available, and college readiness skills. An increased sense of belonging and a peer support network will result from students being engaged in **Learning Communities**. Coaching will be integrated across many levels, from **Peer Coaches** who mentor lower division students to **Faculty Coaches** invested in each student's academic success to **Pathway Advisors** monitoring a student's progress through their degree to **Career Coaches** helping students match to internships, co-ops, and job opportunities.
6. **Invitational Priority Addressed: Yes;** As stated above, enhanced and improved programs such as **Summer Bridge**, **Learning Communities**, and **Coaches** will provide students with opportunities to connect with peers, faculty, and counselors, find support through their academic courses, and cultivate a sense of belonging in their program of choice to help address the impact of COVID-19 on students' mental health and academic outcomes.

**P031C210140 St. Francis College**
*SFC STEM Success Collaborative*

**1. Applicant Institution:** St. Francis College
**2. Project Title:** SFC STEM Success Collaborative
**3. Abstract:** St. Francis College (SFC), located in Brooklyn, New York, is a 160-year old private, not-for-profit, four-year institute of higher education rooted in Franciscan tradition. Our student population of over 2,700 is racially, ethnically and economically diverse. Sixty two percent of students are BIPOC (Black, Indigenous, People of Color) and many are from low-income families. Central to SFC's ethos is providing an accessible, affordable education to students supplemented by holistic services that allow them to persist in their education, graduate and enter careers that promote economic mobility.
**a. Target Population:** Hispanic and low-income students from in and around New York City who are interested in pursuing STEM fields and SFC faculty in STEM fields.
**b. Services/Proposed Activities:** The project proposed activities are organized into four program areas: (1) STEM Resource Center: Coordinates academic and other support and experiential learning opportunities; (2) Faculty Development & Curriculum Redesign: Resources for faculty research, faculty training and a redesign of gateway STEM courses to promote student success**;** (3) Transfer Articulation: Develops a model articulation program between SFC and a two-year HSIs; and (4) Technology Enhancements: Supports additional technologies in labs located on a brand new campus**.**
**c. Anticipated Results:** By year five of the grant period, SFC anticipates:

i. A 20% increase in the number of Hispanic and low-income students seeking a degree in a STEM field

ii. 83% of Hispanic and low-income students in their first year of postsecondary enrollment will enroll in the next year and remain in a STEM field

iii. 58% of Hispanic and low-income students will have graduated within six years

iv. An increase in the number of Hispanic and low-income transfer students from two year institutions, and a 75% one-year retention rate and for these STEM transfer students and 72% three-year graduation rate

**4. Absolute Priority:** Yes. SFC's proposed project is designed to increase the number of Hispanic and low-income students attaining degrees in STEM fields through targeted student supports and institutional enhancements. SFC will explore formalizing model articulation agreements with: LaGuardia CC, Borough of Manhattan CC, Hostos CC, Queensborough CC, and Nassau CC.
**5. Competitive Preference Priorities:** Yes. SFC *will foster flexible and affordable paths to obtaining knowledge and skills* through the development of employer relationships, internship pipelines, and research opportunities. SFC *will implement academic achievement and retention strategies* such as tutoring, success coaching, summer institutes and community building.
**6. Invitational Priority:** Yes. SFC *will provide student supports for addressing the impact of Covid-19 on mental health and academic outcomes* through coordination of wrap-around and mental health services, 1:1 coaching and access to technology for academic success in a remote environment.

**P031C210142 NMSU - Dona Ana Community College**
*Éxito*

New Mexico State University (NMSU)–Doña Ana Community College (DACC) is a two- year, public community college located in Las Cruces, New Mexico. The county resides on the border of Mexico and has a Hispanic student population of 86%.

DACC's Title III Part F grant project, the Spanish word for "success," or ***Éxito*** will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population.
These high impact practices will be informed by the Guided Pathways research and include: 1) the development of an online STEM orientation, 2) proactive and intrusive academic advising, 3) co-curricular and co-requisite supports for developmental, gateway, and high DFW STEM courses, 4) Supplemental Academic Instruction, 5) peer mentoring, 6) work-based learning experiences and career placement for students with a job placement component, 7) alignment of student learning outcomes and curriculum with in-demand industry needs, 8) expansion of online STEM courses, and 8) enhancement of articulation agreements with local educational partners.

The purpose of the ***Éxito*** Project is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase access, retention, transfer, and graduation rates by removing obstacles, supporting students in developmental, gateway, and high DFW STEM courses, (2) Improving advising infrastructure and articulation agreements as well as providing advising and intervention strategies that support success, (3) Expand co-requisite and co-curricular support structures including supplemental academic instruction, co-requisite courses for developmental and gateway courses, and summer math camp, and (4) Expand career-aligned pathways through the alignment of curriculum with in-demand industry needs, and (5) Develop a system building upon career-aligned pathways to provide greater access to internships and apprenticeships in high-demand industries that help students transition from postsecondary education into careers that support sustainable living and feed regional economic growth.

The Project meets the Absolute Priority, Competitive Preference Priorities 1 and 2, as well as the Invitational Priority. The Project will have measurable and significant outcomes: (1) increase the number Hispanic and low-income students accessing STEM pathways; (2) increase number of Hispanic and low-income students persisting through developmental, gateway, and high DFW courses; (3) increase the number Hispanic and low-income students completing college-level math, (4) increase the graduation and transfer rates of Hispanic and low-income students; and (5) increase the placement rate of graduates into high demand industries.

DACC is requesting ***$4,889,531*** over five years to support the ***Éxito*** initiatives and activities.

**P031C210145 New Jersey City University**
*Setting the Stage for STEM Students in the CoViD-19 Era at an Urban Public Hispanic-Serving Institution*

New Jersey City University will undertake a $5.0 million program of interventions to increase the number of Hispanic and low-income students attaining degrees in six STEM fields. This goal will be achieved by improving the 6-year graduation rate for first-time, full-time students and the 3-year graduation rate for community college transfer students. 66% of NJCU's undergraduate students belong to underrepresented minority groups, and 43% of NJCU's undergraduates are transfer students, mostly from six nearby minority-serving community colleges. Like many peer institutions, NJCU must take action to increase the number of new transfer students and retain and graduate more of its undergraduates. The project has four strategies:

***Strategy 1: Wrap-around supports for STEM majors.*** A variety of student support services will help to overcome academic and non-academic challenges experienced by Hispanic and high need students: Transfer "kits" for low-income transfer students to assist with purchase of books, meals, transportation, etc.; mental health support; a one-stop support center for STEM advising, coaching and postgraduate preparation; mentorship-matching to pair students with working professionals; loaner technology to assist with remote work and connectivity; peer mentoring; and Supplemental Instruction for math-intensive courses. **(Absolute & Invitational Priorities)**

***Strategy 2: Improved transfer systems.*** To reverse a trend of declining undergraduate transfer student, technology and a full-time coordinator will be dedicated to the development of dual-admit agreements with community colleges and dual-enrollment agreements with STEM-focused high schools that enroll sizeable numbers of underrepresented minority students. **(CPP 2)**

***Strategy 3: Expansion of STEM internship, Co-Operative education, and course-based research opportunities.*** Position-matching technology and a full-time coordinator will be dedicated to expanding the range of external partners and work-based learning experiences available to STEM undergraduates and support will be provided to faculty who mentor undergraduates in original research offered in courses. **(CPP 1)**

***Strategy 4: Support for effective STEM teaching.*** Faculty professional development support will be provided to inform their pedagogy, curricular design, and student support skills and classroom teaching technology will be upgraded to better support hybrid teaching modality.

Five-year Project Objectives include:

- Increased 6-year graduation rate from 44% to 55% for first-time, full-time STEM majors
- Increased 3-year graduation rate from 50% to 65% for STEM transfer students
- Increased 2nd-year retention rate from 80–82% to 90% all STEM majors
- Increased STEM majors population from 21% to 25% of undergraduates
- 5% annual increase in community college transfers to NJCU STEM programs
- Supplemental Instruction/Peer mentoring for 500 students in 25 STEM sections annually
- 100% increase in Co-Operative education placements by STEM students
- Model transfer articulation agreements and dual-enrollment agreements
- 100% faculty utilization of hybrid teaching technology

Evaluation of the Transfer kits will be conducted as a Quasi-Experimental Design according to the "evidence of promise" standards of the What Works Clearinghouse.

**P031C210149 The University of Texas at El Paso**
*STEMFUERTE*

**STEMFUERTE** is a strong (hence "FUERTE") multi-year STEM pathway program responsive to the needs of i) Hispanic and low income First Time In College (FTIC) students at UTEP and EPCC; and ii) STEM industry/occupations; and facilitates a seamless articulated transfer ***(Absolute Priority)*** of EPCC graduates in STEM to UTEP's STEM degree programs. The program aims to increase and improve: a) Hispanic and low income student enrollment in STEM degree programs at UTEP and EPCC; b) academic and retention rates of participating students ***(Competitive Priority 2)***; graduation rates of participating students; c) the number and participation levels in program activities; d) collaborations with in-demand industry/occupations to develop flexible and well-aligned academic and work-based STEM degree programs ***(Competitive Priority 1***); e) students' achievement, by providing academic supports and innovative STEM pedagogy (***Competitive Priority 2)***; and f) students' mental health and resilience ***(Invitational Priority)***.

UTEP and EPCC seek to build a strong programming capacity through STEMFUERTE, with the following eight strategic components: Innovative/Interdisciplinary Applied STEM Instruction; STEM Mentoring and Mental Health Supports; STEM Undergraduate Tutoring; Summer STEM Skill-Building and Acculturation Programs; STEM Undergraduate Enrichment Activities; STEM Career Advising, Guidance, and Counseling; STEM 2-to-4 Year Articulation Activities/Services; and UTEP-EPCC and Industry/Employer Taskforce/Alumni Advisory Board Activities. With the effective implementation of these major activity components, the following short-term outcomes will be achieved through increased: teaching skills of faculty; effectiveness of STEM instruction; enrollment of Hispanic and low income FTIC STEM students and EPCC STEM transfer students at UTEP; students' knowledge about STEM careers; students' confidence and motivation related to STEM; student-connectedness with faculty and alumni; students' levels of Grit/Self-efficacy; fall-to-fall freshman year retention rates; and number of students earning 24+ credit hours and a 2.5 GPA each year to be in good standing and on track to graduate in 3 years at EPCC or after transfer to UTEP, or in 6 years at UTEP. STEMFUERTE will subsequently achieve the long-term goals of increasing numbers of: Hispanic and low income students graduating in 3 years at EPCC or 6 years at UTEP with STEM credentials; UTEP's Hispanic and low income EPCC transfer students graduating in 3 years with STEM credentials; and UTEP's STEM graduates working in in-demand industry occupations. STEMFUERTE's programming design therefore fully addresses the competition's Absolute, Competitive, and Invitational priorities.

The STEMFUERTE program addresses the ***Absolute Priority*** through all eight major activity components, collaboratively develops model STEM transfer and articulation agreements, as well as the ***Competitive Priority-1 and -2*** by working with STEM industries to align student learning objectives with industry skills and knowledge needs, and the provision of work-based learning experience, and addresses the ***Invitational Priority*** through the mentoring program responsive to COVID-19's mental health and beyond-academic needs of participating students. The STEMFUERTE program uses the conceptual, operational, and longitudinal pathway framework or major elements of the CUNY's Accelerated Study in Associate Programs (ASAP), evaluated by MDRC, and assessed by WWC as meeting *"WWC group design standards without reservations"* (May 2015).

**P031C210156 The University of Texas Permian Basin**
*STRENGTHENING THE STEM PIPELINE: UT PERMIAN BASIN*

Permian Basin region is situated in western Texas and is serving the nation to meet our oil and gas needs with its huge oil reserves. Ector County ISD is an Independent School District which serves the Permian Basin region with 77 % Hispanic student population. The *University of Texas Permian Basin* (UTPB) is the premier higher education institution in the region that serves this Hispanic student population and contributes towards workforce development for the local industry. Present enrollment of the *target student population* (Hispanic and other low-income students) in STEM disciplines at UTPB is about 67 % and first-year retention rate is 62.9 %. COVID-19 has also severely impacted the economic situation of the target population. Considering the percentage of Hispanic students' population in Ector County ISD compared with that of UTPB's STEM disciplines, there is a large gap that UTPB must address. In addition, the retention and graduation rate also need to be increased for such students by improving their mathematics skills.

**Major Activities of the Pipeline Project:** 1. UTPB will review and revise the existing articulation agreements with local community colleges, i.e., Odessa College and Midland College and work towards signing more articulation agreements with the other 2-year colleges. Under the proposed *Pipeline Project*, the target population in those 2-year community colleges will be encouraged through financial support to enroll in STEM-based courses and transfer credits for 4-year STEM degrees at UTPB. 2. Outreach activities are planned (such as summer camps) for K-12 students to develop interest in STEM subjects, 3. Supplemental Instruction will increase the retention rate, 4. Academic assistance will be provided in form of extra tutoring, 5. Life coaches will be provided through Student Success Center, 6. Students will be able to utilize the academic advising for their success, and 7. Student skills will be developed through undergraduate research and internships.

**Project Goals, Impacts, and Expenses:** There are four goals of this project to help the target student population, i.e., increase the enrollment rate, increase retention rate, increase the graduation rate, and develop skillset for those students. This project will be a major step towards developing a trained workforce in STEM disciplines for the local industry and the region. The project is deigned to obtain those goals for the target population through supporting summer camps, supplemental instructions, tutors, life coaches, student research fellowships, student internships, and expenses for the project personnel and the external evaluators.

**Project Priorities:** The *Absolute Priority* will be met by increasing the number of Hispanic and other low-income students in STEM fields. The existing articulation agreements with 2-year HSIs will also be extensively utilized and new agreements will be signed to meet the priority. *Competitive Preference Priority 1* will be addressed through work-based learning experiences to include internships and fellowships that meet the demands of the local industry. *Competitive Preference Priority 2* entails academic achievement and retention strategies. The Pipeline Project will provide weekly tutoring activities for eligible students and enhance the counseling and advising services to improve the academic success of the target student population. The *Invitational Priority* will be met by identifying the students impacted with COVID-19 and provide support through academic tutoring and financial assistance for eligible students.

**P031C210159 California State University, Stanislaus**
**A**ccelerated **S**TEM **P**athways through **I**nternships, **R**esearch and **E**ngagement (ASPIRE)

1. **Applicant Institution:** California State University, Stanislaus (Stanislaus State)
2. **Project Title: A**ccelerated **S**TEM **P**athways through **I**nternships, **R**esearch and **E**ngagement (ASPIRE)
3. **Abstract:**
    a. **Target Population:** Hispanic and low-income students
    b. **Services and Proposed Activities:**
        1. *Science and Math Articulation and Research for Transfers (SMART)* will identify and reduce articulation gaps at three community college partners through pre-matriculation advising, personnel training, and outreach targeting first-year community college transfer students.
        2. *STEM Career Ready U (STEM CRU)* will provide on- and off-campus internship experiences in collaboration with industry partners to support seamless transition into employment after graduation.
        3. *STEM Peer Assisted Learning for Students (STEM PALS)* will provide student-centered programming to engage incoming freshmen in STEM experiences designed to facilitate discipline immersion, enhance self-efficacy, and improve academic success during the critical first year on campus.
    c. Anticipated Results: ASPIRE project design will use evidence-based practices to increase degree completion rates, decrease time to degree, and increase the percentage of Hispanic and low-income students who are employed within 12 months of graduation.

4. **Absolute Priority Addressed**: Yes, the project will implement high-impact practices to increase enrollment and degree attainment in STEM. ASPIRE will collaborate with our 3 largest community college partners, Modesto Junior College, Merced College and San Joaquin Delta College to improve articulation and create model transfer agreements.

5. **Competitive Preference Priority Addressed:** Yes, ASPIRE will address Competitive Priority #1 through facilitation of on-and off-campus internships by directly working with employers to ensure that students are gaining in-demand industry experience, knowledge and skills. (Citation: Hernandez, P.R., Bloodhart, B., Barnes, R.T., Adams, A.S., Clinton, S.M., Pollack, I., Godfrey, E., Burt, M., & Fischer, E.V. (2017). Promoting Professional Identity, Motivation, and Persistence: Benefits of an Informal Mentoring Program for Female *Undergraduates. PLoS ONE*. 12(11), 1-16. https://doi.org/10.1371/journal.pone.0187531)
ASPIRE will address Competitive Priority #2 by implementing a first-year immersion program that includes faculty and peer mentoring, peer assisted tutoring and academic resources to help retain students and improve degree completion. (Citation: Harackiewicz, JM., Canning, E.A., Tibbetts, Y., Giffen, C.J., Blair, S.S., Rouse, D.I., & Hyde, J.S. (2014). Closing the Social Class Achievement Gap for First-Generation Students in Undergraduate Biology. *American Psychological Association*, 106(2), 375-389 DOI: 10.1037/a0034679)

6. **Invitation Priority Addressed:** Yes, ASPIRE will integrate mindfulness tools, financial literacy, outdoor fieldtrips with peers, and social activities in its programming to support student mental health and reduce the impact of COVI-19 on academic success.

**P031C210167 Temple College**
*Creating a Culture of STEM*

1. Applicant Institution and partner institutions: Temple College and partner Texas A&M-Central Texas
2. Project Title: Creating a Culture of STEM
3. Abstract:


a. Target Population: The target population is dual credit students in grades 9-12 eligible for college-level courses, community college STEM students, university STEM students, STEM faculty—all focused on Hispanic and other low-income students.

b. Services and proposed activities: Increase STEM degree and transfer rates by hiring dedicated staff to focus on STEM enrollment and degree completion and by developing STEM articulation agreements between Temple College and TAMUCT. Also, support college/dual credit math course success as a gateway to STEM success in most STEM fields. Engage in hands-on STEM activities through summer experiences and transfer STEM bridge programs. Provide professional development for STEM faculty at community college and university related to improving alternate delivery systems, educating adult learners, earning additional industry certifications to remain up-to-date in field. Increase collaboration with STEM employers and working professionals through a STEM Employers Council that meets quarterly to consider overall positive improvements in STEM offerings at the two institutions.

c. Anticipated Results: (1) Increased STEM degree completion and/or STEM transfer for Hispanic and other low-income students. (2) Increased number of faculty completed professional development in area related to STEM learning. (3) Increased college-level math completion and success (4) Increased satisfaction of STEM employers with STEM degree completers.


4. Absolute Priority Addressed: Yes. Temple College is partnering with Texas A&M – Central Texas to meet the articulation and transfer model absolute priority.
5. Competitive Priority Addressed: Yes to both. The first is addressed by many outreach activities to the STEM employer community by the project's PI. The second is addressed by the hiring of 5 additional staff members to provide a variety of academic support and retention activities throughout the grant period.
6. Invitational Priority Addressed: Yes. The invitational priority is addressed through the development of an inventory of services, training staff in recognizing mental health issues that might need to be referred and tracking and reporting on the access to those services, disaggregated by Hispanic and other low-income students. The Project Director will lead this initiative.

**P031C210170 Chabot-Las Positas Community College District-Chabot College**
*Éxito STEM Scholars*

**Applicant Institution**: Chabot College, 25555 Hesperian Blvd., Hayward, CA 94545
**Project Title**: Éxito STEM Scholars
**Target Population**: **850** Latinx and other low-income STEM majors annually, or **1450** unduplicated students over five years.

**Context:** Chabot College is a comprehensive, public, two-year community college in Hayward, California, located in an exceptionally multicultural region in the San Francisco Bay Area serving the most diverse county in the United States: Alameda County (Niche, 2020 Most Diverse Counties in America). Designated as a Hispanic-Serving Institution, Chabot has a student body of 12,945 enrolled students who speak fifty-eight languages and are eighty-five percent (85%) non-white. The college is situated in the heart of a diversified economy that includes traditional manufacturing, service, and high technology industries. Chabot College has more than a fifty-year history in the community and offers a wide array of instructional programs, including basic skills instruction, general education, technical and career education, and transfer education.

**Proposed Services and Activities**: To address dissatisfactory levels of Latinx and low-income STEM students' readiness for college-level STEM coursework, persistence in STEM degree programs, and degree and transfer attainment, the Éxito STEM Scholars program will address multiple barriers to success that are not only academic, but meet the needs of the whole individual. Éxito STEM Scholars will provide a safety net for low-income and first-generation target students and help make the goal of a postsecondary STEM degree a reality. The Éxito STEM Scholars program will achieve three objectives: (1) students prepare for and explore STEM pathways through a STEM Summer Bridge, orientation, and counseling; (2) students learn and progress on Chabot's STEM guided pathways, supported by embedded tutoring, work-based learning, and comprehensive student services; and (3) students complete and transfer on STEM pathways, through the College's deep collaboration with industry and 4-year university partners.

**Anticipated Results and Learning Outcomes**: Increase the number of HSI STEM students who participate in comprehensive student support programs by 50%, with 95% of participants maintaining good academic standing. For HSI STEM students, 3% increase in enrollments, 7.5% increase in persistence; 5% increase in 3-year graduation rates, and 7% increase in transfer rate.

**Absolute Priority Addressed**: Yes. Partner institutions are the California State University, East Bay and the University of California, Berkeley

**Competitive Preference Priorities Addressed**: Yes, both CPP 1 and 2. See: WWC Practice Guide *Designing and delivering career pathways at community colleges: A practice guide for educators* (WWC 2021007); Ableman & Molina (2001); Castleman & Page (2014); Hayward & Willett (2014); and Scrivener, S. et al. (2015).

**Invitational Priority Addressed**: Yes. In-reach services will connect students with existing wraparound support from the Chabot College CARES Mental Health Team and SparkPoint Center (financial/economic supports).

**P031C210181 Sul Ross State University**
*LoboTrack to Success in STEM*

1. **Applicant Institution:** Sul Ross State University (SRSU)
2. **Project Title:** LoboTrack to Success in STEM
3. **Abstract**
    a. **Target Population:** Students and Faculty
    b. **Services and Proposed Activities:** SRSU proposes the following services and activities as part of LoboTrack:
        i. Developmental Education Summer Bridge Program;
        ii. Summer Experience Programs focused on increasing engagement and retention;
        iii. Shift select STEM programs from the pipeline model to the pathways model, including interdisciplinary and co-curricular career tracks;
        iv. Increasing the number and quality of articulation agreements in partnering community and junior colleges; and
        v. In-semester supports including a Peer Supplemental Instructor Program and Peer Mentoring Program, as well as additional supports for student mental health.
    c. **Anticipated Results:** Increased enrollment, retention, and graduation rates for Hispanic and low-income students in STEM programs; increased success for transfer students
4. **Absolute Priority Addressed:** Yes. SRSU will begin by partnering with Midland College, Odessa College, Southwest Texas Junior College, and El Paso Community College and seek to expand to include additional two-year HSIs throughout the project period.
5. **Competitive Preference Priority Addressed:** Yes. SRSU will address both Competitive Preference Priorities. For CPP1, this includes career exploration activities, expanded implementation of the marketable skills initiative, seeking to expand internships and other work-based learning opportunities. For CPP2, LoboTrack will assign Peer Mentors to all first-time at SRSU students (including incoming freshman, transfer students, and nontraditional students) in STEM and assign Supplemental Instructors to identified gatekeeping courses with high failure rates in STEM programs.
6. **Invitational Priority Addressed:** Yes. LoboTrack will implement virtual counseling services to assist with institutional on-campus supports.

**P031C210186 Riverside Community College District/Moreno Valley College**
*Experiential Learning: Closing the STEM Talent Gap project.*

**Applicant Institution, Partner Institutions, and Project Title:** Moreno Valley College will partner with the University of California, Riverside, California State University, San Bernardino, and University of California, Berkeley, to promote the articulation and transfer of Hispanic and low-income STEM students through the Experiential Learning: Closing the STEM Talent Gap project.

**Abstract:** Building on MVC's previous HSI STEM grant, Experiential Learning: Closing the STEM Talent Gap will increase the number of Hispanic and low-income students who successfully attain degrees in STEM by utilizing the versatility of experiential learning to develop an array of applied learning options that foster student interest and enrollment, improve student success, and facilitate degree completion and transfer.
**a. Target Population (e.g., faculty, staff, students).** The target population are Hispanic and low-income students who attend MVC and are interested in pursuing STEM degrees or certificates.
**b. Services and Proposed Activities:** The Experiential Learning: Closing the STEM Talent Gap project will promote degree attainment, transfer and articulation in STEM through an integrated, four-pronged approach that integrates experiential learning across the STEM curriculum to provide students with the skills, resources, motivation, and enthusiasm necessary to successfully attain degrees and careers in STEM. This approach includes four complementary and integrated components: 1) Greater use of MakerSpace applications and resources to include outdoor learning opportunities; 2) Innovative use of virtual and augmented reality in historically challenging classes, including math, to better engage students in the learning process, building upon their interests in gaming, simulation, and other virtual environments; 3) Expanded availability of internships, apprenticeships, and other work-based learning opportunities that are articulated to and offered in conjunction with baccalaureate programs throughout California, targeting Computer Science, Math, and Biology pathways; and 4) Integration of Place-Based Education and Project Based Learning to connect theory and practice and personalize the classroom experience for first generation and other non-traditional students who may not understand the real-life or career applications of STEM fields. To ensure project sustainability and institutionalization, faculty will receive the support they need through comprehensive professional development and multi-disciplinary faculty-based communities of practice focused on the use of experiential learning to reform introductory and foundational STEM courses.
**c. Anticipated Results:** Outcomes include: 1) 10% increase in enrollment in STEM courses by students traditionally underrepresented in STEM; 2) 60% of students pursuing degrees and careers in data science will represent students groups traditional underrepresented in STEM, including Hispanic and low-income students; 3) 75% of students who complete degrees in STEM will participate in work-based and/or undergraduate research experiences, both paid and unpaid, prior to degree completion and/or transfer; and 4) 10% increase in course retention and course success rates for students enrolled in math classes utilizing experiential learning. In achieving these outcomes, this project will increase the number of Hispanic and low income students who complete STEM degrees and transfer to university.

**Absolute Priority Addressed**: **Yes** MVC will partner with the University of California, Riverside, California State University, San Bernardino, and University of California, Berkeley, to promote the articulation and transfer of Hispanic and low-income STEM students

**Competitive Preference Priority Addressed: Yes.** Competitive Priorities 1 and 2 are both addressed. The project will improve collaboration between education providers and students through the use of Communities of Practice, mentoring, and other practices, and provide work-based learning experiences through student work-study, research, and internship opportunities.

**Invitational Priority Addressed: Yes.** MVC provides students with a comprehensive array of free or low-cost mental health services designed to improve student retention and success in college. The Outdoor Learning Lab will also provide students with significant time spent in an outdoor environment, which is proven to have positive effects on socio emotional wellness and mental health.

**P031C210026 Amarillo College**
*Innovating and Advancing in STEM Education*

1. Applicant Institution**: Amarillo College** (AC), in Amarillo, Texas, is a public, open-door, comprehensive community college located in the center of the Texas Panhandle.
2. Project Title**: Innovating and Advancing in STEM Education**
3a. Target Population: **AC students**: of Fall 2020 students, 44% Hispanic; 70% first-generation college students (82% of Hispanic students); 59% part-time; 51% Low-income (Pell eligible) (57% for Hispanic students).
3b. Services and Proposed Activities:
***Initiative 1: Develop a new Work-based Learning System***
- ✓ Develop/pilot work-based learning in 15 STEM courses across eight STEM disciplines
- ✓ Update career services and advising to support the work-based learning system
- ✓ *Promising Evidence* = U.S. Department of Ed. What Works Clearinghouse Practice Guide (2021) "Designing and Delivering Career Pathways at Community Colleges..."

***Initiative 2: Update Technology Skills Instruction in STEM Programs***
- ✓ Collaborate with industry leaders to identify and address gaps in technology skills instruction in AC's STEM programs
- ✓ *Promising Evidence* = U.S. Department of Ed. What Works Clearinghouse Practice Guide (2021) "Designing and Delivering Career Pathways at Community Colleges..."

***Initiative 3: Develop a STEM Scholars Program***
- ✓ Create a STEM Scholars Program with summer bridge for 1st yr. students (first yr. seminar + math/science bootcamp), a summer bridge for 2nd yr. students (summer research with West Texas A&M University or Texas Tech University), and coaching services
- ✓ *Promising Evidence*= U.S. Department of Ed. What Works Clearinghouse (WWC) Intervention Report (2016) "Summer Bridge Programs" and What Works Clearninghouse U.S. Dept. of Ed. Intervention Report (2019) *"*InsideTrack Coaching"

***Initiative 4: Strengthen Articulation Between AC and West Texas A&M University (WT)***
- ✓ Collaborate with WT STEM faculty to align AC STEM courses with requirements at WT to prepare students for transfer from AC STEM programs to WT STEM programs

3c. Anticipated Results: By project-end, AC expects a seven percentage point increase in fall-to-fall retention among STEM majors and a five percentage point increase in three-year graduation rates and three-year transfer rates among STEM majors.
4. Absolute Priority: Yes. AC's proposed project will support STEM degree completion among Hispanic and low-income students through the development of a **work-based learning system** (targeted advising and career services + STEM courses revised for work-based learning) and a **STEM Scholars Program** (summer bridges + coaching services). AC's project will support development of a model articulation agreement between 2-year HSIs and 4-year institutions through proposed work between AC and **West Texas A&M University (WT) to align transfer STEM courses** at AC with requirements at WT to strengthen the articulation agreement between the institutions and support STEM student transfer.
5. Competitive Preference Priority: Yes. AC's proposed project includes development of a work-based learning system **(CPP1b),** collaboration between area employers and AC to update technology skills instruction in STEM programs **(CPP1a),** and development of a STEM Scholars Program that is designed to improve STEM student success **(CPP2).**
6. Invitational Priority: Yes. The STEM Scholars Program will include **coaching services,** whereby STEM students will be connected with appropriate wraparound services to address academic and non-academic barriers to college success.

**P031C210076 Saint Peter's University**
*STEM-PODER*

**APPLICANT:** Saint Peter's University (SPU), Jersey City, New Jersey
**ABSOLUTE PRIORITY:** Yes. Partner institutions are Bergen Community College, Hudson County Community College and Union County College (all HSIs).
**PROJECT TITLE:** ***STEM-PODER***
**OVERVIEW:** SPU, an HSI for more than 20 years with a student body 50% Hispanic, 62% low-income, and a higher percentage of STEM enrollment than the national average, proposes the *STEM-PODER (to empower*) project. ***Anticipated Result****:* increase in the number and percent of Hispanic low-income students earning STEM degrees by targeting first-year, transfer, and upper-level students in a series of interconnected, evidence-based strategies.
**SERVICES PROVIDED AND ACTIVITIES CONDUCTED:** *S-PODER* is a student-centered, faculty-driven, holistic STEM student success initiative guided by research and best practices, students' needs, programmatic strengths and weaknesses, performance gaps, and institutional mission and goals. Activities are grouped into five strategies and address all of the grant priorities.
**Strategy 1:** ***Augmenting the STEM Engagement and Empowerment Center with Wraparound Services***—four activities: 1) expanded academic support, 2) holistic wellness services, 3) first-year STEM Success Lab, and 4) social belonging interventions.
**Strategy 2:** ***Smoothing the 2-Year, 4-Year STEM Pathway***—three activities: 1) joint curriculum development with community colleges, 2) Transfer STEM Academy, and 3) community college and high school outreach by university and 2-year college faculty and SPU STEM students.
**Strategy 3:** ***Creating the Institute for STEM Experiential Learning***—five activities: 1) new Institute with corporate outreach director, 2) STEM advisory board, 3) STEM digital badging program, 4) innovation hubs to build STEM career skills, and 5) enhanced student research.
**Strategy 4:** ***Making Professional Setting Facility and Technology Improvements*** targets updating science classrooms and teaching/research labs with professional grade technology and equipment. It assists low-income students through loaner laptops, hot spots, scientific calculators, textbooks, and related academic tools for success.
**Strategy 5:** ***Developing Faculty Leadership and Ownership for STEM Success*** promotes improved faculty understanding of, and engagement with, wraparound services, transfer barriers, experiential learning, and professional setting technology through workshops.
**COMPETITIVE PREFERENCE 1 (CPP1):** All five activities of Strategy 3 address CPP1 (a) and (b) to "foster flexible and affordable paths to obtaining knowledge and skills." Four activities feature WWC "promising" interventions: forming an Institute for Experiential Learning with a corporate outreach director, STEM advisory board, STEM badging/certificate program, and innovation hubs that create unique opportunities to build STEM career skills (IES, 2016). This strategy will equip students for in-demand STEM occupations through new and expanded industry partnerships and innovative work-based learning experiences.
**COMPETITIVE PREFERENCE PRIORITY 2 (CCP2):** All Strategy 1 activities address CPP2 for academic achievement and retention, and all feature WWC "promising" interventions: integrated wraparound services, holistic wellness outreach, first-year STEM Success Lab, and a quasi-experimental social belonging intervention (IES, 2016; IES 2020; Stephens, et.al., 2014; Walton & Cohen, 2011). They will equip students with STEM identity and academic success skills.
**INVITATIONAL PRIORITY:** Strategy 1 expands the Stem Engagement and Empowerment Center with wraparound services by a full-time care and outreach coordinator and features a WWC "promising" intervention for "one-stop" connections to federal benefits and private resources (IES, 2020). This strategy will equip students with tools for economic recovery and mobility and address immediate and long-lasting fallouts of the COVID-19 pandemic.

**P031C210092 Schreiner University**
*HOPE: Hispanic Opportunities for Professional Education in Fields of Engineering, Computer Science and Agriculture*

This project, proposed by Schreiner University, will increase the number of Hispanic and low-income STEM students who are enrolled, retained, who have transferred to Schreiner from two-year HSIs and other colleges, and who graduate with a degree in a STEM field from Schreiner University. Articulation and Student Services including personalized mentoring, outreach, transfer services, career and personal development, and faculty development will increase retention and graduation rates of Hispanic and low-income students. Schreiner's new division of Engineering and Applied Sciences (EAS) will increase the numbers of Hispanic and low-income SU engineering, computer science and agriculture science enrollees, transfers, majors and graduates. The development of relevant, intentional, and resourced programs will serve Hispanic and low-income students, the Hill Country of Texas, and students across the state.

In addition, this project incorporates an evaluation of the Entering Transfer Experience (ETE) which meets the What Works Clearinghouse Evidence standards. This study measures the impact of additional mentoring opportunities targeted at transfer students from technical and community colleges to a four-year, non-profit post-secondary institution. The intention is to determine if the additional and intentional mentorship opportunities influence a transfer student's ability to be more successful by attained higher GPAs, earning more course credit hours, and are retained after their first year on campus at a higher rate (intervention group) than those not part of ETE (control group). The hypothesis assumes higher values at the $\alpha = 0.05$ significance level for all measures.

**P031C210100 Universidad del Sagrado Corazón**
*A Culture of Research Achievement at Sagrado (CoRA-Sagrado)*

**1. Applicant institution and partner institutions:** Universidad del Sagrado de Corazón, San Juan, Puerto Rico **(applicant)** and Hostos Community College, Bronx, New York and Huertas Colleg, Caguas, Puerto Rico (**partner institutions**)

**2. Project Title: A Culture of Research Achievement at Sagrado (CoRA-Sagrado)**

**3. ABSTRACT**

**a. Target Population**

The Universidad del Sagrado Corazón (Sagrado) is a Hispanic-Serving Institution (HSI), with 100% of students identifying as Hispanic/Latinx with 66% of students receiving Pell grants. The target population is STEM students at Sagrado and transfer students from our two 2-year partner HSIs, Hostos Community College in New York, and Huertas College in Puerto Rico (PR).

**b. Services and Proposed Activities**

1) Creation of a structured STEM research unit (the *Center for Academic Research* - CAR) to empower a renewed research culture for the benefit of STEM students at Sagrado; 2) Recruiting students from local high schools and 2-year institutions in PR and New York; and 3) Engaging and retaining students through research-based hands-on opportunities in academic and industry settings. A unique feature of the CAR will be the development and implementation of a Bilingual Scientific Communication program to increase STEM success for primarily Spanish-speaking students. We will develop communication skills workshop series. Sagrado faculty with participate in mentoring development workshops.

**c. Anticipated Results**

We expect the following outcomes: 1) quadruple the number of transfer students from 2-year colleges prepared to enroll in STEM programs at Sagrado; 2) increase the year-to-year retention rate for STEM students by 10%; and 3) double the number of students completing STEM degrees at Sagrado. Students participating in the structured research program and the bilingual program will develop critical skills such as public speaking, editing, and language selection for specific audiences and bilingual scientific communication skills. With faculty mentoring, students will complete research projects with posters and papers for presentation at regional and national conferences.

**4. Absolute Priority Addressed - Yes.**

Yes. Sagrado is proposing to partner with Hostos Community College, Bronx, New York, and Huertas College, Puerto Rico, for the purpose of meeting the **articulation and transfer model absolute priority.**

**5. Competitive Preference Priorities Addressed – Yes.**

**Priority 1—Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills:** The development of the CAR will allow us to formalize and support early undergraduate research opportunities; collaborate with research-centered academic and industry-based local entities on providing experiential learning paths; design and execute formalized mentoring programs that foster close student-faculty relationships; and provide professional faculty development to ensure impactful and meaningful mentoring.

**Priority 2— Academic Achievement and Retention Strategies:** The positive effect of early participation and mentoring in well-structured, formal research programs on retention is supported by evidence from cited research, including at least two peer matching correlational studies (Wilson, et al. 2017; Vincent-Ruz, et al., 2018). The need for bilingual scientific communications program in Puerto Rico is also documented.

**6. Invitational Priority Addressed - No.**

**P031C210157 San Diego State University Foundation**
*SDSU HSI STEM Pathways*

1. Applicant institution: San Diego State University (SDSU)
Partner institutions: Southwestern College (SWC), and San Diego City College (SDCC)
2. Title: SDSU HSI STEM Pathways

3. **Abstract**
The overall plan of SDSU's HSI STEM Pathways (STEM Pathways) project is to implement a mentored, undergraduate research-centered pathway for STEM majors from Community Colleges (CC) through San Diego State University (SDSU) and on to STEM careers. The overall goal is to increase the number of Latinx and low-income students transferring and attaining degrees in STEM, and to promote high retention, timely graduation, and successful pathways to workforce or graduate study. This program will remove roadblocks for transfer and entry into the STEM pipeline, through graduate school and/or a STEM career, by adapting and implementing high quality evidence-based practices and professional and workforce development activities that include undergraduate research experiences (UREs), enrichment activities, and multi-dimensional mentoring approaches. Additional enrichment opportunities and student academic support services will be provided at both the CC and university level to support and supplement clear transfer pathways with negotiated ***guaranteed*** admissions to SDSU's undergraduate STEM programs. All of the project activities and services are grounded in research and best practices for improving student engagement, persistence, retention, and graduation in STEM fields and meet the absolute, competitive and invitational priorities as detailed below.
We are partnering with both Southwestern College and San Diego City College to develop the STEM Pathways program that will focus on providing mentored and applied STEM experiences that will prepare low-income and Latinx students to successfully transfer to SDSU. (**Absolute Priority**). Through STEM Pathways students will participate in an Entering Research course at the CC, several enrichment workshops, mentoring and applied STEM experiences (Summer Research Experience, Internships, MINDSET) that will help students obtain the knowledge and skills necessary to be successful in a career in STEM (**Competitive Priority 2**). In addition, our direct connection with existing infrastructure (College of Science Student Success Center, CASA, MESA, Career Services) will allow us to enhance tutoring, counseling, and student service programs designed to improve academic success and retention of our students (**Competitive Priority 1**). Finally, our collaboration with campus wellness support programs and the wellness and resilience initiatives will provide explicit and dedicated support in students mental health **(Invitational Priority**).
The logic model (Figure 1) and Table 3 below provides a more detailed summary of SDSU's project proposed services and activities at each partner institution, which component addresses absolute, competitive and invitational priorities and the anticipated results and outcomes that will be measured, evaluated and overall program goal objectives. Outcomes of the proposed program center on specific programmatic outputs that are formative such as ensuring that all participants complete a summer research experience, complete an individualized development plan, and collect an applied STEM experience that contribute to the larger program objectives. Examples of those outcomes of the proposed program that center on larger program goals are the increasing the Latinx STEM transfer pipeline to SDSU, increasing participation in applied STEM experiences among Latinx students, and increasing Latinx student success in STEM courses, persistence, completion, and career placement.

**P031C210163 Research Foundation of CUNY obo Laguardia Community College**
*Queens STEM Academy (Q-STEM)*

1. LaGuardia Community College (CUNY) & Queens College (CUNY)
2. Queens STEM Academy: Leveraging the Power of Community to Support STEM Success
3. Bolstering STEM education at 2-year colleges and streamlining transfer pathways is crucial to engage the talents of Hispanic and low-income students to meet America's STEM needs.

a. A national leader in community college innovation, LaGuardia serves a population that is significantly Hispanic and overwhelming minority, low-income, and first generation. Through *Queens STEM Academy (Q-STEM)*, these CUNY partners will build inclusive learning communities resulting in more STEM degrees by improving STEM learning and supporting Hispanic and low-income students from admission to transfer.

b. Q-STEM will strengthen and unify LaGuardia's STEM guided pathways in three areas:

**STEM Ladder.** LaGuardia will improve the STEM pipeline by engaging thousands of Hispanic and low-income students between admission and matriculation, and add targeted advisement of dual enrollment participants.

**STEM Learning**. Launch a learning community cohort model, Summer STEM Academy, accessible course materials, research symposia, and Virtual Interest Groups.

**STEM Link.** LaGuardia and Queens College will forge 5 STEM articulation agreements, implement joint degree programs, and facilitate faculty exchange and shared transfer advisement. Creating transfer partnerships and scaffolding transfer support, LaGuardia will connect students with faculty and peer mentors at Queens College while building bridges to successful STEM careers.

c. LaGuardia will add to recent STEM expansion and double the flow of graduates to Queens College. This comprehensive design builds crucial STEM skills and knowledge to support STEM success for 10,000 students by increasing STEM enrollment by 5%, increasing graduation in a STEM degree by 15%, and helping 20% more Hispanic and low-income students earn a B.S. in STEM at Queens College within six years of starting at LaGuardia.

4. Absolute Priority Addressed: Yes. LaGuardia Community College will serve as lead partner in this collaboration with Queens College to build dual admission programs and support seamless transfer to four-year degrees in STEM for Hispanic and low-income students.
5. Competitive Preference Priorities #1 & #2: Yes. LaGuardia will build work-placed learning opportunities with local businesses to support paid community-based summer research programs and on-campus STEM tutoring jobs, addressing CPP #1. Virtual tutoring also addresses CPP#2 by providing accessible academic supports for Hispanic and low-income STEM students who work and cannot attend campus-based tutoring programs.
6. Invitational Priority: Yes. LaGuardia will provide mental health services for STEM students. *Q-STEM* directly addresses the requirement that meet *What Works Clearinghouse* research standards. MDRC research demonstrates how effective learning communities advance student degree progress will guide our work at LaGuardia, and we will apply "productive persistence" strategies of the college transition realm at both entry to LaGuardia and transfer to Queens College, building on research demonstrating improved enrollment effectiveness.[1] A rigorous QED study of 8 learning communities will inform the field and guide continuous improvement.

[1] Weiss, M. J., Mayer. A, Cullinan, D., Ratledge, A., Sommo, C., & Diamond., J. (2014). *A Random Assignment Evaluation of Learning Communities at Kingsborough Community College*. Report. MDRC.; Castleman, B. L., & Page, L. C. (2014). *Summer Nudging: Can Personalized Text Messages and Peer Mentor Outreach Increase College Going Among Low-Income High School Graduates?* University of Virginia.

**P031C210164 Santiago Canyon College**
*Systemic Design for STEM Success*

**Applicant Institution**: Santiago Canyon College

**Project Title**: Systemic Design for STEM Success

**Target Population**: 1st-time freshman STEM majors, with a focus on Hispanic, low-income, and first-generation students.

**Services and Proposed Activities**: The STEM Success Team will oversee a comprehensive set of programs that provide services along the entire STEM pathway, from entry (STEM Summer Bridge, career and STEM major exploration), throughout the pathway (dedicated tutors for calculus and gateway STEM courses, intrusive intervention, STEM & Career counseling, work-based learning, financial planning and financial aid workshops) to transfer (extend the pathway model through Transfer Model Curricula and partnerships to connect STEM transfer students to university service and support programs).

**Anticipated Results**:

Students enter STEM majors with accurate expectations about what it takes to be successful and select majors that align with their interests/aptitudes/goals, and will adopt a Growth Mindset to take ownership of their learning, resulting in increased persistence, retention and course success.

Increase retention and success in Math 171 – Pre-Calculus/Trigonometry and Math 180 – Calculus and gateway STEM courses, which are major milestones in STEM pathways, which will build under-represented students' confidence that they can succeed as STEM majors.

STEM majors apply for financial aid with the result that more of them reduce work hours, enroll full-time, use support resources and services, and participate in work-based learning.

Promote a Career Ladders model that integrates career training that complements STEM major disciplines to enable low-income, first-generation and underrepresented minority students to gain relevant work experience, build a professional network, and deepen understanding of STEM disciplines through application and participation in a STEM work environment.

Produce findings on the effectiveness of project strategies to improve STEM achievement for Hispanic, low-income, and first-generation students that meet WWC standards.

**Absolute Priority**: Yes. Santiago Canyon College will leverage existing partnerships with California State University, Fullerton and the University of California Irvine to build transfer pathways that connect transfer students to support services and resources at their campuses.

**Competitive Priority 1**: Yes. The Career Ladders model is a strategy to support flexible and affordable pathways to STEM degrees and careers.

**Competitive Priority 2**: Yes. All of the proposed services and activities are designed to improve academic success and retain STEM majors.

**Invitational Priority**: No.

**P031C210165 University of La Verne**
*Increasing Degree Completion in STEM for Hispanics through: Justice, Equity, Diversity, and Inclusion*

1. **Applicant**: University of La Verne, La Verne, California
2. **Project Title:** *Increasing Degree Completion in STEM for Hispanics through: Justice, Equity, Diversity, and Inclusion*
3. **Abstract:** The University of La Verne (ULV) is a mission-driven, private, not-for-profit, doctoral/professional, community-engaged university in southern California serving a student body that is 56.7% Hispanic, 50% low income, and 44% first generation college students. Since 1891, ULV has offered access, opportunity, and support for success to students from the inland valley region of southern California, at the border of Los Angeles and San Bernardino Counties. Increasing equitable degree completion and transfer in STEM is a top priority for both ULV and our regional stakeholders. Through this Title III Project, ULV will embrace its identity as a Hispanic-*Serving* Institution by fostering an institution-wide commitment to providing a high quality, equity-minded learning environment in three domains: 1) *Access*, 2) *Achievement*, and 3) *Institutional Infrastructure and Capacity*.
a. **Target Population:** Hispanic and low-income students in our service area
b. **Services/Proposed Activities: Strategy #1: Increased Access & Holistic Onboarding: P**artnerships with High Schools and 2-year Transfer Institutions; Bilingual Family Workshops; Orientation & Bridge to College; Faculty training. **Strategy #2: Authentic Connection & Inspired Learning:** FYE+SYE; Supplemental instruction and enhanced faculty support; Enhanced Career Services; Enhanced Experiential Learning. **Strategy #3: Culture of Serving & Increased Capacity:** Improve STEM facilities and Establish STEM Center; Faculty training for JEDI principles; Establish procedures for Technology Lending Library; Track and measure impact of Tech Lending Library on student success; Establish Course Based UR activities.
c. **Anticipated Results: Mid-Term/Behaviors:** Increased number of first-time Hispanic and low-income students who declare a STEM program of study; Improve persistence to institutional goal levels for students who take part in the program; Increase percentage of first-time ULV students completing at least 60 degree-applicable units in STEM programs. **Long-Term/Impacts:** Strengthened and widely held sense of belonging and connection among all students; Improved campus climate and culture (student survey measures); Increased STEM completion rates and reduced equity gaps; STEM curricula are JEDI infused.
4. **Absolute Priority Addressed: Yes**; Every feature of the proposed project was selected based on the need to increase Hispanic STEM participation, transfer, and degree completion. The project includes development of a model transfer and articulation agreement with Chaffey Community College and other community colleges to improve equitable STEM transfer rates.
5. **Competitive Preference Priority Addressed: Yes**; **CPP#1:** Fostering flexible & affordable paths to obtaining knowledge and skills: Expand experiential and work-based learning opportunities (internship, research project, community project, etc.); Strengthen connections for work-based/ experiential learning opportunities; Organize annual meetings of regional STEM transfer and industry partners; Establish a regional academia-industry consortium; Provide bilingual workshops that promote STEM fields; Create supportive mechanisms through which local high school students can participate in ULV undergraduate research activities. **CPP#2:** Enhance tutoring, counseling, and student service programs: Improve and expand ULV's SI and enhanced faculty support; Integrate career-focused curricula into specified STEM courses; Develop alumni engagement activities; Enable better outcomes by establishing a regular presence on regional high school and community college; Provide course-specific learning and study strategies.
6. **Invitational Priority Addressed: Yes**; Ensure student support for addressing the impact of COVID-19 on academic outcomes and career readiness: The STEM center will be the central hub to connect students to campus and community-based resources; Organize alumni and regional employer engagement activities to help students isolated by COVID-19 find and reconnect with community and career opportunities; Provide course-specific learning and study strategies, supplemental instruction,
and enhanced faculty support to mitigate and fill educational gaps developed as a result of limitations imposed by COVID-19; Provide access to professional mental health counseling and success coaching as support to navigate impacts of COVID-19.

**P031C210173 Southwest Texas Junior College**
*Southwest Texas Junior College Full STEaM Ahead*

**Applicant** – Southwest Texas Junior College (SWTJC) is a two-year public community college located 86 miles west of San Antonio in Uvalde, Texas. SWTJC serves one of the most diverse and economically disadvantaged regions in Texas. The region's population is 90% Hispanic, and the poverty rate is more than 50% higher than the national average. Fall 2019 enrollment was 7,038 students, of which 87% were Hispanic and/or low income.

**Significant Problems** – SWTJC is facing five identified significant problems:

- The region has an unmet demand for graduates with STEM-specific skills and credentials.
- The College lacks clear pathways to STEM degrees for students interested in STEM-related careers.
- STEM enrollment and completion is low.
- The institution does not have the resources to support robust, remote learning initiatives.
- Dual Enrollment/College Disconnect

**Project Description** – SWTJC has designed a project, entitled **Full STEaM Ahead**, which addresses the problems and responds to the Absolute Priority, Competitive Preference Priority 1 and 2 along with the Invitational Priority. The objectives of Full STEaM Ahead are:

- Increase the number of academic STEM degree programs (+2), technical degrees and certificates (+4), and micro-credentials (+15) to include online and remote delivery options
- Increase the number of new STEM model articulation agreements with Universities and Independent School Districts (+20) and STEM industry partnerships (+10)
- Improve the STEM course success rate (grade of C or better) from 58%-70%
- Improve academic and student support services for STEM students.
- Improve and upgrade Information Technology (IT) network infrastructure which will support STEM initiatives

**Project Outcomes include the following:**

**STEM Programs and Courses**
4 new STEM degrees, 6 new STEM certifications/micro-credentials, Summer Bridge Program, Curriculum for SWTJC STEM Degrees and Career Pathways

**STEM Dual Enrollment**
STEM Dual Enrollment First-Year Experience, SWTJC/High School Connection Program, Coordination among STEM-related high school Faculty

**Articulation Agreements**
25 STEM-related Articulation Agreements, Network of STEM Degree Faculty at 4-year Institutions, Tracking Database for SWTJC STEM Graduates and Transfer students, 1+1+2 Pathways (Dual Enrollment STEM Pathways)

**STEM Instructional Support Initiatives**
STEM Student Tracking and Early Warning Program, STEM Supplemental Instruction Program

**STEM Infrastructure**
STEM Teaching Technologies and Laboratory, Equipment & Facilities Retro-fit

**Professional Development of Faculty and Staff**
STEM Instruction and Student Support, Academic Coaching, Mental Health

**Student Support Services**
Remote Student Support Services, Holistic STEM Coaching Program, Individualized STEM Student Support Plan, STEM Career and Transfer Coaching, STEM Families program

**P031C210179 Springfield Technical Community College**
*STEM: Estrategias de Acceso y Retención Project*

Springfield Technical Community College (STCC) is an urban two-year Hispanic Serving Institution (HSI) in Springfield, MA, the third largest city in the state (pop. 153,606; 65.5% Hispanic or African-American). The City suffers high unemployment and poverty (77% higher/160% higher than state average) and poor education – the Class of 2020 had a four-year graduation rate of 77%, and roughly 21% of residents have less than a high school degree. STCC offers the education needed to access high-paying jobs. The College serves 4,327 students annually, 30% Hispanic; additionally, 56% of STCC students receive federal Pell grants. Only 11.4% of Hispanic students major in STEM; similarly, only 14% of low-income students do.

These two groups also enter with greater developmental math needs and lower retention and graduation. The 71.6% of Hispanic and low-income students perform worse on all three measures than students who are only Hispanic or low-income. The STEM: Estrategias de Acceso y Retención Project activity and expected outcome is to increase the percent of Hispanic and low-income students entering, progressing, completing, and transferring in STEM disciplines.

STCC will partner with UMass Amherst and Central Connecticut State University to expand transfer opportunities for students. There are five goals addressing hurdles for Hispanic and low-income students on the path to a STEM degree and transfer.

- **Goal 1:** Increase the number of Hispanic and low-income students in STEM disciplines by 15% through the creation of STEM focused First Year Experience courses, utilization of STEM Intrusive Advisors, and the implementation of additional mental health services.
- **Goal 2:** Reduce the equity gap (by 6%) in English Composition 2 and developmental math courses through the redesign of every level of developmental math and the creation of a STEM oriented contextualized English Composition 2.
- **Goal 3:** Provide student supports to encourage progression (retention increase of 5%) through STEM Intrusive Advisors who will advise STEM students and ensure early registration and connection to campus; the STEM Center that houses central tutoring, group study and presentation space; and mentoring and coaching provided through STCC ALANA and MILE programs.
- **Goal 4:** Provide high-quality professional development to faculty (increase by 50%) through College and external experts providing training on a sustainable, and pragmatic professional development for faculty and staff that supports diversity, equity and inclusion efforts at the College and in the STEM Programs specifically.
- **Goal 5:** Expand access to student wrap-around services and increase access to mental health services by securing a bilingual mental health counselor; creating student oriented workshops that help destigmatize mental health issues, and leveraging professional development to provide trauma-informed training to faculty and staff.

**CPP 1 Citation:** Cotner, H., Bragg, D., Cheng, I., Costelloe, S., Freeman, B., Goold, G., Heiser, E., Lemire, S., Miller, D.G., Porowski, A., Van Noy, M., & Yadav, E. (2021). Designing and delivering career pathways at community colleges: A practice guide for educators (WWC 2021007). Washington, DC: National Center for Education Evaluation and Regional Assistance (NCEE), Institute of Education Sciences, U.S. Department of Education. https://whatworks.ed.gov.
**CPP 2 Citation:** Recommendation # 2, from Bailey, T., Bashford, J., Boatman, A., Squires, J., Weiss, M., Doyle, W., Valentine, J. C., LaSota, R., Polanin, J. R., Spinney, E., Wilson, W., Yeide, M., & Young, S. H. (2016). Strategies for postsecondary students in developmental education – A practice guide for college and university administrators, advisors, and faculty. Washington, DC: Institute of Education Sciences, What Works Clearinghouse.

**P031C210196 National Louis University**
*Clarity and Connection for STEM Success (C2S2)*

1. Applicant institution and partner institutions: National Louis University (Lead Institution) Moraine Community College, and Black Hawk Community College

2. Project title: Clarity and Connection for STEM Success (C2S2)

3. Abstract


a. Target Population (e.g., faculty, staff, students)
STEM faculty at partner institutions
Hispanic and other underserved undergraduates

b. Services and Proposed Activities
1) a streamlined transfer process enacted in strong partnership and enhanced to increase diverse participation in information technology programs at the community college level;
2) building the capacity and opportunity for culturally responsive STEM mentoring by community college faculty;
3) opportunities for experiential learning in CSIS professional and community settings, and
4) enhanced, innovative post-transfer supports.

c. Anticipated Results (e.g., learning outcomes)
Goal 1: Increase by the annual number of diverse community college students transferring to NLU's CSIS program by 50%, from 50 to 75
Goal 2 Retention: CSIS transfer students meet the NLU CSIS retention goal of 75%
Goal 3: Graduation: CSIS transfer students meet the transfer graduation target of 65% within four years of entry
Goal 4: Entry into the profession: 75% of CSIS transfer graduates obtain employment in the field within six months of graduation


4. Absolute Priority Addressed: Yes
Briefly indicate the institution/s that the applicant is proposing to partner with for the purpose of meeting the articulation and transfer model absolute priority.

Moraine Community College and Black Hawk Community College

5. Competitive Preference Priority Addressed: Yes
Briefly describe how it is addressed
CPP1 is realized through providing early opportunities for experiential learning in STEM workplaces, and facilitating mentorship by STEM professionals and faculty. CPP2 is realized through the provision of intensive post-transfer supports, including an innovative 'third-year experience' approach for high student engagement.

6. Invitational Priority Addressed: Yes
Briefly describe how it is addressed
The Invitational Priority is addressed through supports for mental health and technology access as students re-enter university life following COVID.

**P031C210213 Northwest Vista College**
***P**ortal **L**eading to **U**ndergraduate **S**uccess in **S**cience, **T**echnology, **E**ngineering & **M**ath*
***PLUS+STEM Project***

The Northwest Vista College (NVC) project, ***P**ortal **L**eading to **U**ndergraduate **S**uccess in **S**cience, **T**echnology, **E**ngineering & **M**ath (**PLUS+STEM Project**),* aims to narrow the prevailing disparities in the STEM higher education concerning pursuit of STEM majors, retention, persistence, success, and STEM degree completion among Hispanics, low-income, and other underrepresented populations in STEM fields. The *PLUS+STEM Project's* strategic design aims to not only narrow the STEM achievement gap among NVC's Hispanics, low-income, and other disadvantaged student groups, through the implementation of enhanced research-based activities and services, but also provide equitable academic and support services that will empower our disadvantaged and underrepresented student groups with the skills and knowledge to succeed in STEM postsecondary studies and the aptitudes to be competitive and productive in the STEM workforce.

**Goal 1:** Implement evidence-based approaches that increase the interest, participation, and success of Hispanic, low-income and other underrepresented students to pursue STEM studies.

**Goal 2**: Develop and implement models for increasing the competency, retention, persistence and completion of Hispanic, low-income and other underrepresented students in advancing to higher level STEM courses, including those transferring from a two-year to a four-year institution.

**Goal 3:** Enhance faculty capacity and student opportunities to conduct STEM research and/or engage in STEM internship opportunities or experiential experiences through partnerships with other IHEs, research centers, and STEM industry organizations.

**P031C210016 Ventura County Community College District**
*Guided Pathways to STEM Careers (OC STEM GPS)*

The Proposed project, Guided Pathways to STEM Careers (OC STEM GPS), increases the likelihood students will readily and meaningfully connect with academic and career pathways in STEM at Oxnard College, a 2-year HSI in Southern California. The project will create an integrated academic and social support system, add dedicated STEM advising capacity, align student learning outcomes in STEM course with industry and employer needs, and continue to develop OCs portfolio of model articulation pathways. As a result of this project, OC's Hispanic and low-income students will get the accurate and timely resources they need before, during and beyond their OC experience. The STEM GPS project will measurably increase STEM enrollment, retention, persistence, completion, transfer and career success for Hispanic and low-income students.

Under previous Title V and Title III funding, Oxnard College (enrollment 7,464) improved community outreach, in turn positively impacting college enrollment. COVID-19 disproportionately impacted our community and influenced how students envision their futures, adding angst and grief to preexisting, chronic community poverty characteristics. Fully 76% of our enrolled student population are Latinx, 70% qualify for Pell, California Promise or both, and over 59% are first in their families to attend college.

The project's goals, objectives, and activities are closely aligned to the Department of Education's HSI STEM and Articulation's program priorities. Project investments are grounded in published research and modeled after programs that are known to be effective in producing intended outcomes in STEM. Project activities and strategies are also philosophically and operationally situated within California's Guided Pathways framework. Key strategies will hire and train a STEM Transfer and Career Advising Counselor, enhance STEM career and transfer exploration, furnish internships and work-based learning experiences (CPP 1). The project will develop an Integrated, Student Support System. This wrap-around system will feature Peer Led Team Learning and other customized instruction to ensure Hispanic and low-income students receive timely and effective academic and non-cognitive supports and basic needs referrals (CPP2 & Invitational Priority). Investments in sustained, incentivized, equitycentered faculty professional learning, STEM course redesign, flexible learning spaces and STEM instrumentation enhancements will result in improved academic programs, pedagogical practices and instruction leading to higher levels of student engagement and post-completion success. Our students will gain the knowledge skills and experiences in STEM to secure their futures. The research study proposed for this project will meet the What Works Clearinghouse standards of evidence with reservations and quantitatively and qualitatively assess outcomes for students who participate in selected project activities as compared to peers who don't.

This project represents the next rational phase of work for Oxnard College's strategic and long-term planning which are to intentionally implement student-centered innovations which benefit our campus and our community. Oxnard College requests reasonable and necessary costs of $4,928,245 for FY2022-2026 to support the STEM GPS project's goals and objectives.

**P031C210077 Glendale Community College**
*STEM Progression, Transformation and Innovation*

**Applicant Institution:** Glendale Community College, Glendale, Arizona
**Partner Institution:** Arizona State University
**Project Title:** STEM Progression, Transformation and Innovation
**Target Population:** K-12 students from throughout Glendale, Arizona; GCC students declaring a STEM major, especially those who are Hispanic and/or low-income

**Services and Proposed Activities:**
STEM PTI will improve the retention, completion and transfer of STEM students through three project components:

- **Pathway Progression.** This component will focus on filling the pipeline of future STEM professionals by emphasizing outreach to K-12 students in GCC's service area. Specific elements will include summer STEM camps for K-12 students; a summer bridge program for incoming GCC freshmen STEM majors; and a series of STEM events including a career fair and activities that focus on how STEM degrees can be used.
- **Student Transformation.** This component will focus on STEM students once they enter GCC by providing a variety of supports including career development activities; a Latinx in STEM program; peer mentoring; embedded tutoring; and concurrent programming with four-year institutions This component will also include an expansion of the college's STEM Connect Center to allow for use by more students and offer additional services.
- **Academic Innovation.** Professional development activities will be created for current faculty, with a focus on culturally-relevant teaching; and developing an internship program with the education program at four-year institutions to recruit minority STEM faculty.

**Anticipated Results:**

- Objective 1: By Sept. 30, 2026, increase the percentage of STEM-declared students from GCC's 11 feeder school districts by 10 percentage points.
- Objective 2: By Sept. 30, 2026, increase the fall-to fall retention rate among GCC STEM students by 10 percentage points.
- Objective 3: By Sept. 30, 2026, increase the completion and/or transfer rate among GCC's Hispanic STEM students by 8 percentage points, making it equitable with the White STEM student population.
- Objective 4: By Sept. 30, 2026, a total of 245 individuals will participate in a grant-funded support.
- Objective 5: By Sept. 30, 2026, 80% of GCC Hispanic and low-income students receiving grant-funded services will be in good academic standing. program or service. At least 75% will be Hispanic and/or low-income.
- Objective 6: By Sept. 30, 2026, 60% of Hispanic and low-income students who participated in a grant-funded service will receive a degree.
-

**Absolute Priority Addressed:** Yes; GCC will partner with Arizona State University to develop a concurrent program that will enable students to take courses at both institutions and earn a degree more quickly and at a lower cost.
**Competitive Preference Priorities Addressed:** This project addresses both CPP1 and CPP2
**Invitational Priority Addressed:** Yes

**P031C210079 Santa Monica Community College District**
*Santa Monica College HSI STEM and Articulation Program (ESA-STEM)*

**1. Applicant Institution:** Santa Monica Community College District (SMC) is a public, community college in Santa Monica, CA. SMC is a Hispanic-Serving Institution (HSI).
**2. Project Title:** *Engage, Succeed, Advance in STEM* (ESA-STEM).
**3. Abstract:**

**a. Target Population:** As of Fall 2020, 64.5% of SMC's total credit student population was either Hispanic or low-income or both, meaning that the majority of SMC's student population matches the target criteria for the Title III HSI STEM and Articulation Program.

**b. Services & Proposed Activities:** ESA-STEM will *engage* students in STEM via outreach events, STEM Makerspace programming and by bringing underrepresented minority (URM) speakers to campus for STEM-focused events. ESA-STEM will help students *succeed* by expanding Supplemental Instruction (SI) to critical STEM courses and by establishing an application-based STEM program, "Maximizing Achievement in STEM" (i.e., *MÁS*, or "more" in Spanish) targeting underrepresented STEM students. The MÁS program is based on CUNY's successful ASAP model, which meets the What Works Clearinghouse (WWC) Review Standards Without Reservations, and shows Strong Evidence of Effectiveness.1The MÁS Program will also include the use of a RCT Financial Aid Intervention to increase FAFSA completion rates.2 SMC's ESA-STEM Project will facilitate *advanced opportunities* in STEM by increasing work-based learning experiences related to STEM and by increasing articulation agreements for STEM courses in new and emerging STEM majors at SMC.

**c. Anticipated Results (Outcome Objectives): Obj. 1.3** Increase the number of Hispanic and/or low-income students enrolled in STEM for a total increase of 8 pp by Yr 5 (*GPRA a*);
**Obj. 1.4** A minimum of 225 Hispanic and/or low income students per year will participate in grant-funded services (Yrs 1 - 5), for a total of 1,125 by Yr 5 (*GPRA f*); **Obj. 2.8** Increase the number of Hispanic and/or low-income students who participate in grant-supported services in good academic standing (*GPRA g*); **Obj. 2.9** Increase year-to-year STEM retention by 1 pp per year (Yrs 2 – 5) from a baseline of 44% to 48% by Yr 5 (*GPRA b*); **Obj. 2.10** Increase 3-yr graduation rate from 10% to 13% (*GPRA d*); **Obj. 2.11** Increase transfer rates (*GPRA e*); **Obj. 2.12** Increase completion from a baseline of 7% to 10% by Yr 5 (*GPRA i*).

**4. Absolute Priority Addressed**: Yes, ESA-STEM is designed to increase the number of Hispanic and other low-income students attaining degrees in STEM and to develop model transfer and articulation agreements in new and emerging STEM majors at SMC.
**5. CPP#1 Addressed:** Yes, by providing students with work-based learning experiences, such as internships, which align with in-demand industry sectors and occupations and addresses.
**CPP#2 Addressed:** Yes, via SI and the MÁS program.
**6. Invitational Priority Addressed:** Yes, by providing comprehensive, wraparound student services, including mental health counseling, for STEM students.

1 Scrivener, S., Weiss, M. J., Ratledge, A., Rudd, T., Sommo, C., & Fresques, H. (2015). Doubling Graduation Rates: Three-Year Effects of CUNY's Accelerated Study in Associate Programs (ASAP) for Developmental Education Students. New York: MDRC. Retrieved from https://ies.ed.gov/ncee/wwc/Study/81588
2 Castleman, B. L., & Page, L. C. (2014). Freshman year financial aid nudges: An experiment to increase FAFSA renewal and college persistence. *EdPolicyWorks Working Paper Series No. 29*. Charlottesville, VA: EdPolicyWorks. Retrieved from: https://eric.ed.gov/?id=ED562791

**P031C210115 Mount Mary University**
*Proyecto Descubrir*

**Abstract: Target Population:** Hispanic and low-income students
**Services and Activities Proposed:** *Proyecto Descubrir* (Project Discover) will address a gap in Hispanic and low income women enrolled in a STEM degree program through a multi-pronged approach to remove barriers and increase retention and completion. Specifically, the project will increase the number of Hispanic and low-income women entering STEM by engaging community college and dual-enrolled students in STEM and build skills for in-demand careers, foster students' sense of community, and connect students and their influencers to resources.
Hispanic and low-income women will shape activities that include a new Explore STEM Program; articulation agreements with emerging HSI and HSI community colleges; increased high school dual-enrollment in STEM; embedded tutors; peer supporters that share how their background matters and to frame social adversity as shared and transient; reconceived laboratory courses and employer-informed STEM curriculum; campus-wide English learner program; connecting students with STEM research opportunities, travel, scholarships, and industry
experts; internship stipends and support; ELL/ESL licensure for education majors; a social worker to connect students and influencers with resources; mental health and wellness resources; financial literacy programming; and renovation of STEM office and three student lounges.
**Anticipated Results:** An increase in Hispanic (22% to 42%) and low-income women (67% to 77%) in STEM, an increase in the retention of Hispanic (76% to 86%) and low-income women (82% to 92%) in STEM, and an increase in the percentage of Hispanic (48% to 58%) and low-income (42% to 52%) students who graduate in STEM in a total of six years and transfer students who graduate in three years of transfer (51% to 61%).
**Absolute Priority Addressed:** MMU meets the Absolute Priority by increasing the number of articulation agreements with community colleges and dual enrollment in STEM courses and by creating support services that encourage retention and persistence to graduation such as the creation of the Explore STEM Program with integrated influencers and peer supporters; reconceived STEM courses; embedded course tutors; integrated Social Worker, financial literacy, and mental health activities; a campus wide ELL/ESL program; faculty development in
exam writing and assessment; connecting students with research experiences, travel awards, and scholarships; renovating student lounges; connecting students to on-campus and off-campus resources; and building a sense of community through transfer and first-year student lunches.
**Competitive Preference Priorities Addressed:** MMU meets CPP1 by reconceiving STEM laboratory courses, providing students with access to research experiences, travel awards and scholarships, integrating employer-informed skills for in-demand STEM occupations, integrating STEM industry professionals into the classroom, and providing STEM internship stipends and support. This project also addresses CPP2 by providing embedded tutors in STEM courses, peer supporters that share how their background matters, integrating an English Learner Specialist, a
campus-wide English learner program, remodeling student lounges to serve transfer and first-year student needs, and integrating mental health exercises into STEM courses.
**Invitation Priority Addressed:** This project meets the invitational priority by providing embedded tutors in STEM courses; integrating peer supporters, a social worker, financial literacy, mental health exercises; integrating influencers into new student registration, orientation and graduation; renovating student lounges; building a sense of community through group lunches; and creating a campus wide English learner program.

**P031C210141  Sonoma County Junior College District**
The *HSI STEM 2.0 Educational Initiative* (*STEM 2.0*)

1. Applicant institution and partner institutions
   - Santa Rosa Junior College – Santa Rosa, California (Applicant)
   - Sonoma State University – Rohnert Park, California
   - Humboldt State University, Eureka, California
   - Pacific Union College, Angwin, California
2. Project title
   - The *HSI STEM 2.0 Educational Initiative* (*STEM 2.0*)

3. Abstract


a. *Target Population*: Santa Rosa Junior College is proposing the ***HSI STEM 2.0 Educational Initiative*** (**STEM 2.0**) to address the challenges faced by Hispanic, low-income, and first-generation students while strengthening the infrastructure of the College to serve future generations of students. When fully implemented, STEM 2.0 will address the institutional challenges which are creating roadblocks to success for SRJC's Hispanic, low-income, and first-generation students in STEM pathways.

b. *Services and Proposed Activities*: To achieve the overarching goal of increasing STEM degree attainment for Hispanic, low-income, and first-generation SRJC students, the following Initiative interventions will be undertaken: Develop a STEM Learning Community; Build a STEM pipeline; Partner with transfer institutions; Institute STEM Student Success College Orientation; provide opportunities to shadow STEM faculty; Increase number of Associate of Science for Transfer degrees; create articulation and transfer pathways for new STEM degrees; create research courses for SRJC students; Update existing course articulations and transfer guides; and Create and support interinstitutional faculty STEM working groups.

c. *Anticipated Results*: The goals of the STEM 2.0 Initiative include: 1) Improve academic success and move Hispanic and other low-income students rapidly into core courses and through program completion; 2) Increase the number of Hispanic and other low-income students attaining degrees in the fields of science, technology, engineering, or mathematics; and 3) Develop model transfer and articulation agreements between SRJC and four-year institutions in STEM fields.


4. Absolute Priority Addressed: **Yes**; SRJC is proposing to partner with Sonoma State University and Humboldt State University to meet the articulation and transfer model absolute priority.
5. Competitive Preference Priority 1 & 2 Addressed: **Yes**; SRJC is proposing to address CPP1 by providing a flexible and affordable pathway to employment in STEM and Allied Health with an emphasis on providing the knowledge and skills needed in the industry. SRJC will address CPP2 utilizing two interventions, both of which has received *moderate evidence of promise* ratings from the What Works Clearinghouse. The planned interventions include "*College Looks like Me*" Workshop, designed using the *Closing the Social Class Achievement Gap* study (Scrivener S. W., 2015); and STEM First Year Experience (Jamelske, 2009, Clouse, 2012).
6. Invitational Priority Addressed: **Yes FREE** Mental Health and support services for students impacted by pandemic, firestorms, and academic challenges.

**P031C210146 Glendale Community College**
*BIEN in STEM-Belonging Increased by Effective Networking in Service To Educational Meaning*

1. **Applicant**: Glendale Community College, Glendale, CA
2. **Title:** *BIEN in STEM*-Belonging Increased by Effective Networking in Service To Educational Meaning
3. **Abstract:** Glendale Community College (GCC), located ten miles from downtown Los Angeles in California's San Gabriel Valley, enrolls over 23,800 students annually, 26.8% of whom are Hispanic. GCC is strongly committed to equitable student access and success□a commitment that is reflected in all aspects of strategic and educational master planning. GCC is a relatively new HSI, but has already worked more than two decades to improve access and success for Hispanic and other low-income students. GCC faces daunting challenges in improving overall completion rates and closing equity gaps that exist between Hispanic and non-Hispanic students. GCC's project meets all HSI-STEM program priorities and is specifically designed to accelerate our developmental trajectory toward excellence as a Hispanic Serving Institution-a top priority institutional goal.
a. **Target Population:** Hispanic and low-income students in the service area
b. **Services/Proposed Activities:** ***Goal #1.*** *Develop model STEM Learning & Professional Pathway (LPP) with emphasis on closing academic and career opportunity gaps for Hispanic students:* STEM Summer Bridge and FYE with Peer Coaches; STEM Ambassadors to K-12; Bilingual Family Workshops; Proactive advising and responsive Case Management. ***Goal #2.*** *Actualize servingness through a career-first approach to organizing GCC;s STEM LPP, providing Hispanic students with a springboard to in-demand careers in STEM:* Embedded academic/career supports with authentic work-based learning and Peer Coaches; Interdisciplinary Data Science curriculum and Learning Modules; Professional Community of Practice for Equity in STEM; early interdisciplinary team internships. ***Goal #3:*** *Develop and enrich strategic institutional and industry partnerships through a new Alliance for Equity in STEM Careers focused on sustaining and scaling accessibility of academic and career pathways in STEM:* Community partnerships through Alliance for Equity in STEM Careers; Faculty Diversity Internship to broaden representation in STEM disciplines; UCLA Transfer Mentors from 4-year institutions.
c. **Anticipated Results:** ***Obj.1a.*** Strengthened outreach and onboarding to STEM programs and careers.
***Obj.1b.*** Increased capacity to serving the whole student by providing an integrated suite of support services.
***Obj.2a.*** Integrated career & transfer planning and work-based learning opportunities. ***Obj.2b.*** Scaled capacity for engaging faculty and teams of students where disciplines converge. ***Obj.3a.*** Increased collaboration with faculty at transfer-partner institutions to align program outcomes and curriculum.
***Obj.3b.*** Increased collaboration with industry and transfer partners to ensure alignment between academic programs and workforce needs/opportunities. ***All work in concert toward increased and more equitable STEM completion and transfer rates, and increased student success on in-demand STEM career paths.***
4. **Absolute Priority Addressed: Yes**; The overall goal of the project is to increase the number of Hispanic and low-incomes students who obtain a degrees in STEM fields. GCC will collaborate with faculty at transfer-partner institutions (including UCLA and CSULA) to align program outcomes in STEM LPP programs and produce robust articulation agreements with guaranteed admission features.
5. **Competitive Preference Priority Addressed: Yes**; **CPP#1:** *Fostering flexible & affordable paths to obtaining knowledge and skills:* Expand experiential and work-based learning opportunities; Community of Practice GCC faculty from various disciplines will collaborate on high-impact teaching practices; The Alliance for Equity in STEM Careers will increase internship and work-based learning experiences.
**CPP#2:** *Enhance tutoring, counseling, and student service programs:* GCC will provide STEM students all the advantages of many established support services including a dedicated STEM La Comunidad counselor with specialized knowledge in STEM careers and transfer and embedded peer mentors and tutors (including UCLA STEM Transfer Mentors); STEM FYE program that focuses on the cognitive domain of learning and the affective domain though evidence-based practices shown to increase sense of belonging, academic and career aspirations, and academic mindset development among Hispanic students.
6. **Invitational Priority Addressed: Yes**; The STEM Coordinated Care Developer is a highly trained Counselor and holds a doctorate in education, a master's degree in counseling, and a bachelor's degree in psychology. He is trained to recognize and address issues related to students' mental health and basic needs and will work with faculty to elevate their capacity to identify needs and make timely referrals; With tutors also trained as peer mentors, students who seek academic help will also be advised on seeking other support services like mental health counseling; The STEM-wide professional development in inclusive teaching will not only focus on cognitive development, but also on affective development and recognition of student's basic needs barriers (which have been exacerbated by COVID-19).

**P031C210155 Monterey Peninsula College**
***E=MC2 Enhancing** diversity in STEM through **Magnified** resources, **Completion** support, and **Career** preparation*

Hispanic students represent the fastest growing ethnic demographic at Monterey Peninsula College (MPC), yet this population is not adequately represented in Science, Technology, Engineering, and Mathematics (STEM) degrees and careers.

To address STEM education gaps and effectively serve Hispanic and other underrepresented students, MPC proposes **E=MC2**, a comprehensive project designed and modeled on successful interventions and strategies for improving STEM degree attainment and transfer.

**E=MC2** will expand institutional capacity to enhance STEM pathways from K-12 to college and career with a focus on strengthening math aptitude and supporting integral STEM transitions.

Through responsible planning sensitive to the language, cultural, and socioeconomic obstacles that underrepresented students face, **E=MC2** will improve performance and outcomes among Hispanic and low-income students and ultimately result in increased STEM completion and transfer rates.

**E=MC2** will have a transformative impact beginning at the middle school level with activities to open young minds to STEM potential; moving into high school with targeted activities to prepare students for college-level STEM courses; and providing MPC students with the tools to successfully complete STEM degrees and transfer.

**E=MC2** is organized into four integrated components each aligned with a measurable objective and associated activities that will ensure they are achieved. The four components are:

*1. **Enhance** diversity in the STEM professions by engaging underrepresented students in STEM programs*

*2. **Magnify** resources for coordinating and expanding academic support and eliminating barriers that impede underrepresented student success*

*3. **Completion** support that empowers underrepresented students to attain STEM degrees and transfer*

*4. **Career** preparation to connect underrepresented students with STEM careers*

By the conclusion of the grant period, **E=MC2** will have substantially increased the enrollment of Hispanic and low-income students in STEM programs at MPC (objective 1), the rate of successful STEM course completions among underrepresented students (objective 2), the number of UNR students earning STEM degrees (objective 3), and participation in work-based learning opportunities (objective 4). Collectively, **E=MC2** activities will result in systemic structural improvements at the college.

**P031C210172 Victoria County Junior College District (Victoria College)**
*Facilitating a Regional STEM Pipeline from K-12 to Career*

**1. Applicant:** Victoria College (VC). VC is a public, two-year, Hispanic-serving community college (HSI) in Victoria, Texas, serving an eight-county area in Texas.
**2. Project Title:** Facilitating a Regional STEM Pipeline from K-12 to Career
**3a. Target Population:** Hispanic and/or low-income community members or K-12 students (Activity I), K-12 STEM teachers (Activity I), STEM faculty at VC (Activity II), Hispanic/low-income STEM majors at VC (Activity II, III, IV, V).
**3b. Services & Proposed Activities:** VC is proposing five activities designed to meet the HSI STEM absolute priority to increase the number of Hispanic and other low-income students attaining degrees in STEM fields and to develop model transfer and articulation agreements between 2-year HSIs and 4-year institutions in such fields:
(**I**) STEM outreach, including (a) events targeting K-12 and community members and (b) a regional Continuing Professional Education program targeting K-12 educators;
(**II**) STEM curricular enhancements, including (a) facilities and equipment upgrades benefitting VC STEM majors and (b) professional development for VC STEM faculty;
(**III**) STEM support services, including (a) specialized subject tutoring and student success workshops for STEM majors and (b) events targeting STEM majors' families;
(**IV**) STEM extra-curricular work experiences, including the development of internships or job shadowing experiences in STEM fields for STEM majors at VC; and
(**V**) STEM transfer and articulation opportunities, including (a) exposure to four-year campuses for VC STEM majors and (b) pursuing new articulation agreements.
**3c. Anticipated Results:** Goals: 1. Improve familiarity with STEM programs and careers amongst prospective Hispanic/low-income students' throughout Victoria College's service area. 2. Improve the alignment of STEM instruction from K-12 to postsecondary (VC) to both four-year degree programs and to jobs in STEM fields. 3. Improve VC's capacity to support Hispanic/low-income students and reduce inequitable outcomes for Hispanic/low-income STEM majors. Objectives: (1) Increase the percent of Hispanic/low-income dual enrolled STEM majors from 33% to 36%. (2) Increase the percent of Hispanic/low-income first-time-in-college (FTIC) STEM majors from 68% to 75%. (3) Increase the percent of Hispanic/low-income FTIC STEM majors who successfully complete their first college-level STEM courses with an ABC from 54% to 64%. (4) Increase the percent of Hispanic/low-income FTIC STEM majors who persist to their second year at VC from 60% to 63%. Outcomes: (1) Increase the percent of Hispanic/low-income FTIC who graduate with an Associate of Science degree within three years from 5% to 7%. (2) Increase the percent of Hispanic/low-income FTIC STEM majors who transfer to a four-year IHE in STEM from 7% to 12%.
**4. Absolute Priority:** Yes. VC will target Texas A&M University – San Antonio, Texas A&M University – Corpus Christi, and Texas A&M University – Kingsville to develop model transfer/articulation agreements.
**5. Competitive Priorities:** Yes. This project addresses both HSI STEM competitive preference priorities. We will *foster flexible and affordable paths to obtaining knowledge and skills* by collaborating with area employers to give students on-the-job experiences in STEM fields through Activity IV. We will address *academic achievement and retention strategies* by offering specialized tutoring services and connecting students with recently implemented support services at VC through Activity III.
**6. Invitational Priority:** No.

**P031C210184 Roosevelt University**
*RULES2 (Roosevelt University Learning and Engagement for STEM Success)*

Roosevelt University (RU) proposes **RULES2 (Roosevelt University Learning and Engagement for STEM Success)**, which will increase STEM student engagement, retention, and graduation for transfer and non-transfer students. These increases will occur through targeted activities for both students (N=1,880) and faculty. Our partner in this project is the City Colleges of Chicago (CCC), one of the nation's largest community college districts and the largest in Illinois. With seven campuses, the 2020 enrollment was 46,523, of which 63% were Hispanic students. RU is an HSI with a fall 2020 enrollment of over 30% Hispanic students and 20% African American students. Forty-seven percent (47%) of RU's 2019-2020 full-time undergraduate students received Pell grants and 64% received federal student loans. The RULES2 approach draws heavily on existing knowledge from the literature and from a RU analysis providing substantive evidence that RU practices have promise for success. The RU approach is to create a "transfer receptive culture," where RU will "provide the support needed for students to transfer successfully" (Jain et al., 2011). The strategies proposed are primarily based on Bettinger and Baker's research and paper, *The Effects of Student Coaching in College: An Evaluation of a Randomized Experiment in Student Mentoring (2011),* which focused on **individualized student coaching interventions**.

**Goals: Goal 1. Promote and Support Student Success in STEM through Co-Curricular Activities** by creating a STEM Center (SC) for Hispanic and other low-income STEM students. **Goal 2. Strengthen Transfer and Articulation in STEM** between RU and CCC based on existing articulation agreements. Before and after transfer, CCC students will interact with staff who will assess potential challenges for students and provide mentoring, coaching, tutoring, and a summer bridge program. **Goal 3. Build Capacity for Undergraduate STEM Education and Research through Upgrading STEM Classrooms and Research Laboratories** will be accomplished by creating the STEM Center and upgrading STEM classrooms and research laboratories to provide students access to state-of-the-art technology. **Goal 4. Provide Professional Development for Enhancing Instructional Skills and Cultural Competency** for peer mentors, staff, and faculty to meet the needs of Hispanic and other low-income students' needs. Anticipated results include **increasing the number of Hispanic and low-income full-time STEM students who transfer from CCC to RU by 6%, the number enrolled by 15%, the number who are retained by 10%, and the number who graduate by 10%.**

**Absolute Priority Addressed: Yes.** This proposal meets the **Absolute Priority** to increase the number of Hispanic and other low-income students attaining STEM degrees and develop model transfer and articulation agreements between two-year HSIs and four-year institutions in such fields through our partnership with the City Colleges of Chicago.

**Competitive Preference Priorities (CPP) Addressed: Yes. CPP 1 - Fostering Flexible and Affordable Paths** RULES2 will enhance and expand efforts to assist students in career preparation. The RULES2 initiatives include career shadowing and internships with entities to include Argonne National Laboratory and the Shedd Aquarium. **CPP 2 - Develop or Enhance…Including Innovative and Customized Instruction Courses.** Participants will have opportunities to connect with each other, faculty, and staff in two new courses - **Career and Research Connections 1** (CR1) and **Career and Research Connections 2** (CR2). **CR1** allows students to focus on developing the initial skills necessary for them to transition to professional life or graduate education. Curriculum and activities for **CR2** will build on **CR1** and will include finalizing resumes/CVs and personal statements and completing internship applications. **CR2** addresses STEM workplace competencies such as teamwork, communication, and critical thinking. Courses will be listed as general education requirements and will not add additional hours to their degree plans.

**Invitational Priority Addressed: Yes. Providing Student Supports for Addressing the Impact of COVID-19 on Students' Mental Health and Academic Outcomes**. Through Goals 1, 2, and 4, meeting students' mental health and academic needs because of COVID-19 will be integrated into appropriate activities.

**P031C210013 Malcolm X College**
*Mathematics, Engineering, Technology, Apoyo, and Science (METAS)*

1. **Malcolm X College** is the lead applicant. Malcolm X College proposes to collaborate with **University of Illinois at Chicago, National Louis University, and Roosevelt University** to develop and enhance existing transfer and articulation models.
2. **Project Title:** Mathematics, Engineering, Technology, Apoyo, and Science (METAS)
3. **Abstract**


A. **Target population:** Malcolm X College (MXC) will directly support 750 Hispanic and low-income students over the course of the project period, accepting 150 students on an annual basis to join a cohort of STEM students who will receive targeted and customized support. Approximately 150 faculty and staff will also receive professional development, equipping them with new skills and techniques that will elevate classroom instruction and promote equitable learning outcomes.

B. **Services and proposed activities:** MXC has established three objectives that have been designed to 1) cultivate Hispanic and low-income students' academic and professional identities in STEM; 2) elevate instructional quality and collaboration; and 3) facilitate students' transitions to four-year institutions and economically viable careers. Under Objective 1, MXC will develop a cohort model that will allow Hispanic and low-income students to offer and receive peer support. Cohort students will enroll in a STEM success course, have shared course schedules, and participate in a summer enrichment program.

Students will enjoy expanded access to tutoring, mentorship from faculty, and other support and social services; they will also benefit from MXC's Artificial Intelligence behavioral nudging program. Under Objective 2, MXC will make enhancements to its STEM curriculum, integrate undergraduate research experiences, and facilitate rigorous professional development for faculty. Under Objective 3, MXC will expose students to diverse professional paths through a career exploration fair and internship opportunities. MXC will also provide robust support to make the transfer process more accessible and

will do so in part by developing new and strengthening existing transfer and articulation agreements.

C. **Anticipated results:** The METAS program's cohort model, new and improved support services, mentorship, transdisciplinary and culturally responsive academic menu, and newly trained faculty will result in significant outcomes for Hispanic and low-income students. MXC anticipates 80% of participating students will graduate within three years, 90% will be retained and remain in a STEM field, and 75% will transfer. MXC has designed its program based on evidence-based practices (Ratledge, 2019; Weiss, 2019; Bettinger, 2014; Bown, 2014).


4. **Absolute priority:** MXC will strengthen its transfer model with University of Illinois at Chicago and develop direct transfer agreements with National Louis and Roosevelt Universities. These new and improved pathways, coupled with the METAS program's other curricular and co-curricular activities will meaningfully increase the number of Hispanic and low-income students who graduate with a STEM degree and transfer.
5. **Competitive preference priorities:** MXC addresses both competitive preference priorities. The program will leverage MXC's partnerships with industry partners and the Chicago Apprenticeship Network to offer work-based learning opportunities (CPP1) and will strengthen retention strategies through tutoring and behavioral nudging programs (CPP2).
6. **Invitational priority:** MXC's Wellness Center will provide comprehensive and holistic support, including counseling, support groups, and referrals to other social services, to students whose mental health and wellbeing have been impacted by COVID-19.

**P031C210036 Eastern New Mexico University-Roswell**
*Guided Pathways to STEM (GPS)*

Easter New Mexico University - Roswell is a comprehensive community college in Roswell, New Mexico. An historic, intentional Hispanic Serving Institution in the Southern New Mexico region, the College matches the culture of the community by serving mostly Hispanic students (50%).

ENMU-R's Title III Part F entitled **Guided Pathways to STEM (GPS)** will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative advising and support structures that are "high impact practices" designed to create enriching academic opportunities that foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include: 1) STEM outreach to local high schools, 2) proactive and intrusive academic advising, 3) Supplemental Instruction support for developmental, gateway, and high DFW STEM courses, 4) English as a Second Language tutoring, 5) work-based learning experiences and career placement for students with a job placement component, 6) alignment of student learning outcomes and curriculum with in-demand industry needs, 7) creation of a STEM laboratory to train students for industry demands, and 8) enhancement of articulation agreements with local educational partners,

The purpose of the ***GPS*** Project is to build institutional capacity to increase the number of Hispanic and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase access, retention, transfer, and graduation rates by removing obstacles, supporting students in developmental, gateway, and high DFW STEM courses, (2) Improving advising infrastructure and articulation agreements as well as providing advising and intervention strategies that support success, (3)Expand co-requisite and co-curricular support structures including supplemental academic instruction, co-requisite courses for developmental and gateway courses, (4) Expand career-aligned pathways through the alignment of curriculum with in-demand industry needs, and (5) Develop a system building upon career-aligned pathways to provide greater access to internships, research assistantships, and apprenticeships, and in high-demand industries that help students transition from postsecondary education into careers that support sustainable living and feed regional economic growth.

The Project meets the Absolute Priority, Competitive Preference Priorities 1 and 2, as well as the Invitational Priority. The Project will have measurable and significant outcomes: (1) increase the number Hispanic and low-income students accessing STEM pathways; (2) increase number of Hispanic and low-income students persisting through developmental, gateway, and high DFW courses; (3) increase the number Hispanic and low-income students completing college-level math, (4) increase the graduation and transfer rates of Hispanic and low-income students; and (5) increase the placement rate of graduates into high demand industries.

ENMU-R is requesting **$*4,853,312*** over five years to support the ***GPS*** initiatives and activities.

**P031C210052 Kern Community College District-Bakersfield College**
*Step Up to STEM: Start Strong, Stay Strong, Finish Strong*

1. **Applicant**: Bakersfield College, Kern County Community College District, California
2. **Project Title:** *Step Up to STEM: Start Strong, Stay Strong, Finish Strong*
3. **Abstract:** Established in 1913, Bakersfield College (BC) is one of the oldest continually operating community colleges in the nation. Situated at the southern end of California's Central Valley in Kern County, BC is located 118 miles north of Los Angeles and has a service region of approximately 5,000 square miles. The college serves nearly 40,000 students annually, whom are increasingly First Generation (80%), low income (78% receive financial aid), and Hispanic (68.7%). Through this Title III Project, BC will embrace its identity as a Hispanic-*Serving* Institution by fostering an institution-wide commitment to providing a high quality, equity-minded learning environment that prepares students to ***start strong, stay strong,*** and ***finish strong*** in STEM.
a. **Target Population:** Current and potential Hispanic and low-income STEM students in the service area.
b. **Services/Proposed Activities:** ***Strategy 1: Start Strong:*** STEM Academy; STEM 101 First Year Seminar Course; 8+8 week STEM Gateway Math Sequence. ***Strategy 2: Stay Strong*****:** Peer Mentoring & Tutoring; Completion Coaching*; Professional Development; ***Strategy 3: Finish Strong*****:** Applied Learning & Research Experiences; Intersegmental Alignment & Transfer Support; Equity-Minded Academic -Regional STEM Workforce Advisory.
c. **Anticipated Results:** Increased number of students who declare a program of study in STEM; Increased number of students on-path to take classes on the program map for their selected area of study; Improved student outcomes (e.g., attempted credits, attainment of the *STEM Gateway Momentum Point,* course success rate, completion of transfer-level math in first year, persistence rate, etc.); Increased number of faculty receiving equity-minded professional development; At least 75 students annually complete an applied learning or research experience; Increased STEM degree attainment and transfers to UC/CSUs.
4. **Absolute Priority Addressed:** Yes; The project is designed to increase the number of Hispanic and other low-income students attaining degrees in STEM fields and develop model transfer and articulation agreements between Bakersfield College (2-Yr HSI) and CSUB/CSUs/UCs (4-Yr HSIs)
5. **Competitive Preference Priority Addressed:** Yes; **CPP 1:** Fostering flexible & affordable paths to obtaining knowledge and skills by Expanding experiential and work-based learning opportunities (internship, research project, community project, etc.) in collaboration with industry and transfer partners to connect Hispanic students to real-world experiences that augment classroom learning in their career pathway (**CPP 1.a** and **1.b**); Strengthening industry, worker, and community connections for work-based/experiential learning opportunities through the Regional STEM Advisory (**CPP 1.b**); Organizing annual meetings of Regional STEM Workforce Advisory; Present curriculum, student learning outcomes, and program data; solicit feedback/input on program redesign (**CPP 1.a**). **CPP 2:** Enhance tutoring, counseling, and student service programs designed to improve academic success STEM Completion Coaching Community using a caseload management approach, increasing faculty participation, and creating referrals to connect students to services; Utilizing Starfish tool for individualized communication, including proven-effective nudging; Leveraging presence in feeder high schools to deliver orientation, advising, and resource referrals early in students' educational pipeline; Offer basic needs supports, information, and assistance to address major financial hurdles including food and housing insecurity.
6. **Invitational Priority Addressed:** Yes; Leverage a completion coaching model and comprehensive professional development campus-wide to ensure student support for addressing the impact of COVID-19 on students' mental health and academic outcomes.

**P031C210054 University of Houston-Clear Lake**
*Supporting Diversity in STEM Careers*

The University of Houston-Clear Lake (UHCL) and Houston Guided Pathways to Success (GPS), a consortium of thirteen 2-year and 4-year institutions in the Gulf Coast-Houston region, along with local employers and school districts will collaborate to increase the number of Hispanic and other low-income students attaining degrees in STEM fields. This project will serve 75 Hispanic and low-income students enrolled at UHCL annually and addresses the absolute priority by aiming to: 1) Increase the number of Hispanic and other low-income students attaining degrees in the STEM fields; 2) Facilitate the seamless student transition between two-year HIS colleges and UHCL by refining current transfer and articulation agreements and student outreach.; 3) Foster collaborations between UHCL and employers to provide students with work-based learning experiences in STEM fields; and 4) Enhance student support services to improve academic success and to facilitate rapid program completion.

In response to Competitive Preference Priority 1, this project will partner with the UHCL local employers to develop new and to improve existing collaborations to ensure student learning objectives are aligned with the skills or knowledge by providing internships and research opportunities. In response to Competitive Preference Priority 2, this project seeks to foster academic achievement and increase retention by incorporating tutoring, counseling, and other student services focused on improving academic success aimed at increasing student retention and graduation. Based on high impact practices detailed in What Works Clearinghouse, this project incorporates student success coaching and learning communities. Additionally, the project employs a Retention Specialist and course-embedded tutors to intentionally guide Hispanic and low-income STEM students towards the successful completion of their degrees.

**P031C210059 Lone Star College – Tomball**
*Science First Success Center*

**Lead Applicant:** Lone Star College-Tomball, Partner IHE: University of Houston-Downtown
**HSI STEM and Articulation Project:** *Science First Success Center*


**Abstract**

**a. Target Population:** LSC-T has one main campus and two centers offering quality education to 8,683 students, serving a Hispanic student population of 33.4% and growing.

**b. Services and Proposed Activities:** LSC-T proposes the following services and activities using the overarching What Works Clearinghouse (W.W.C.) *ASAP model* to provide students comprehensive support: **1.) Provide integrated and centralized** academic, personal, and financial information support services through the Structured Pathway Model to first-generation, low-income, and underrepresented minority students in STEM education and careers including outreach to secondary students. Student case management will be reinforced using the W.W.C. *Check and Connect* model of advising/coaching. **2.) Develop, Review and Pilot Guided STEM Pathways** utilizing the W.W.C. *ADDIE research model* to streamline degree requirements and strengthen articulation pathways by improving communication, coordination, and collaboration to foster a culture of engagement between LSC-T and UHD. **3.) Bridge the gap between academic and student affairs** by utilizing the W.W.C. *ADDIE research model* to support faculty and staff through professional development programs to enact transformative changes that focus on bringing together collaborative teaching and learning opportunities.

**Primary W.W.C. Citation:**
What Works Clearinghouse, Institute of Education Sciences, U.S. Department of Education. (2019, November). *Supporting Postsecondary Success intervention report: Accelerated Study in Associate Programs*. Retrieved from **https://whatworks.ed.gov**

**c. Anticipated Results:** Create a unified community of support and increase the number of Hispanic and low-income students obtaining degrees in the fields of STEM and improve articulation and transfer between LSC-T and UHD. 5-Year Outcomes include (a) a minimum of 300 participants per year, (b) increase STEM-field degree enrollment by 10% over the 2021-2022 baseline, (c) increase fall-to-fall persistence in STEM-field degree programs by 10% over the 2021-2022 baseline, (d) increase introductory STEM course completion in STEM-degree fields by 10% over the 2021-2022 baseline, (e) increase STEM-field program graduation at 2-year HSI within three years by 5% over the 2021-2022 baseline, and, (f) increase STEM-field degree completion at 4-year IHE within six years by 10% over the 2021-2022 baseline.

**Absolute Priority Addressed: Yes;** LSC-T will partner with UHD to meet the articulation and transfer model absolute priority

**Competitive Preference Priorities Addressed: Yes; LSC-T will address CPP 1** by creating a Career Education Intervention Module in the fields of STEM to include career exploration/discovery, career planning, student internships and experiential career learning opportunities; **LSC-T will address CPP 2** by providing multiple integrated support programs including academic support in a centralized location and by creating an innovative and customized STEM-focused first and last-year experience.

**Invitational Priority Addressed: Yes;** LSC-T will leverage current College resources to provide wrap around services to participants that include basic needs, mentoring, tutoring, and peer support groups to help students connect to the campus and achieve academic milestones.

**Total Budget Request:** LSC-T requests **$2,871,976.78** for this HSI STEM and Articulation Program.

**P031C210064 Pima County Community College District**
*IT Knowledge in Context*

**Organizational Information**: Pima
Community College, East Campus; 8181 East
Irvington Road; Tucson, AZ 857730

Pima County Community College, East Campus (PCC-EC), has developed an HSI-STEM project, *IT Knowledge in Context*, that addresses identified needs of the Hispanic students we serve. The project also addresses institutional gaps that make it challenging for Hispanic students to successfully complete degrees in our IT meta-major and transfer to four-year baccalaureate programs. Specifically, our HSI-STEM program increases student enrollment, persistence, retention, graduation and transfer through: a) a suite of student services including advising/coaching, tutoring, and peer mentoring; b) a system of deliberate outreach high school students (and other youth), as well as the community; and c) internships for students, enabling hands-on learning in a real world work environment, teaching hard and soft skills, and creating a sense of belonging in IT with professional networks. It also improves the capacity of our IT meta-major to meet the high demand of employers in our region for IT and cybersecurity professionals. Our *IT Knowledge in Context* project is layered with evidence-based and best practices that promote student success. Our project builds on existing work and results in systemic change for IT education, as demonstrated in our IT meta-major, and at PCC-EC; ultimately serving to increase the number of Hispanic and other low-income students who complete and transfer to four-year institutions. Our objectives include:

● Objective 1 & 4: Increase overall enrollment in the IT meta-major by 10% annually over a baseline of 581 enrollments; Expand the capacity of the IT meta-major to offer courses in-person at hours students need and demand and offer all courses in the IT meta-major on-line in response to student needs and demand (Absolute Priority, CPP #1)
● Objective 2: Develop, pilot, and evaluate degree specific education and career pathway advising, mentoring and tutoring programs, serving an estimated 60% of students across the five years of our project (Baseline 0)
● Objective 3: Develop, pilot and evaluate an internship program, assessing its impact on students outcomes, serving an estimated 100 students across the five years of our project (Baseline 0).
● Objective 5: Develop/update at least two new articulation/transfer agreements with four-year IHEs by the end of year 5

Articulation agreements, beyond the existing Arizona General Education Curriculum (AGEC-S) for science and math, will be developed with four-year institutions, creating specific pathways which will guide participants efficiently through course selection, graduation, and transfer to Arizona's public, four-year, institutions (Arizona State University, Northern Arizona University), and others such as Grand Canyon University, and Southern New Hampshire University.

Our HSI-STEM project was designed to address the Absolute Priority, Competitive Preference Priorities #1, and #2, and the Invitational Priority using evidence-based and best practices. One of our strategies is based on research meeting the Moderate Evidence of Effectiveness standard of the What Works Clearinghouse. Specifically, we will use an advising coaching model that, according to the study cited below, improves student success.

Citation: Bettinger, E. P. & Baker, R. B. (2014). The effects of student coaching: An evaluation of a randomized experiment in student advising. Educational Evaluation & Policy Analysis, 36 (1), 3-19

**P031C210075 Calumet College of Saint Joseph**

*Moving from Hispanic-enrolling to Hispanic-serving through equitable STEM career pathways*

1. **Applicant**: Calumet College of Saint Joseph (CCSJ), Whiting, Indiana
2. **Project Title:** Moving from Hispanic-enrolling to Hispanic-*serving* through equitable STEM career pathways
3. **Abstract:** CCSJ is a Catholic institution dedicated to the academic, spiritual and ethical development of undergraduate and graduate students. For 70 years since our founding, we have been dedicated to enhancing the social and economic mobility of first-generation college students. CCSJ is among the most diverse liberal arts colleges in the Midwest and is one of only two Hispanic-Serving Institutions (and the first HSI recognized) in the state of Indiana. Nearly half of CCSJ's freshman cohorts, over the past five years, are first generation college students; half of our student body each year qualifies for federal Pell grants; over 26% of our students are Hispanic. CCSJ's project design rationale is based on the culmination of extensive scholarship on Hispanic "servingness," a term popularized by Dr. Gina Garcia, who is building on the work of a long line of equity and diversity scholars to usher in a new era of effective practice for HSIs.

a. **Target Population:** Hispanic and low-income students in CCSJ's service area.

b. **Services/Proposed Activities: Strategy #1: Increased Access & Holistic Onboarding:** Partnerships with High Schools and 2-year Transfer Institutions; Bilingual Family Workshops; Orientation & Bridge to College; Faculty training. **Strategy #2: Achievement through Authentic Connection & Inspired Learning:** FYE+SYE; SI and enhanced faculty support; Enhanced Career Services; Enhanced Experiential Learning; Faculty development. **Strategy #3: Institutional Infrastructure and Capacity:** Improve data-driven decision capability by strengthening the institutional research office and collaborating with the Yes We Must Coalition on information exchange and dissemination of best practices; Establish Technology Lending Library.

c. **Anticipated Results: Objective 1A:** Provide consistent engagement and presence on high school and community college campuses to increase enrollment; **1B:** Foster belonging and connection to an inclusive and supportive academic environment through strong FYE/SYE programs that emphasize experiential learning, demonstrate cultural competency, provide structured advising and enrich student-faculty interaction; **2A:** Increase faculty and staff impact on Hispanic and low-income student persistence and completion outcomes via active and collaborative learning techniques, communicating high expectations coupled with critical support to students, increasing course-related student-faculty interactions, and placing an emphasis on enriching educational experiences; **2B:** Strengthen connection between learning goals and career opportunities via internships, networking opportunities for students with regional employers, and clear linkages between degrees and high-wage career opportunities; **3A:** Establish institutional infrastructure to develop and scale data-driven decision making focused on improving academic and non-academic outcomes for Hispanic and low-income students; **3B:** Leverage technology to equitably increase student access to educational content, tools, and supplemental learning.

4. **Absolute Priority Addressed:** ***Yes;*** The project is designed to increase the number of Hispanic and other low-income students attaining degrees in STEM fields and develop model transfer and articulation agreements between 2-year HSIs and 4-year institutions in STEM fields.
5. **Competitive Preference Priority Addressed:** ***Yes;*** **CPP 1:** Fostering flexible & affordable paths to obtaining knowledge and skills: Expand experiential and work-based learning opportunities (internship, research project, community project, etc.); Strengthen connections for work-based/experiential learning opportunities; Organize annual meetings of regional STEM transfer and industry partners; Establish the STEM Career Advisory Council; Provide bilingual workshops that promote STEM fields for families; Create supportive mechanisms through which local high school students can take actual CCSJ courses to establish an early pathway to higher education. **CPP 2:** Enhance tutoring, counseling, and student service programs designed to improve academic success: Improve and expand CCSJ's SI and enhanced faculty support in STEM classes; Integrate career-focused curricula into specified STEM courses; Develop alumni engagement activities that celebrate alumni diversity and support internships, student activities, and mentoring, contributing to increased student sense of belonging; Enable better outcomes by establishing a regular presence on regional high school campuses; Provide course-specific learning and study strategies, note taking and test taking skills.
6. **Invitational Priority Addressed:** ***Yes;*** Leverage Career-Centered Curriculum & Services and culturally competent communication to ensure student support for addressing the impact of COVID-19 on academic outcomes and career readiness; Organize alumni and regional employer engagement activities to help students isolated by COVID-19; Provide course-specific learning and study strategies, SI, and enhanced faculty support to mitigate and fill educational gaps developed as a result of limitations imposed by COVID-19; Provide access to professional mental health counseling and success coaching as support to navigate impacts of COVID-19.

**P031C210098 Research Foundation of CUNY o/b/o John Jay College**
*PROMOTING HISPANIC SCIENTISTS*

John Jay College (JJC), a baccalaureate institution, and the Borough of Manhattan Community College (BMCC) and Queensborough Community College (QCC) are all large Hispanic-serving institutions within the City University of New York (CUNY). JJC, BMCC, and QCC have a 15+ year relationship through the CUNY Justice Academy (CJA), a model dual-enrollment, 2-to-4-year articulation program that has promoted thousands of students from the community colleges through the baccalaureate degree. In this proposal, we seek to expand the STEM portion of CJA through a series of new services that are based on promising evidence taken from the What Works Clearinghouse, the American Association of Colleges and Universities high impact educational practices, and the educational literature. These activities target clear and measurable outcomes that are the result of a multi-year planning process among the partnering institutions and are grounded in the nine performance measures in the published RFP. This project has two major components: Component A, the Academic Pipeline Expansion and Component B, Post-Graduate Success.

Component A, the Academic Pipeline Expansion, will improve the academic success of Hispanic and low-income students at BMCC and QCC, and increase the number of students obtaining STEM B.S. degrees at JJC. This component has ten activities that include expanding existing science articulations and establishing a new agreement in Applied Math to add at least 150 new students to the pipeline. We will create innovative, Zero-Cost learning materials to reduce students' financial burden and establish program to provide intrusive advising and tutoring to support their academic progress. We will create a host of clinics and workshops that will help CJA students better understand STEM career options, regain hands-on technical skills lost during the COVID remote school order, and train them in acceptance-based behavioral therapy to develop their resilience. And we will establish a bridge program for transfer students, and a transfer cohort to better prepare and engage CJA students at the baccalaureate level. The measurable outcomes for this component include a 15% increase in Hispanic-student enrollment in the community college pipeline programs, a decrease of 8% in the number of students receiving a grade of D, F, or W in a gateway STEM course, an increase of 5% in the one-year retention of STEM freshman, an increase of 8% in the number of students reaching 30 credits in the first year, and an increase of 10% in community college graduation rates and the number of students transitioning to JJC.

The goal of Component B, Post-Graduate Success, is to increase the participation of Hispanic and low-income students in post-graduate education and high-paying STEM careers. This component has four activities including a training program to develop the soft skills students need for career success. It will expand our successful undergraduate research mentoring program to community college transfers, and add a career internship activity to our program. And it will establish a STEM alumni network that pairs current students with graduates to provide mentoring and career guidance. We expect these activities to increase by 10% the number of JJC graduates pursuing professional STEM careers, and increase the median post-graduate income at 2-years out of STEM graduates by more than 10%.

This proposal is grounded in a comprehensive summative and formative evaluation that will not only assess the impact of our activities on the proposed measurable outcomes, but it will produce original research and at least two peer-reviewed publications on the impact of our activities on the target population.

**P031C210118 California State University Fullerton**
*Project RAISER (Regional Alliance in STEM Education Refined)*

**1. Applicant Institution:** California State University, Fullerton (CSUF)

**Partner Institutions**: Citrus, Cypress, Fullerton, Golden West, Irvine Valley, Orange Coast, Saddleback, Santa Ana, and Santiago Canyon Colleges

**2. Project Title:** Project RAISER (Regional Alliance in STEM Education Refined)


**3. Abstract**
***a. Target Population:*** students (community college and subsequent CSUF transfer students)

***b. Services and Proposed Activities:*** Undergraduate Research Experience (URE) for community college students to conduct research at CSUF; RAISER Transfer Program (RTP)—cocurricular interventions to ease the transition to the university for STEM majors and support them after transferring; and an Internship Preparation Program and Research Preparation Program to prepare participants for these high-impact, hands-on STEM experiences post-transfer. CSUF peer advisors will conduct outreach at the partner community colleges, host community college students at CSUF for lab tours, and be matched with students in the URE and RTP to advise and mentor. A Collaborative Articulation for Transfer Success (CATS) program will include community college assessments, articulation readiness rubrics and college-to-college collaborations to develop STEM articulation strengthening plans and model STEM transfer and articulation agreements with CSUF. Project RAISER will also engage with area STEM employers to 1) ensure that student learning objectives are aligned with the skills needed to meet industry needs and 2) facilitate internships for RTP participants.

***c. Anticipated Results:*** Because Project RAISER services are grounded in proven strategies, they are expected to significantly increase the number of Hispanic and low-income students in STEM majors at the nine partner community colleges who are engaged in their studies, persist in STEM majors, are empowered to successfully transfer to CSUF or another four-year institution, graduate in a timely manner and enter STEM careers. The CATS program will help the partner community colleges strengthen their STEM articulation and ultimately develop model STEM transfer and articulation agreements with CSUF.


**4. Absolute Priority Addressed:** Yes. CSUF will partner with all Project RAISER partner community colleges (see list above) to address the absolute priority through a dedicated articulation effort and series of integrated student-centered services.

**5. Competitive Preference Priorities Addressed:** Yes. Activities addressing the Competitive Preference Priorities include CSUF peer advisors; Undergraduate Research Experience for community college students; Collaborative Articulation for Transfer Success program between CSUF and partner colleges; RAISER Transfer Program, Internship Preparation Program, and Research Preparation Program for CSUF students; area employer engagement.

A study from the What Works Clearinghouse supports the merits of the Project RAISER model and the value of the Undergraduate Research Experience and Research Preparation Program: Moon, S., Hershey, J., & McMahan, S. (n.d.). *A case study of evaluating undergraduate research courses as high-impact practices fostering student learning outcomes.* Unpublished presentation, California State University, Fullerton.

**6. Invitational Priority Addressed:** Yes. Project RAISER will incorporate invitational priority topics and resources into supportive aspects of the RAISER Transfer Program.

**P031C210151 San Antonio College**
BUILD Bolstering Undergraduate Inquiry, Learning, and Determination

**San Antonio College FY 21 Title III, Part F HSI STEM and Articulation Project Abstract**
SAC, part of the Alamo Colleges District, is among the largest, single-campus community colleges in Texas and the nation. The College has been designated as an official Hispanic Serving Institution (HSI) and also serves the largest student veteran population in Texas. Founded in 1925, SAC educates more than 18,000 degree-seeking students each year through hundreds of certificate and degree programs in the arts and sciences and professional/technical fields, including associate of science (AS) and associate of applied science (AAS) degrees in 14 STEM disciplines.

The College has great potential to diversify the STEM workforce in and outside San Antonio – more than half (51%) of all 9,302 STEM majors who were enrolled in AY 2019-20 are Hispanic and low-income, meaning they were eligible for and/or received a Pell grant to help cover the College's already affordable cost of attendance. In addition to educating a large number of underrepresented STEM majors, SAC has established 54 articulation agreements with six universities throughout South Central Texas to encourage their transfer to senior IHEs and to bring down the overall cost of obtaining a bachelor's degree in STEM. Unfortunately, academic underpreparedness and stereotype threat are thwarting many Hispanic, low-income, and otherwise underrepresented students from succeeding in these pathways.

This HSI STEM and Articulation Project – titled BUILD, or Bolstering Undergraduate Inquiry, Learning, and Determination – will significantly improve the College's capacity to provide academic support to Hispanic and otherwise underrepresented STEM majors students who are enrolled in high-challenge STEM courses – especially College Algebra and Calculus I – to increase their chances of progressing to on-time graduation and/or transfer in STEM. It will also improve the College's capacity to combat stereotype threat, and increase underrepresented student self-efficacy and persistence in STEM, by replicating promising approaches to making STEM college classrooms more inclusive and more engaging for all students. Beginning in the project's second year, at least an additional 600 STEM majors will have access to in-class and after school tutoring, and by the end of the project, at least 800 additional STEM majors will have increased interaction with each other, STEM employers, and college and university faculty via work-based learning or course-based undergraduate research experiences (CUREs).

All components of Project BUILD are informed by research and evaluation findings that suggest they are likely to improve Hispanic and low-income student success in STEM, including two recent studies – one published in The Journal of Experimental Education (https://doi.org/10.1080/00220973.2021.1891010) and one in bioRxiv (https://doi.org/10.1101/2021.06.01.446616) – that meet What Works Clearinghouse (WWC) evidence standards with reservations.

The College expects implementation of Project BUILD to increase the number of Hispanic and low-income students who are pursuing a STEM degree by at least 10%, to increase the percentage of Hispanic and low-income first-time, full-time STEM degree-seeking students who persist to a second year of study in a STEM field to at least 75% from 59%, and to increase the percentage of Hispanic and low-income first-time, full-time STEM degree-seeking students who graduate or transfer on time to at least 42% from 21%-22%.

**P031C210174 Angelo State University**
*Acceso Critico a Rutas para El Consorcio de Enseñanza de Ciencias de la Investigación (ISEC)*

**Applicant:** Angelo State University
2601 W. Avenue N
San Angelo, TX 76909

Angelo State University (ASU) is located in San Angelo, TX, a community of approximately 100,000 persons. The surrounding area is mainly rural and has high Hispanic and low-income populations, coupled with low educational attainment. The project region is expected to receive one of the highest population increases (85-90%) of Hispanics in Texas by 2030. ASU is a Predominately Undergraduate Institution with a fall 2020 enrollment of 10,774, comprised of 9,189 undergraduate and 1,585 graduates. ASU's undergraduate student body is a diverse community of 46.2% Hispanic, 43.0% White, 5.29% African American, and 4.85% other minority. As of fall 2020, 40% of undergraduate Hispanic students were enrolled in a STEM major.

**Overview of Project:**
ASU proposes three components designed to increase enrollment, retention, and graduation rates of Hispanic and low-income STEM students.

1. Academic – Proactively address the retention and graduation barriers within the College of Science and Engineering pathway, STEM programs, and student support strategies.
2. Engagement – Engages students through wrap-around services focused on mental health, financial, and academic programs (including mentoring and academic life coaches).
3. Outreach – Exposes K-12 youth to STEM by creating 20 modules for teachers, developing specialized field trips highlighting West Texas's only planetarium, and introducing a new museum that will motivate K-12 students to pursue a STEM career.

ISEC addresses the components and responds to both Competitive Preference Priorities 1 & 2 and the Invitational Priority. The primary goal of the ISEC project is to increase and support the number of Hispanic and low-income students majoring in STEM and completing STEM degrees. The project aims to increase the total number of STEM Hispanic and low-income graduates by 10% increase by the end of each grant period and a 50% increase in just five years.

**Objectives:**

1. Increase New First Time First Time (NFT) and transfer enrollment, retention, and completion rates of Hispanic and low-income students through transformed educational pathways and co-enrollment models.
2. Engage NFT and transfer STEM students using programs and services that capitalize on evidenced-based high-impact practices to retain and graduate Hispanic, low-income, and other groups underrepresented in STEM majors.
3. Create educational opportunities for K-12 youth and their families by expanding awareness and resource capabilities for teachers to stimulate interest.

Funding Request: The budget is $4,776,989 over five years.

**P031C210210 San Jose State University Research Foundation**

*Project Engineering Success: Increasing Hispanic Student Success in Engineering at SJSU, San José City College (SJCC) and Gavilan College*

1. San José State University (SJSU), lead. Partner institutions: San José City College and Gavilan College
2. *Project Engineering Success*: Increasing Hispanic Student Success in Engineering at SJSU, San José City College (SJCC) and Gavilan College
3. Abstract:


a. Target Population: Hispanic and other low-income (LI) students attaining degrees in the fields of engineering at SJSU, SJCC and Gavilan

b. Services and Proposed Activities. *Project Engineering Success* has five activities: Activity 1. Implementation of engineering undergraduate research opportunities at SJSU, SJCC, and Gavilan; Activity

2. Expansion of the MESA Engineering Program at SJSU and Gavilan and development of a MESA program at SJCC; Activity 3. Faculty development for student success of Hispanic and LI students in engineering; Activity 4. Development of model transfer and articulation agreements between SJSU and the two community college partners: SJCC and Gavilan; and Activity 5: Outreach and collaboration efforts with industry and community colleges

c. Anticipated Results: This project will (1) increase the number of Hispanic and other LI students attaining degrees in engineering and computer science at SJCC, Gavilan, and SJSU and (2) to develop model transfer and articulation agreements between SJSU and SJCC and Gavilan. We will (1) increase the percentage of Hispanic and LI engineering and computer science degree-seeking undergraduate students enrolled; (2) increase the percentage of Hispanic and LI first-time, full-time degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in an engineering program; (3) increase the three-year transfer graduation rate for Hispanic and LI first-time undergraduate students enrolled at SJCC and Gavilan, graduating within 3 years of enrollment with an engineering degree or credential; (4) increase the six-year graduation rate for Hispanic and LI first-time undergraduate engineering students at SJSU; (5) increase the number of Hispanic and LI students participating in grant-funded activities, in good academic standing, and who have completed a degree or credential; (6) increase the percentage of Hispanic and LI students transferring successfully to a four-year institution from SJCC and Gavilan and retained in engineering or computer science. In addition, (7) we will expand the MESA program at SJSU and Gavilan and establish it at SJCC; (8) train engineering faculty to address the needs of Hispanic and LI students in their classes; and (9) develop engineering pathways between SJCC and Gavilan and SJCU.


4. Absolute Priority Addressed: Yes. SJSU will partner with SJCC and Gavilan on this project.
5. Competitive Priority Addressed: Yes. Priority 1: We will address this competitive priority in three ways: MESA, College and department Engineering Advisory Boards and the newly created Industry Education Liaison Committee. Priority 2: Activity 1 is the development of an undergraduate research activity model, based on Nagda, B. et al [1] and Moon et al [2]. Also, we intend to expand MESA (Activity 2). We are using studies on learning communities in postsecondary education WWC [3]. Also, we are implementing intrusive intervention Abelman and Molina [4] and the practice of students developing an academic performance improvement plan based on Bowman et al [5].
6. Invitational Priority Addressed: No


1 Nagda, B. A., Gregerman, S. R., Jonides, J., von Hippel, W., & Lerner, J. (1998). Undergraduate student faculty research partnerships affect student retention. *Review of Higher Education, 22*(1), 55–72

2 Moon, S., Hershey, J., & McMahan, S. (n.d.). A case study of evaluating undergraduate research courses as high-impact practices fostering student learning outcomes Unpublished presentation, California State University, Fullerton
3 What Works Clearinghouse (2014). Linked learning communities. WWC Intervention Report. Washington, DC: U.S. Department of Education IES. Available: https://ies.ed.gov/ncee/wwc/Docs/InterventionReports/wwc_linked_111814.pdf;
Visher, M. G. Et al. (2012). *The effects of learning communities for students in developmental education: A synthesis of findings from six community colleges*. New York: Columbia University, Teachers College, National Center for Postsecondary Research. Retrieved from: https://eric.ed.gov/?id=ED533825; Sommo, C., Mayer, A. K., Rudd, T., & Cullinan, D. (2012). Commencement day: Six-year effects of a freshman learning community program a Kingsborough Community College. New York, NY: MDRC
4 Abelman, R. & Molina, A. (2001). Style Over Substance Revisited: A Longitudinal Analysis of Intrusive Intervention. *NACADA Journal, 21*(1-2), 32-39.
5 Bowman, N. A., Jang, N., Kivlighan, D. M., Schneider, N., Ye, X. (2020). Journal of Higher Education, 61(1): 142-166

**P031C210211 Broward College**
*Accelerating College Completion by Engaging Students in STEM (ACCESS) Project*

**Applicant:** Broward College **Partner Institution:** Florida International University

Faced with declining STEM enrollment and completion trends that indicate Hispanic and other low-income students are left out of opportunities and support to enter STEM careers, Broward College's (BC) Accelerating College Completion by Engaging Students in STEM (ACCESS) project was designed to address the academic and support services needs of Hispanics and underrepresented population. The ACCESS project addresses a growing need of employers in the region and needs of the students to improve completion and transfer rates in the Information Technology field of study. It is imperative that the institution expand, improve upon, and maintain STEM academic and support services providing high quality and effective STEM programs. BC is seeking HSI STEM funding, targeting Hispanic and other low-income students, to continue, enhance, and improve transdisciplinary and integrated approaches involving STEM academics and support services. In carrying out this activity, BC has the opportunity to create opportunities for experiential learning through a Innovation STEM Center (iSTEM Center) designed to provide students the opportunity to explore and engage in STEM hands-on learning in gaming and simulation programs; GIS programs; mobile applications aligned to curricula and programs in Information Technology; strengthen and develop transfer and articulation agreements; conduct a summer bridge program; creates a unique pathway to degree through microcredentialing, success coaching, align an apprenticeship program to degree, offer research opportunities, utilize a co-teaching model and conduct early college outreach to increase enrollment of underrepresented populations. The project is based on evidence-based strategies including success coaching, and summer bridge programming.

The goals of the project are to increase enrollment of full-time Hispanic and other low-income degree-seeking students in STEM fields; expand integrated student academic and support services for Hispanics & low-income students in IT Career Pathways; increase success and completion of Hispanics and other low-income students in IT Career Pathway programs; and Strengthen and Develop Articulation Agreements and Activities in IT Career Pathways. Project ACCESS addresses the absolute priority and the two competitive preference priorities. The project will focus on increase attainment and completion of degrees in the Information Technology field of study and will strengthen and develop articulation with the 4-year programs. Competitive Preference 1is addressed by linking students to STEM-focused research opportunities at FIU, apprenticeships, or experiential learning opportunities. The ACCESS project will align the state approved standalone non-credit program with the AS degree so that students receive credit while participating in the apprenticeship program creating a true connection with academic program and the workforce. In addition, through an iSTEM Center, students will participate in hands-on experiential learning that mimics real life situations while they use workforce skills to provide solutions. The iSTEM Center will expand access and outreach to help increase enrollment, retain students and help students complete their educational program. Competitive Preference 2 is addressed through success coaching, summer bridge, experiential learning opportunities and co-teaching model to help retain students and move them rapidly into core courses through program completion. The project will document all activities and test whether the projected project outcomes and success were achieved using a mixed methods quasi-experimental research design.

Bettinger, E.P., & Baker, R. (2011). The effects of student coaching in college: An evaluation of a randomized experiment in student mentoring.
https://ed.stanford.edu/sites/default/files/bettinger_baker_030711.pdf

**P031C210011 Arizona Board of Regents, University of Arizona**
*PROJECT CREAR (Culturally Responsive Engagement, Articulation, and Research)*

The University of Arizona proposes **PROJECT CREAR (*Culturally Responsive Engagement, Articulation, and Research)***, a HSI STEM initiative that will improve the University's capacity to enroll, support, and graduate Hispanic and/or low-income (H/LI) students in STEM fields. The proposed activities of ***Project CREAR*** represent proven strategies to bring capacity and comprehensive change and to dismantle barriers to a STEM education. The proposed project takes a comprehensive approach to support the overarching goal of increasing the number of Hispanic and low-income students attaining degrees in the fields of science, technology, engineering, and math (STEM) through four key activities:

1. **Scaling up academic STEM pathways for freshman and transfer students** by developing **curricular Societal Impact Group (SIG) pathways** for freshman and transfer students that build a sense of belonging and self-efficacy, and scaffold STEM research opportunities focused on problems that have social impact in the Hispanic students' communities.
2. **Developing model transfer and articulation agreements** between two-year HSIs and four-year institutions in STEM fields through developing online tools for transfer students to plan balanced articulated pathways between community colleges and UArizona in STEM majors.
3. **Developing course-based undergraduate research (CURE) curriculum** in introductory STEM lab classes and General Education CURE courses to increase success rates of Hispanic and other low-income students in STEM majors and new online modules demystifying access to undergraduate research.
4. **Cultivating an inclusive and culturally-responsive environment in STEM** through professional development for faculty who teach gateway lecture and lab courses with disproportionate DEW rates (with E meaning failing and W meaning withdrawing from the course) for Hispanics, and for staff involved with the program.

These interventions will produce such systemic impacts as: (a) increased numbers of students participating in SIG Learning Communities; (b) increased numbers of faculty, staff, and student leaders in Culturally Responsive Curriculum Development Institute; (c) increased numbers of SIG students passing core gateway STEM courses; (d) increased numbers of students served by Supplemental Instruction; (e) STEM labs redesigned as CUREs and new introductory CURE courses developed.

The ***CREAR Project*** addresses the absolute priority, both competitive preference priorities, and invitational priority of the Title III Part F competition and meets measurable objectives for moving Hispanic and low-income students from enrollment through STEM degree completion.

The WWC citation for promising evidence is Walton, G. M. & Cohen, C. L. (2011). A brief social-belonging intervention improves academic and health outcomes of minority students. Science 331(6023), 1447-1451.

**P031C210023 Napa Valley Community College District**

Napa Valley College (NVC) is a two- year, public community college located in Napa County, California. The county has a Latinx population of 38%. NVC's Title III Part F grant project, ***Cultivamos Con Cariño***, will overcome weaknesses identified through ongoing assessment and analysis and will put into place innovative advising and support structures that are "high impact practices" designed to create enriching academic opportunities the foster success for our highly diverse student population. These high impact practices will be informed by the Guided Pathways research and include: 1) the development of an online STEM orientation, 2) proactive and intrusive academic advising, 3) co-curricular and co-requisite supports for gateway, and high DFW STEM courses, 4) Supplemental Academic Instruction, 5) peer mentoring, 6) work-based learning experiences and career placement for students with a job placement component, 7) alignment of student learning outcomes and curriculum with in-demand industry needs, and 8) enhancement of articulation agreements with local educational partners.

The purpose of the ***Cultivamos Con Cariño*** Project is to build institutional capacity to increase the number of Latinx and low-income students attaining postsecondary degrees and facilitate access, persistence, retention, and completion. Project Goals include (1) Increase access, retention, transfer, and graduation rates by removing obstacles, supporting students in developmental, gateway, and high DFW STEM courses, (2) Improving advising infrastructure and articulation agreements as well as providing advising and intervention strategies that support success, (3) Expand co-requisite and co-curricular support structures including supplemental academic instruction, co-requisite courses for developmental and gateway courses, and summer math camp, and (4) Expand career-aligned pathways through the alignment of curriculum with in-demand industry needs, and (5) Develop a system building upon career-aligned pathways to provide greater access to internships and apprenticeships in high-demand industries that help students transition from postsecondary education into careers that support sustainable living and feed regional economic growth.

The Project meets the Absolute Priority, Competitive Preference Priorities 1 and 2, as well as the Invitational Priority. The Project will have measurable and significant outcomes: (1) increase the number Hispanic/Latinx and low-income students accessing STEM pathways; (2) increase number of Hispanic/Latinx and low-income students persisting through developmental, gateway, and high DFW courses; (3) increase the number Hispanic/Latinx and low-income students completing college-level math, (4) increase the graduation and transfer rates of Hispanic/Latinx and low-income students; and (5) increase the placement rate of graduates into high demand industries.

NVC is requesting **$4,999,804** to support the ***Cultivamos Con Cariño*** over five years. The request includes no *indirect costs* to diminish the direct impact of initiatives and activities on students.

**P031C210024 Dalton State College**
*Running Boldly into the Future: Increasing STEM Success through Student-Centered Services and Activities*

**1. Applicant:** Dalton State College **Partner Institutions:** Georgia Northwestern Technical College, Lanier Technical College, North Georgia Technical College, Chattahoochee Technical College (Absolute Priority)

**2.** Running Boldly into the Future: Increasing STEM Success through Student-Centered Services and Activities

**3. Abstract**
**a. Target Population:** Hispanic and Low-Income STEM and Potential STEM Students
**b. Activities and Services:** (1) Develop/enhance STEM articulation agreements/MOUs with two-year and four-year institutions; (2) Expand research opportunities; (3) Provide targeted coaching and advising to STEM students; (4) Develop/implement a centralized STEM internship program; (5) Establish peer mentoring program for STEM students; (6) Expand dual enrollment program with a STEM emphasis; (7) Provide integrated (wraparound) services; and (8) Establish endowment for STEM scholarships.
**c. Anticipated Results:** Obj. 1: Increased dual enrollment of Hispanic students; Obj. 2: Increased six-year STEM degree-completion rate for Hispanic students; Obj. 3: Increased retention of Hispanic STEM students; Obj. 4: Increased number of students who conduct STEM research; Obj. 5: Increased percentage of Hispanic students who conduct STEM research each year; Obj. 6: Increased STEM internships; Obj. 7: Increased STEM transfer-in rates from four technical colleges; Obj. 8: Increased transfer rates to a four-year institution for students who complete Dalton State's associate degree in physics/pre-engineering; and Obj. 9: Increased STEM scholarship endowment.

**4. Absolute Priority Addressed: Yes.** Georgia Northwestern Technical College, Lanier Technical College, North Georgia Technical College, Chattahoochee Technical College (pp. 41-43)
**5. Competitive Preference Priority 1 Addressed: Yes.** See above #4 (pp. 44-45)
**6. Competitive Preference Priority 2 Addressed: Yes.** See above #2-6 (pp. 46-47)
**7. Invitational Priority Addressed: Yes.** See above #7 (pp. 48-49)

**Promising Evidence: Dalton State College identified the WWC intervention** report, *Transition to College Intervention Report: Dual Enrollment Programs*, which describes findings that dual enrollment programs "have positive effects on students' degree attainment (college), college access and enrollment, credit accumulation..."1 Through the proposed Strategy 6: Expand Dual Enrollment Program with a STEM Emphasis, Dalton State will expand outreach to dual enrollment students, especially Hispanic and low-income students, by providing dedicated resources and services. (Section A.4., p. 12)

1 U.S. Department of Education, Institute of Education Sciences, What Works Clearinghouse. (2017, February). Transition to College intervention report: Dual Enrollment Programs. Retrieved from https://whatworks.ed.gov

**P031C210034 Laredo College**

*(LEAPS POWER Project) Leadership, Excellence, and Academic Preparedness in STEM Promoting, Optimal, Wellness & Emotional Resilience*

Laredo College (LEAPS POWER Project) Leadership, Excellence, and Academic Preparedness in STEM Promoting, Optimal, Wellness & Emotional Resilience aims to increase the number of Hispanic and low-income students who attain a degree in the fields of science, technology, engineering and math (STEM), and increase the number of articulations with universities. A Hispanic-Serving Institution located in Laredo, Texas, (5,248 total undergraduate FTE, 96.95% Hispanic, fall 2020), requests ($5,000,000) through the Hispanic Serving Institutions STEM and Articulation Program for the purpose of expanding its capacity to improve academic attainment for Hispanic and other low-income individuals.
a. Target Population: 100 Hispanic STEM majors/yr., 5 Faculty Partners/yr., 9 staff, 4 Academic Tutors, 5 Research Mentors, information transmitted to hundreds of students K-12.
b. Services and Proposed Activities: Four components to address goals and objectives 1) Academic and Student Services, 2) Articulation Agreements, 3) Affordable Paths to Knowledge and Skills, 4) Promoting Optimal Wellness and Emotional Resilience (POWER)
c. Anticipated Results: Goals are to investigate the impact of URO and self-efficacy on student retention as defined by the students' persistence through graduation and/or core completion. The research design for the HSI STEM LEAPS POWER Grant follows the What Works Clearinghouse Evidence Standards. The project will use Promising evidence from studies to study the HSI STEM LEAPS POWER interventions. Results: Increases in retention, persistence, completion, and transfer as well as an increased sense of self-efficacy and sense of belonging in higher education and STEM careers to increase success.
**Absolute Priority 1 Addressed**: Yes. LEAPS POWER will increase the number of Hispanic and other low-income students attaining degrees in STEM and develop/enhance model transfer and articulation agreements between LC and Texas A&M University-Kingsville (TAMUK), Texas A&M International University (TAMIU), University of Texas Rio Grande Valley (UTRGV), Texas State University and the University of Texas San Antonio (UTSA).
**Competitive Preference Priority 1**: Yes. Affordable Paths to Knowledge and Skills/Through Undergraduate Research and Internships.
**Competitive Preference Priority 2:** Yes. Academic Achievement and Retention Strategies In at least one study, "Undergraduate Student Faculty Research Partnerships Affect Student Retention," Nagda, B.A, Gregerman, S. von Hippel, J.W., & Lerner, J.S. The Review of Higher Education 22.1 (1998) 55-72, reviewed and reported by WWC to be at the evidence of effectiveness without reservations that participation in undergraduate research opportunities has a significant positive effect on student retention ($p < .03$) and GPA ($p < .07$). The theoretical and conceptual basis for the LEAPS intervention, URO (Undergraduate Research Opportunities) will use a modified version of Nagda's Undergraduate Research Opportunities Program Model (1998) to include data gathered from prospective fall 2021 focus groups and findings from Editors Nuñez, Hurtado, Calderón Galdeano et al (2015) to meet the needs of STEM students. http. www- ersonal.umich.edu Jonides df 1998 6. df
**Invitational Priority: Yes.** Promoting Optimal Wellness and Emotional Resilience (POWER) LEAPS POWER project recognizes the effects that the COVID-19 pandemic has had worldwide and academically, and the aims to create a wrap-around safety net for STEM students.

**P031C210043 Colorado State University Pueblo**
*CSU Pueblo's Project MAPS (Mentorship, Access, and Platforms in STEM) Experiences & Support to Build Hispanic and Underrepresented STEM graduates*

Colorado State University Pueblo, Arapahoe Community College, Pikes Peak Community College, Otero Junior College, Pueblo Community College, Trinidad State

The CSUP MAPS Program integrates co-curricular (research opportunities, internships, mentorship, entrepreneurial activities, student services), curricular (new and redesigned coursework with focus on career preparation and entrepreneurialism, course and curriculum articulations, support courses with increased access), and programmatic (wrap around services, mental health and wellness referrals, professional development, internship and work place training) activities to achieve our primary goals of: 1) Increase the number of Hispanic and low income students attaining degrees in STEM and develop a model transfer and articulation agreements between 2- and 4-year HSIs (Absolute Priority), 2) Improve collaboration between our consortium and employers in southern Colorado (Competitive Priority 1), 3) Provide work-based learning experiences (Competitive Priority 1), 4) Enhance tutoring, counseling, and student service programs (Competitive Priority 2), and 5) integrated wrap-around student support services (Invitational Priority).

We have designed three major programs/activities to achieve our primary goals, including; **1) Building the STEM Foundry, 2) Creating a Center for STEM Support, and 3) Creating the Southern Colorado STEM Consortium.** The Broad theme of the MAPS Program is to build our institutional capacity to attract, support, and graduate Hispanic and low-income students in STEM disciplines from the local community and region.

The expected outcomes of the MAPS Program at year 5 for Hispanic and low income students are; 1) a 10% increase in persistence of students, 2) a 10% increase in the retention of students, 3) a 25% increase in the 6 year graduation rate, 4) a 100% increase in the number of students participating in grant funded activities, and 5) a 25% increase in the transfer percentage.

**P031C210057 Mesa Community College**
*MCC HSI-STEM Guided Pathways Enhancement Project.*

**1. Applicant institution and partner institutions :**
- Mesa Community College (MCC), Applicant Institution.
- Arizona State University (ASU), Partner Institution.
- Mesa Public Schools (MPS), Partner Institution.

**2. Project title:** MCC HSI-STEM Guided Pathways Enhancement Project.

**3. Abstract:**
Mesa Community College (MCC) will increase the number of "Hispanic, low-income students who pursue a degree in STEM fields." In order to serve these students better, MCC proposes enhancing its Guided Pathways system with three (3) project objectives as follows:
1. Increase the capacity of an early college program to serve the target population,
2. Provide additional tutoring, counseling, and support services for the target population, and
3. Cultivate undergraduate research; encourage the target population to transfer to university.

Expected outcomes of the project include:
- More Hispanic & low-income students will pursue a degree and career in STEM fields,
- The project will contribute to reducing academic achievement gaps,
- More qualified people will be available to meet future workforce needs of STEM industries,
- More qualified STEM teachers will be available at local K-12 schools, and
- MCC will get recognized as an outstanding HSI by disseminating the project outcomes.

**4. Absolute Priority Addressed**:
**Yes**; Over 45 schools, including the three Arizona public universities, have formed transfer partnerships with MCC to give you an abundance of choices when deciding where to further your education. The Maricopa-ASU Pathways Program (MAPP) assists students with the transition from MCC to the university. Students follow a prescribed sequence of course work that meets all of the requirements for a specified major at ASU and includes the appropriate associate degree at MCC. Providing hands-on learning opportunities, such as lab experiments, internships, and faculty advisement/mentoring, will prepare the target population to pursue a degree in STEM at university. MCC's Undergraduate Research Committee will cultivate undergraduate research activities by partnering with ASU for the target population.

**5. Competitive Preference Priority Addressed**:
**Yes (CPP #1)**; The project will support the target population's learning objectives by providing hands-on learning activities (e.g. lab experiments), work-based learning experiences (e.g. internships), and faculty advisement/mentoring. **Yes (CPP#2)**; The project will communicate and collaborate with MCC's Integrated Student Support Services Team, and provide additional tutoring, counseling, and support services for the target population.

**6. Invitational Priority Addressed**:
**Yes**; MCC's Counseling Department takes an active role in addressing COVID-19's impact on students' mental health and academic outcomes. The grant funding allows the college to hire an additional counseling faculty who can provide individualized counseling, develop new curriculum and practices, and conduct workshops for the target population.

**P031C210084 University Enterprises Corporation at CSUSB**
*Proactive Approaches for Training Hispanics in STEM (PATHS)*

1. ***Applicant Institution:*** California State University San Bernardino (CSUSB)

***2. Project Title:*** Proactive Approaches for Training Hispanics in STEM (PATHS)

***3. Abstract***

***a. Target Populations:*** The proposed project will increase the number of Hispanic and low-income students who attain degrees in STEM fields at CSUSB. In the fall of 2020, CSUSB enrolled 19,404 students (81% first-generation college students, 66% Hispanic, and 58% receiving Pell Grants). In the fall of 2020, 5,754 students enrolled in the College of Natural Sciences (CNS). The project will also encourage and assist faculty members in CNS to adopt evidence-based practices that bring systemic changes to enhance student success in STEM.

***b. Services and Proposed Activities:*** The proposed project will create a Science Success Center, support undergraduate research, arrange industrial internships, create alternative degrees, stimulate evidence-based pedagogy, augment active learning classes with learning assistants, provide Hispanic mentors and role models, institute a career planning and mentoring program in which freshmen and transfer students create Individual Development Plans (IDPs), provide Science Buddies for first year freshmen and transfer students, and support student memberships in regional and national professional societies.

***c. Anticipated Results:*** The proposed project will align students' learning objectives with the skills required for employment in in-demand industry sectors, provide work-based learning experiences, and increase the frequency with which students from local community colleges transfer to degree programs within CSUSB's College of Natural Sciences and earn STEM degrees. It will improve students' sense of belonging, their knowledge of university resources, course pass rates, GPAs, CNS retention rates in STEM, rates of graduation with STEM degrees, time to graduation, and post-baccalaureate placement in graduate schools, professional schools, or STEM professions.

***4. Absolutely Priority Addressed:*** Yes. We will address both absolute priorities. To address the articulation and transfer model priority, CSUSB will partner with Chaffey Community College, Riverside Community College, San Bernardino Valley College, College of the Desert, Victorville Valley College, Crafton Hills College, Moreno Valley Community College, Norco College, and Mt. San Jacinto College. This work will significantly increase the number of Hispanic and other low-income students receiving degrees in STEM.

***5. Competitive Priority Addressed:*** Yes. CSUSB will foster flexible and affordable paths to obtaining knowledge and will implement academic achievement and retention strategies by providing the *Services and Proposed Activities* listed above.1,2,3

***6. Invitational Priority Addressed:*** Yes. This project will assure that students are aware of CSUSB's Counseling and Psychological Services. It will organize seminars for faculty members to urge them to support their students' mental health by appropriate techniques.

1 D. Morisano et al., Journal of Applied Psychology 95(2), 255, 2010.
2 U.S. Dept. of Education, First Year Experience Courses, WWC Intervention Report, 2016.
3 NASEM, Integrating Discovery-Based Research into the Undergraduate Curriculum, 2015.

**P031C210047 Garden City Community College**
*STEM Central*

**1. Applicant Institution:** Garden City Community College (GCCC), Garden City, Kansas
**2. Project Title:** ***STEM Central***
**3. Abstract**


**a. Target Population:** students, faculty, and staff

**b. Services and Proposed Activities:** 1) three new degree/certificate programs and ten STEM courses converted for online delivery; 2) Articulation Program with Fort Hays State U. (FHSU) with Transfer Center and services; 3) services such as tutoring, summer programs, student research projects, outreach especially to Hispanic and low-income students with financial aid services, Summits to explore directions in STEM; 4) renovated space for a STEM Hub with STEM labs and classrooms equipped for safety and distance learning.

**c. Anticipated Results:** Outcomes include at least 75% of new program and online course students earning grades of C/+ and 75/+% new program students re-enrolling, at least 49% of new program students completing in 150% time, at least 15% more STEM students transferring to Fort Hays State University each year, and at least 10% more FTE enrollment by 2026 over baselines specified in the proposal.


**4. Absolute Priority Addressed: Yes.** Articulation partner is Fort Hays State University, Kansas.

**5. Competitive Preference Priorities (CP) Addressed: Yes. CP1a** addressed by involving area organizations in project planning, program Advisory Committee members (employer representatives) in development and ongoing operation, GCCC faculty and staff maintaining currency in program fields and instruction through ongoing conference attendance and professional development. **CP1b** addressed by convening 30 potential employers of new program graduates to discuss opportunities for internships and apprenticeships responsive to in-demand industry sectors or occupations; representative letters of support to consider partnerships for work-based experiences attached. **CP2** addressed with project services to be developed (tutoring, transfer advising, summer programs with research options, summits, outreach including financial aid assistance).

**6. Invitational Priority Addressed: Yes.** Project participants will continue to be referred to on- and off-campus sources of support such as Genesis Family Health, Campus Closet, City-Link, expanded broadband access.

***STEM Central*** project efforts are supported by promising evidence of effectiveness including **Castleman, B. L., & Page, L. C.** (2014), Freshman year financial aid nudges: An experiment to increase FAFSA renewal and college persistence *(EdPolicyWorks Working Paper Series No. 29*); **Harackiewicz, Judith M., et al.** (2014), Closing the social class achievement gap for first-generation students in undergraduate biology (*Journal of Educational Psychology*, v106 n2 375-389); **Murphy, T. E., et al.** (2010), Will participation in a summer bridge program contribute to success? (*Educational Evaluation and Policy Analysis*, 32(1), 70–83); **Walton, Gregory M. & Cohen, Geoffrey L.** (2011), A brief social-belonging intervention improves academic and health outcomes of minority students (*Science* 331 (6023): 1447-51); and **What Works Clearinghouse** *Designing and Delivering Career Pathways at Community Colleges Practice Guide* (WWC 2021007 2021) and *Practice Guide on Technology to Support Postsecondary Learning* (WWC 2009001 2019; USDE IES NCES).

**P031C210051 EDP University of Puerto Rico**
*Promoting Retention and Graduation Rates in STEM Careers (PRGSTEM)*

1. Applicant institution: EDP University of Puerto Rico, Inc.
Partner institution: Instituto Tecnológico de Puerto Rico (ITEC-San Juan Campus)

2. Project title: **"Promoting Retention and Graduation Rates in STEM Careers (PRGSTEM)"**

3. Abstract: EDP University of Puerto Rico, Inc. (EDP), a Hispanic Serving Institution, proposes a Hispanic-Serving Institutions, Science Technology Engineering & Mathematics and Articulation Program (HSI STEM & Articulation Programs) entitled **"Promoting Retention and Graduation Rates in STEM Careers (PRG-STEM)"** to improve and expand our capacity to serve Hispanic and other low-income students in our region. PRG-STEM seeks to increase the number of Hispanic students completing degrees in Technology and Computer Sciences in our region. The PRG-STEM is designed to strengthen STEM disciplines, increase the number of Hispanic and other underrepresented low-income students in our region attaining degrees in STEM fields, and to encourage transfer to EDP from two-year public community colleges. EDP has identified the Instituto Tecnológico de Puerto Rico, San Juan Campus (ITEC-San Juan), an eligible Hispanic Serving Institution, as a collaborative partner who is supportive of the Project and who will participate in various aspects of the articulated activities.

a. Target Population: Faculty, and students

b. Services and Proposed Activities: The PRG-STEM goal will be achieved through a vigorous and cost-effective implementation of a number of activities to include: 1) peer tutoring; 2) faculty mentorship program; 3) faculty professional development; 4) model transfer and articulation agreements; 5) curriculum alignment; 6) student tracking system; and, 7) laboratory renovations and equipment upgrades.
c. Anticipated Results: Increase persistence and graduation rates by 10%; 100% of faculty using innovative teaching strategies as well as the efficient use of technology-based teaching techniques; improved teaching and learning environment; improved academic programs; Model Seamless Transfer Agreement; and increased numbers of Hispanics graduates in Technology workforce.

4. Absolute Priority Addressed: **Yes**. A seamless transfer articulation agreement will be developed with ITEC-San Juan for a smooth transition between the college and the University, thus meeting the articulation and transfer model absolute priority.

5. Competitive Preference Priority Addressed: **Yes.** Competitive Preference Priority 1 will be achieved through collaboration with employers to ensure student learning objectives are aligned with the skills or knowledge required for employment in in-demand industry jobs and by providing work-based learning experiences. Competitive Preference Priority 2 will be achieved through enhance tutoring (WWC), counseling, student service programs.

6. Invitational Priority Addressed: **No.**

**P031C210056 Ventura County Community College District - Ventura College**
*Servingness: Aspiration, Identity, and Learning (S:AIL) in STEM*

1. **Applicant**: Ventura College, Ventura, California
2. **Project Title:** *Servingness: Aspiration, Identity, and Learning (S:AIL) in STEM*
3. **Abstract:** Ventura College (VC) is an accredited, public, two-year California Community College located in Ventura, California, a community located approximately 60 miles north of Los Angeles and 30 miles south of Santa Barbara. Founded in 1925 as the first institution of higher education in Ventura County, VC enrolls nearly 18,000 students annually–61% of whom are Hispanic. Through this Title III Project, VC will embrace its identity as a Hispanic-*Serving* Institution by fostering an institution-wide commitment to providing a high quality, equity-minded learning environment in three domains: 1) Aspiration, 2) Identity, and 3) Learning. Ventura College faculty & staff will become stewards of VC's commitment to being a Hispanic-*Serving* Institution. They will be supported to encourage students' aspirations for STEM degree completion and transfer, honor cultural wealth and foster a sense of identity and belonging, and improve the relevance of learning in and out of the classroom.
a. **Target Population:** Hispanic and low-income students and families in the service area, including the VC East Campus population.
**Services/Proposed Activities:** Strategy 1: *Serving:* Aspiration–STEM Transfer Hub; Experiential & Work-Based Learning; STEM Transfer & Community Liaison Engagement Council. Strategy 2: *Serving:* Identity–Success Team Coaching*; Non-Academic Peer Mentoring & Support; Servingness Training. Strategy 3: *Serving*: Learning–STEM Harbor; Hybrid & HyFlex Course Modality Expansion; Proactive Service-Minded Academic Supports & Peer Tutoring; Comprehensive Servingness-Minded Professional Development Initiative.
b. **Anticipated Results:** A comprehensive suite of goals, objectives, and outcomes (as detailed in the Project Design Section) will work in concert with each other to chart and measure progress towards the overarching anticipated results, which include: Increased access and participation in STEM degrees/careers among underrepresented students; More equitable degree and career outcomes for Hispanic and low-income students in STEM; Increased transfer to CSU/UC STEM programs for Hispanic and low-income students in the service area, including VC East Campus.
4. **Absolute Priority Addressed:** Yes; VC's STEM Liaison Community Engagement Council will include faculty and counseling professionals from VC, CSU, and UC systems with a particular focus on CSU Channel Islands and UC Santa Barbara, the institutions to which the majority of VC students transfer. Council priorities include 1) developing a collaborative approach to increasing equitable transfer, 2) improving the transfer experience, 3) collaborative curriculum development & alignment, and 4) a model articulation agreement to support development of a clear degree roadmap, published in Program Pathways Mapper.
5. **Competitive Preference Priority Addressed:** Yes; Competitive Preference Priority 1: Fostering flexible & affordable paths to obtaining knowledge and skills by addressing gaps in the community college to university pipeline, offering high-quality experiential and work-based learning experiences, and improving feedback collection from regional partners to inform program and support design. Competitive Preference Priority 2: VC's project design incorporates elements of the ASAP model*, e.g., enhanced tutoring, counseling, and student service programs designed to improve academic success, including innovative and customized instruction courses in gateway math and English courses to retain students and accelerate program completion and transfer.
6. **Invitational Priority Addressed:** Yes; Leverage a completion coaching model and comprehensive professional development campus-wide to ensure student support for addressing the impact of COVID-19 on students' mental health and academic outcomes.
*Meets WWC "Promising Evidence" of Effectiveness Standard

**P031C210097 Chico State Enterprises**
*Chico STEM Connections Collaborative (CSC2+)*

California State University, Chico (CSUC) is a comprehensive, public, four-year institution located in Northern Sacramento Valley. In the Fall of 2020, CSUC enrolled 16,630 undergraduates. In 2019, CSUC enrolled 16,099 students, 56.9% of which were classified as Hispanic and Other low-income (HLI). The number of those students pursuing STEM degreeswas 4,120 with 55.8% of those students classified as HLI. The proposed *Chico STEM Connections Collaborative (CSC2+)* Project will serve 750 students across three STEM Colleges and addresses the ***Absolute Priority*** of: 1) increasing retention and graduation rates of undergraduate Hispanic and Other Low-Income (HLI) students pursuing degrees in STEM, and; 2) enhancing transfer and articulation through a partnership with neighboring Butte College, an HSI Community College located in Oroville, California. CSUC's overarching goal is to build institutional capacity at both institutions and enhance the sustainability of student services with an innovative plan of student-centered services supporting academic improvement and degree completion. This proposal also responds to ***Competitive Preference Priority (CPP) 1*** with the development of a STEM professional career development Certificate Program that will enhance the connection between learning outcomes in the classroom and the expectations of STEM industry employers. This activity is aligned with findings of a model program *"Beyond Learning: Leveraging Undergraduate Research into Marketable Workforce Skills*" 1 and (***CPP 2)*** which will address increasing retention in STEM majors through enhancing opportunities for students to engage in the high-impact practice of undergraduate research experiences. It's expected that an innovative cross-disciplinary Sustainability Research Hub will interest and motivate higher levels of participation. The project also addresses the ***Invitational Priority*** by supporting and enhancing CSUC's efforts to provide critical resources for basic needs and student support addressing the impact of COVID-19 on students' mental health and academic outcomes. All Project Staff will complete the Chico State WellCat Health Center "I CAN HELP Wellbeing Training Program" designed to create a campus culture in which students receive trauma-informed, compassionate care from all campus personnel.

The categories of services for student support include: ***1) Academic Support*****:** Supplemental Instruction, Tutoring, Academic Advising, Math Boot Camp; Computer Science Camp; ***2) Peer Mentoring/Coaching:*** All first year STEM students receive mentoring by Junior and Senior level "STEMCAT Peer Mentors"; ***3) Financial Literacy*****:** Tools to develop college and personal financial plans; **4*****) Undergraduate Research Scholars (URS)*****:** Faculty mentoring, academic year and summer; and **5)** ***Community College Transfer Support*****:** Peer mentoring and opportunities to participate in an online STEM research preparation course, campus visits, and the Undergraduate Research Assistantship (URS) Program. The project will also develop ***The HSI STEM Endowment*** to sustain student scholarships and undergraduate research opportunities. The mixed-methods Evaluation Plan provides for rigorous data collection and formative assessment to inform timely modifications to project activities. An HSI Leadership Council, led by the Office of the Provost, brings together the CSC2+ team with all STEM-related HSI initiatives on campus and representatives from our partner Butte College to review institutional policy and procedures and identify opportunities to enhance services for HLI STEM students.

1 McClure-Brenchley, K., Picardo, K. & Overton-Healey, J. (Spring 2020). Beyond Learning: Leveraging Undergraduate Research into Marketable Workforce Skills. *Scholarship and Practice of Undergraduate Research (SPUR).* Volume 3, Number 3. <https://www.cur.org/what/publications/journals/spur/issues/>

**P031C210111 Northeastern Illinois University**
*ARCOS - Advancing Research and Career Opportunities in STEM*

**1. Applicant/partner institutions:** Northeastern IL University and Harold Washington College
**2. Project title:** ARCOS - Advancing Research and Career Opportunities in STEM
**3. Abstract a. Target Population (e.g., faculty, staff, students):** Students, faculty, and staff
**b. Services & Proposed Activities:** 1) Develop integrated and collaborative opportunities for STEM students at both campuses; 2) Increase the number of Hispanic and low-income students attaining STEM degrees; 3) Redesign transfer, degree, and articulation agreements; 4) Implement programming, curriculum, and experiential learning opportunities focused on STEM workforce development; 5) Enhance current and develop new student-focused service programs and infrastructure; 6) Foster cross institutional collaboration; and 7) Develop and implement wrap-around student services that address mental health and academic supports related to the impact of COVID–19.
**c. Anticipated Results:** For Hispanic and low-income students: 1) 5% increase in students who completed a degree or credential in STEM; 2) 10% increase in STEM degree-seeking undergraduates enrolled; 3) 5% increase in those who were in their first year of enrollment and are enrolled in current year; 4) Increase the number transferring successfully to a 4-year institution from a 2-year institution and retained in a STEM major from 153 to 222; 5) Increase the number of first-time, full-time degree seeking undergraduate students enrolled at 2-year HSIs graduating within 3 years of enrollment with a STEM degree or credential 5% over baseline; and 6) Increase the number in good academic standing by 5% over baseline. Additional anticipated results include: a) Enhanced curriculum alignment based on STEM workforce/industry needs and new industry and research internships; b) Revised/redesigned STEM articulation agreements; c) New curriculum pathways and degree programs; d) STEM student-specific programming that includes peer-to-peer support groups and mentoring networks, and wrap-around services addressing student's mental health/wellness due to COVID-19's impact; e) Faculty/staff professional development trainings/workshops, faculty exchanges, and Faculty Fellows program; and f) Interdisciplinary Computational Lab/Classroom at NEIU and STEM Learning Hub at HWC.
**4. Absolute Priority (AP) Addressed (YES):** We will develop faculty collaborations through common professional development, faculty exchanges, dual enrolled courses, and redesigned articulation and reverse transfer agreements. In addition, we will move away from the traditional separation of activities and programming between two- and four-year institutions and develop integrated and collaborative student opportunities spanning the two campuses for students at both institutions. AP Citations: Scrivener & Weiss (2009) and Sommo et al. (2018).
**5. Competitive Preference Priority (CPP) Addressed (YES):** We meet CPP 1 through improved collaboration between NEIU, HWC, and STEM industry partners in terms of curriculum, programming, student learning outcomes, and long-lasting employment sector–academia relationships. CPP 2 is met through promoting proactive academic achievement and retention strategies by developing and implementing new student wrap-around service programs, including improved advisor communication and collaboration, and innovative and customized courses/workshops that focus on preparing students for academic, personal, and professional success in STEM. CPP 2 Citation: Bettinger & Baker (2014).
**6. Invitational Priority (IP) Addressed (YES):** We meet the IP by providing student supports for addressing the impact of Covid-19 on student's mental health/wellness and academic outcomes through the development of service programs/workshops, hiring of a STEM Case Manager, and the creation of peer support groups.

**P031C210128 Northern New Mexico College**
STEM XL

Northern New Mexico College in Espanola, New Mexico, proposes the **STEM XL** project. As both a 2- and 4-year STEM certificate and degree-granting institution, the project's proposed services target **academic and transfer success in STEM for Hispanic and other low income students** who comprise the majority (74%) of NNMC's enrolled population. We anticipate the project will result in increased enrollment (7%), retention (11%), persistence (25%), completion (25%), and transfer (900%) for Hispanic and other low-income STEM degree-seeking students. These students are the project's **primary focus** and **target population.**

**Invitational Priority:** The proposed **Integrated Student Support System** will provide a comprehensive system of holistic supports, including mental, emotional, physical, and basic needs support referrals consistent with the findings of *Scrivener, S., Weiss, M. J., Ratledge, A., Rudd, T., Sommo, C., & Fresques, H. (2015). **Doubling graduation rates: Three-year effects of CUNY's Accelerated Study in Associate Programs (**ASAP) for developmental education students. New York: MDRC. Retrieved from: http://files.eric.ed.gov/fulltext/ED558511.pdf*. Citation meets What Works Clearinghouse standard of evidence of promise without reservations. 75% of our students also work at least part-time, which has been shown to reduce academic momentum; thus, services are oriented toward advancing students' successful **full-time** enrollment.

**Competitive Preference Priority 1: As described in letters of support attached to this proposal, Course Redesign** in 3 STEM certificate and degree programs is aligned with Los National Laboratories, N3B, and Sandia National Laboratories to meet employer hiring needs.

**Competitive Preference Priority 2: The Integrated Student Support System will feature** customized academic instruction and support via Accelerated Summer Bridge Math Camp and Peer-Led Team Learning (PLTL). Summer Bridge has been shown to increase persistence (Dika, S. L., & D'Amico, M. M., 2016). PLTL increases student time and effort invested in educationally purposeful activities resulting in persistence and success (Bridges et al., 2007).

**Absolute Priorities & Transfer Activities**: The project's 2-year HSI Partners are Clovis Community College, Central New Mexico Community College, Northern New Mexico College, San Juan College, and Santa Fe Community College will jointly support student success and transfer.

Key strategies and activities: 1) **Integrated Student Support System including** dedicated **STEM Transfer and Career Advisors;** 2) **STEM career and transfer exploration and internship experiences** via a **Career, Transfer & Internships Coordinator.** 3) Wraparound academic and non-cognitive support system featuring Accelerated Math **Summer Bridge**, **Peer-Led Team Learning** 4) **Model transfer and articulation pathway development. 5) Faculty professional learning; and 6) Evaluation and intervention research and assessment to investigate whether outcomes** for students who participate in selected project activities – such as the **Summer Bridge** experience --- are favorable, compared to peers who do not.

**The STEM XL** project application has addressed the invitational, absolute, and both competitive preference priorities as defined in the HSI STEM and Articulation Program solicitation.

**P031C210201 Saint Xavier University**
*Conexiones*

**1:** *Applicant Institution*: **Saint Xavier University (SXU)** (Chicago, IL)
*Partner Institutions*: **Moraine Valley Community College** (Palos Hills, IL) and **Joliet Junior College** (Joliet, IL)

**2:** *Project Title*: **Conexiones**

**3.** *Target Population*: Latinx and low-income students enrolled at SXU, and students transferring to SXU from Moraine Valley Community College and Joliet Junior College

*Services and Proposed Activities*:

- Create relevant and intentional **developmental math solutions** to strengthen overall understanding of foundational mathematical concepts and remove barriers to academic progress, especially for students entering programs in Computer Science;
- Improve SXU's **Computer Science program** through enhanced opportunities to connect coursework to career possibilities and increase the number of students majoring in Computer Science through the establishment of a **Motion Graphics and Game Design program** and additional academic supports; and
- Enhance transfer and articulation agreements with Moraine Valley Community College and Joliet Junior College and offer dual admission and concurrent advising to **facilitate pathways for and increase the number of Latinx and low-income transfer students** in Computer Science and Computer Information Systems.

*Anticipated Results*: The *Conexiones* program will result in:

- A reduction in the number of students placed in developmental math;
- An increase in year 1 to year 3 retention for Latinx and low-income STEM majors;
- An increase of Latinx and low-income STEM majors graduating with a STEM degree;
- An increase in retention for STEM transfer students; and
- An overall increase in Latinx and low-income students enrolled in STEM programs.

**4**. *Absolute Priority Addressed*: **YES**; SXU will partner with Moraine Valley Community College and Joliet Junior College to meet the articulation and transfer model absolute priority.

**5**. *Competitive Preference Priorities Addressed*: **YES**; *Conexiones* will address **Competitive Preference Priority 1: Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills** by establishing coordinated efforts to connect students to internships and externships through a **Computer Science Professional Mentor** and a **Computer Science Internship and Externship Fund** to support students in unpaid learning experiences.

*Conexiones* will also address **Competitive Preference Priority 2: Academic Achievement and Retention Strategies** by **reducing the number of STEM students in developmental math**, the hiring of a **STEM Academic Success Coach** and the provision of **Learning Assistants** and graduate assistants in Computer Science courses.

**6**. *Invitational Priority Addressed*: **YES**; Through **virtual video modules** to supplement learning in STEM, *Conexiones* will also meet the **Invitational Priority**.

**P031C210203 Los Angeles Mission College**
*STEM Mission's Excellence Towards the Advancement of Students (METAS)*

Los Angeles Mission College
13356 Eldridge Avenue, Sylmar, CA 91342

Grant proposal for $996,276 per year.

**Project Title:**
STEM Mission's Excellence Towards the Advancement of Students (METAS)

**Goal:** To increase the number of Los Angeles Mission College Hispanic and low-income students who complete or transfer in STEM fields.

**Expected Outcomes:** Improved student completion and transfer rates among the targeted population, strengthened model transfer/articulation agreements, and establishment of a resource development mechanisms with engaged STEM alumni and a $100,000 HSI STEM endowment to support long-term sustainability and support the success of LAMC students in STEM fields/pathways.

**Population to be served:** Hispanic and low-income STEM students at Los Angeles Mission College (LAMC). The proposed project is comprised of one single activity and three subcomponents to provide comprehensive and wrap-around academic and support services to students interested in STEM fields. Through STEM METAS, the college proposes to 1) increase the number of Hispanic and low-income students attaining degrees in the fields of science, technology, engineering or mathematics (STEM); and 2) LAMC, a two-year HSI, will develop model transfer and expanded articulation agreements in STEM fields with four-year institutions.

**P031C210086 Dominican College of Blauvelt**
*STEM Opportunities for Hispanic and Low-Income Students (SOHLIS)*

Dominican College, Orangeburg, New York, will develop and implement the *STEM Opportunities for Hispanic and Low-Income Students (SOHLIS)* project. The project will establish comprehensive student-centered services and curricular programs that will increase rates of (1) enrollment, including strengthened articulation pathways from three area community colleges to Dominican STEM programs, (2) first to second year retention, and (3) persistence to degree completion and career entry. **Target populations** for this project are Hispanic and low-income undergraduate students at the college (including ESL undergraduates), transfer students from community college, high school students, community college STEM faculty and Dominican STEM faculty. Dominican will partner with Rockland, Westchester, and Bergen Community Colleges to strengthen articulation agreements. The **proposed five-year activities** include the following:

**HSI-STEM and Articulation Project Summary of Major Activities**
**Goal 1-Enrollment**
**Major Activity: Strengthen the Pipeline to STEM Success**
Activity 1.1: Professional Development in Transfer and Articulation Best Practices
Activity 1.2: STEM Transfer and Bridge Advisor
Activity 1.3: Science Seminar Series
Activity 1.4: Faculty-mentored Summer Research Opportunities
Activity 1.5: Environmental Science Summer Camp
Activity 1.6: Grant-Seeking and Management Support for STEM Faculty
**Goal 2-Retention**
**Major Activity: Academic and Student Support Services**
Activity 2.1: Diversity, Equity and Inclusion Training
Activity 2.2: Academic Supports
Activity 2.3: Transform Guzman Residence Hall into STEM Study and Peer Networking Center
**Goal 3-Completion**
**Major Activity: Supports Tailored to Juniors and Seniors**
Activity 3.1: Academic Supports
Activity 3.2: On- and Off-Campus STEM Programming and Activities
Activity 3.3: Science Seminar Series
Activity 3.4: Work-Based Learning Experience Coordinator
Activity 3.5: Aligning Learning Objectives and Required Knowledge/Skills of In-Demand Occupations

SOHLIS draws from five research models to improve retention and completion of STEM degrees: **(1)** Stephens, NM, MarYam, G, Hamedani, MD (2014). Closing the social-class achievement gap: A difference education intervention improves first-generation students' academic performance and all students' college transition (WWC reviewed, moderate evidence of effectiveness). **(2)** Nagda, et al. (1998). Undergraduate Student-Faculty Research Partnerships Affect Student Retention. **(3)** Jones, et al. (2010). Importance of Undergraduate Research for Minority Persistence and Achievement in Biology. Quasi-experimental design that has not been reviewed by WWC. **(4)** Yue, H., et al (2018). Supplemental instruction: Helping disadvantaged students reduce performance gap. **(5)** Chen, et al (2021). Am I a Science Person? A strong science identity bolsters minority students' sense of belonging and performance in college. SOHLIS meets the **Absolute Priority** (degree completion and articulation) and **Competitive Preference Priorities 1 and 2** by providing flexible and affordable pathways and significant WBLE as well as multiple layers of academic support including extensive tutoring, workshops, developmental course enhancement, and targeted tutoring resources for ESL/ELL STEM students.

**P031C210143 The Research Foundation CUNY - The City College**
*City College initiative to Promote the Academic Success of STEM Students – Experiential*

1. Applicant institution and partner institutions: The City College of New York, Borough of Manhattan Community College, LaGuardia Community College
2. Title: City College initiative to Promote the Academic Success of STEM Students – Experiential Learning & Career Engagement Initiative (CiPASS-ExLCEI)
3. Abstract


a. Target: Students and Faculty

b. Services and Proposed Activities: **The City College of New York (CCNY)** is a public, 4-year Hispanic and Minority Serving Institution established in 1847. CCNY is the flagship campus among the twenty-four colleges and institutions in the City University of New York (CUNY) system - the nation's largest urban university system. Located in the predominantly Hispanic and African American neighborhood of West Harlem, CCNY serves more than 13,000 undergraduate students per year. **Borough of Manhattan Community College (BMCC)** is a CUNY Community College located in lower Manhattan, serving more than 26,000 associates-level students in their work as an HSI and MSI. **LaGuardia Community College (LaGCC)** is a CUNY Community College and HSI located in Queens, NY, serving more than 18,000 students. CCNY, BMCC, and LaGCC provide an affordable entry point into higher education for low income and first-generation students, and have an extremely diverse student body, reflective of the diversity of the city.

The central focus of this proposal is to address the current gender, racial, and ethnic disparities among STEM professionals via a series of interventions at CCNY with the ultimate goal of increasing retention, graduation, and workforce readiness among Hispanic and low-income students pursuing STEM careers. The HSI/STEM grant project **CiPASS-ExLCEI** will scale up intervention and practices from existing small but successful programs to reach a larger portion of the student population, and address weaknesses identified through ongoing assessment and analysis of our institutional work. This initiative will focus on three key major activities: *i)* increasing hands-on and experiential learning in coursework and internship opportunities; *ii)* building new initiatives for STEM-specific academic supports; and *iii)* creating new supports for STEM transfer students from the 2-year colleges. We will build the internal structures and processes to ensure CCNY can successfully support students in these endeavors.

c. Anticipated Results (e.g., learning outcomes): These activities will result in a peer mentoring program, STEM transfer bridge program, significant additions to project-based learning in coursework, more than 200 STEM students participating in internships, and the expansion of academic supports and early alert systems in STEM and impact the retention and graduation rates of Hispanic and low-income students.


4. Absolute Priority Addressed: Yes; both proposal partners are 2-year schools to address the AP.
5. Competitive Preference Priority Addressed: Yes, both

- Activity 1: STEM Transfer Bridge Program, and Activity 2: Expanded Academic Support and Community Building in STEM will address Absolute and CPP-2
- Activity 3: Infusing Project-Based Learning across the Curriculum and Activity 4: Experiential Learning Program will address Absolute and CPP-1

Specific Project Activities will: *1)* improve the academic readiness, sense of belonging, and self-confidence of entering students to better prepare them for the demands of regular college coursework, focusing on transfer students; *2*) infuse project based learning across the STEM curriculum by revising existing gateway courses and engaging faculty to improve their courses; *3)* promote early career engagement and skills consistent with experiential learning, and career mentoring programs to expose students to real world experiences and problems at an early stage in the students' academic journey; and *4)* provide career and professional advising to undergraduate students to help them achieve their goals
6. Invitational Priority Addressed: No.

**P031C210162 The University of New Mexico**
*STEMx Project*

The University of New Mexico – Taos proposes the ***STEMx Project***, a systemic and sustainable strategy to develop the institution's capacity to enroll, support, and graduate Hispanic and/or low-income (H/LI) students in STEM fields. The Project has been designed with the four pillars of the Guided Pathways initiative providing a framework for considering the supports and resources necessary at every stage of the student's educational experience. The project **will target faculty** as the primary participants in the activity components of this Project, which are:

- Component 1: *Help students clarify and enter the path* – UNM-Taos will
  - offer summer STEM programs to students in the K-12 system and those transitioning to the UNM-Taos campus after graduation and
  - build an Employer and Faculty Advisory Committee to provide a venue for K-12, employer, and local non-profit input into STEM degrees
- Component 2: *Help students stay on the path* – UNM-Taos will
  - Provide work-based learning experiences outside of the STEM classroom and project-based learning in the STEM classroom
  - Provide wrap-around coaching/advising and academic supports for STEM students
  - Dedicate a STEM Student Success Center to house supports and related activities for STEM students
- Component 3: *Ensure students are learning* – UNM-Taos will
  - Provide professional development to faculty on culturally responsive pedagogy and on STEM-specific practices to STEM faculty
  - Provide mini-grants to faculty to revise their curriculum with an equity-lens
  - Incorporate STEM-specific practices such as Writing Across the Curriculum
- Component 4: *Develop new degrees in the Guided Pathways framework* – UNM-Taos will
  - Launch new programs in IT, Construction Technology, and Environmental Sciences to increase STEM offerings for our students and community
  - Launch a new concentration in STEM teaching within the existing teacher preparation program

With these components implemented, UNM-Taos expects to realize a 40% increase in number of Hispanic/Low Income students enrolling in STEM, an increase of 100% in H/LI students enrolling in STEM programs, an increase of 25% in H/LI math and science pass rates, an increase of 25% in H/LI fall-to-fall retention in STEM, an increase of 6% in H/LI student graduation rate in STEM, and an increase of 20 per year in the number of H/LI students transferring in STEM to regional four-year programs.

The STEMx Project proposes to address both Competitive Preference Priorities, the Absolute Priority, and the Invitational Priority. The citation for promising evidence is What Works Clearinghouse. *Designing and delivering career pathways at community colleges practice guide*. US Department of Education. https://ies.ed.gov/ncee/wwc/Docs/PracticeGuide/WWCPraxGuide-Career-Pathways-full-text-Final-508.pdf.

**P031C210103 Morgan Community College**
*STEM Preparacion, Equidad y Exito*

**Applicant Institution:** Morgan Community College, Fort Morgan, Colorado

**Partner Institution:** Colorado State University, Fort Collins, Colorado

**Project Title:** *STEM Preparacion, Equidad y Exito*

**Target Population:** Current and future MCC STEM-declared students, especially those who are Hispanic and/or low-income.

**Services and Proposed Activities:** STEM *Preparacion, Equidad y Exito* has been designed with three in-depth activities.

- **Preparacion** will assist MCC in providing outreach to area high schools to help students learn more about STEM careers and educational opportunities. A variety of outreach programming will be developed to serve K-12 students and the community in an effort to share more information about STEM education and careers.
- **Equidad** is designed to provide a variety of resources to MCC STEM students to bring parity among students, regardless of ethnicity or background. This includes improving facilities; providing intensive advising, tutoring, mentoring, and referrals; and offering opportunities to participate in research and summer bridge.
- **Exito** will focus on improving resources for faculty to assist students in achieving success in their courses. Faculty will attend targeted, ongoing trainings and incorporate culturally relevant programming into their courses.

**Anticipated Results:** This project has seven measurable outcomes, illustrated in the table below.

Objective 1: By Sept. 30, 2026, improve the percentage of Hispanic area high school graduates coming to MCC who select STEM as their area of study by 11 percentage points.
Objective 2: By Sept. 30, 2026, increase the percentage of Hispanic high school students enrolling in STEM-related concurrent programming by 10 percentage points.
Objective 3: By Sept. 30, 2026, increase the success rate (grade C or better) of Hispanic students in STEM courses by 3 percentage points.
Objective 4: By Sept. 30, 2026, improve the retention rate of all STEM students by 10 percentage points.
Objective 5: By Sept. 30, 2026, increase the three-year graduation rate of Hispanic STEM students by 9 percentage points.
Objective 6: By Sept. 30, 2026, increase the transfer rate of Hispanic STEM students by 9.4 percentage points.
Objective 7: By Sept. 30, 2026, improve STEM students' self-reported sense of belonging at MCC by 30 percentage points.

**Absolute Priority Addressed:** MCC is addressing the Absolute Priority. For the articulation component, MCC will partner with Colorado State University, located in Fort Collins, Colorado.
**Competitive Preference Priorities Addressed:** Both CPP 1 and CPP 2 are addressed.
**Invitational Priority Addressed:** No; MCC already has a variety of programming in place to address student needs as a result of the pandemic and is not addressing that in this application.

**P031C210178 Riverside Community College District/Riverside City College**
*Inclusive Opportunities for Nurturing STEM Success (IONSS)*

1. Applicant: Riverside City College; Partner: California State University San Bernardino
2. Title: Inclusive Opportunities for Nurturing STEM Success (IONSS)
3a. Target Populations: STEM faculty; Hispanic and other underrepresented college students
b. Services and Proposed Activities: Our overarching goal is to improve Hispanic and other low income and first generation student performance in the STEM disciplines by improving student learning, particularly in those courses that campus data indicate are playing the most significant role in impeding student progress towards graduation. The strategy for attaining this goal is to implement and sustain a holistic, coherent set of professional development opportunities and structures to involve a growing number of faculty in redesigning their courses and enhancing their instruction to incorporate equity-minded, evidence-based teaching practices.
The faculty who participate in the learning community will also implement an experimental intervention through a randomized control trial design that meets the WWC standards for promising evidence and involves a values affirmation writing exercise that students complete as part of their coursework. Additionally, we will complement the faculty development with enhanced academic and social support, pre-transfer advising, and expanded opportunities for hands-on experience in science career settings. Within those foci for intervention, there are multiple synergistic activities.

Promising Evidence Intervention: Harackiewicz, J. M., Canning, E. A., Tibbetts, Y., Giffen, C. J., Blair, S. S., Rouse, D. I., & Hyde, J. S. (2014). Closing the Social Class Achievement Gap for First-Generation Students in Undergraduate Biology. Journal of Educational Psychology, 106 (2), pg. 375–389.

c. Anticipated Results: Increased STEM faculty knowledge, skills, and utilization of culturally sensitive, inclusive, and active learning pedagogical techniques and course content. Improved student understanding of, enrollment in, and success in recommended STEM guided pathways courses leading to an associate degree to transfer—10% increase in Hispanic and/or low income first-time, full-time degree seeking undergraduate students enrolled at RCC graduating within three years; 10% increase in successful transfer and retention within STEM. Increased student science identity and interest in STEM careers among Hispanic and other low-income or URM students.
4. Absolute Priority Addressed: Yes. We are partnering with California State University San Bernardino, our students' primary transfer destination, to implement IONSS and address the absolute priority.
5a. Competitive Preference Priority 1 Addressed: Yes. We will substantially expand paid opportunities for students to engage in brief and more intensive experiential learning and work-based learning through various educational and industry partnerships. We will also build the institutional capacity at RCC to provide such experiences, as we work toward longer-term institutionalization and sustainability of these important programmatic interventions.
5b. Competitive Preference Priority 2 Addressed: Yes. With the planned project and the additional resources, we will be able to support accelerated development and strengthening of the existing integrated support services within our STEM Engagement Center, including enhanced/expanded methods of pre-transfer advising.
6. Invitational Priority Addressed: No

**P031C210060 Southwestern Adventist University**
*STEM Excellence*

Southwestern Adventist has developed **"STEM Excellence,"** a project that addresses identified needs of Hispanic students, as well as low-income and high-need students, in Biology and other STEM disciplines, enabling them to complete a college degree and to shorten their time to completion. Specifically, STEM Excellence will: a) add an additional dimension to our Ecology and Conservation emphasis in Biology by creating additional upper division courses with additional faculty to strengthen the program; b) redefine the Biology curriculum as a flexible, integrative degree path that will lead students into a broad range of new internship and career opportunities within the world of biological sciences; c) create programs of support for first-year STEM students through enhanced faculty advising, preventative tracking of student challenges, and the creation of a peer Course Navigators program to assist in advising, offering course-specific tutoring, and leading supplemental instruction for fundamental math concepts.

Our measurable goals include:

- **Goal 1:** Increase the number of STEM majors from an average of 23 (2014-2020) to 35 majors by 2026.

- **Goal 2:** Increase the number of Biology majors from a average of 13 (2014-2020) to 25 by 2026.

- **Goal 3:** Increase the one-year average retention rate (2014-2019) for our first-year Biology cohort from 70% to 80% by 2026.

- **Goal 4:** Increase the four-year graduation rate (average 29%, 2014-2017) by the end of year four; the five-year graduation rate (61%, 2015) by 10% by the end of year five, and the six-year graduation rate (31%, 2014) by 40 % by the end of year six.

- **Goal 5:** By the end of year five, the percentage of Hispanic, and all STEM graduates employed in relevant fields or in graduate school within six months of graduation will increase to at least 95% by 2026.

STEM Excellence program is also designed to address the **Invitational Priority** which will be accomplished by increasing capacity for mental health services, as well as leading faculty, staff and key student leaders through mental health workshops allowing them to be able to identify and address early signs of mental illness. Additional mental health support will be available in the occurrence of mass causalities and major trauma.

Since this is a new program, our measurable goal is to:

· **Invitational Priority Goal:** Train 75% of the faculty, staff, and student leaders by 2022 and 100% thereafter each year including new hires.

**P031C210072 Felician University**

*Fostering Inclusive Excellence for STEM Achievement (FIESTA) at New Jersey HSIs*

1. Applicant institution and partner institution: Felician University (applicant) and Union County College (two-year college partner).
2. Title: *Fostering Inclusive Excellence for STEM Achievement (FIESTA) at New Jersey HSIs*
3. Abstract:

Felician University and Union County College are both HSIs in New Jersey, which is considered a global hub for life sciences. Felician and Union will collaborate in the FIESTA project, designed to increase the enrollment of Latinx and low-income students in STEM majors; to improve Felician's STEM learning environments and strengthen STEM pedagogy at both institutions for increased student engagement and success; and improve the success of Latinx and low-income students in STEM at Felician as measured by retention and graduation.

To increase STEM enrollment, Union and Felician STEM leadership and faculty will establish a model STEM articulation agreement that streamlines baccalaureate pathways and admission to Felician and accelerates students' progress towards STEM baccalaureate degrees. This work will be a primary focus of Year 1 of the FIESTA project.

Felician will modernize its STEM learning environment through the renovation of its chemistry and physics labs and the purchase of state-of-the art instrumentation; these investments will better reflect today's STEM workplace and greatly enhance Felician's ability to provide collaborative, hands-on learning experiences and training in current tools, techniques, and workforce skills sought by STEM employers. To strengthen STEM learning and success, especially in STEM gateway courses, Felician will host an annual two-day STEM Faculty Institute for both Felician and Union faculty to learn and deploy best-practice STEM pedagogies as well as culturally responsive teaching practices. Felician will form a new STEM advisory board composed of representatives from STEM industry, fostering expanded internships and industry-informed curriculum for STEM students.

To foster the success of STEM students, the institutions will collaborate on the design and implementation of a suite of evidence-based student support services and engagement covering every phase of students' undergraduate experience. These services include distinct summer bridge programs for both first-year university students and community college transfer students, enhanced academic supports such as peer tutoring, peer-led team learning, peer mentoring, integrative academic advising, participation in paid, faculty mentored research experiences, career readiness programming, and expanded mental health services. Student success services have been carefully chosen to support a range of key student metrics including academic performance, persistence, self-efficacy, sense of belonging, and degree attainment, ensuring the success of students supported through the project. Additionally, the project will meet What Works Clearinghouse Standards for moderate evidence in two areas: implementation and measurement of evidence-based interventions and impact analyses.

4. Absolute priority addressed? Yes; the project will develop a model transfer and articulation agreement between a 2-year HSI and a 4-year institution, and it will increase the number of Hispanic and other low-income students attaining degrees in the fields of STEM.
5. Competitive preference priorities addressed? Yes; the project will establish a new STEM advisory board to improve collaboration between education providers and employers, and it will provide a range of academic achievement and retention strategies to foster STEM student success.
6. Invitational priority addressed? Yes; Felician's counseling center will expand its range of supports for addressing the impact of COVID-19 on students' mental health.

**P031C210171 Indian River State College**
*STEM PIONEERS*

The Indian River State College (IRSC) Science Department (administrators, faculty, and staff) will implement the Science, Technology, Engineering, and Mathematics, Pioneers (STEM Pioneers) project to increase the number of Hispanic low-income students who attain degrees in STEM fields. This project will target students who reside in the College's service district of St. Lucie, Indian River, Martin, and Okeechobee counties. This project will focus on student success in undergraduate STEM coursework and develop a model articulation and transfer agreement between IRSC and the University of Florida.

STEM PIONEERS will support first-time-in-college STEM students towards graduation or transfer in a STEM program of study by addressing the Absolute Priority, the Invitational Priority, and Competitive Preference Priorities one and two. STEM PIONEERS will address student challenges through integrated academic and student support strategies and activities that will promote retention and graduation in a STEM field.

**Project Objectives:** IRSC has identified the following objectives to ensure the success of this program: 1) By September 2026, IRSC will increase the number of full-time degree-seeking Hispanics and low-income undergraduates enrolling in a STEM program of study by 8%; 2) By September 2026, IRSC will increase the number of full-time degree-seeking Hispanic and low-income students retained from fall to fall by 10%.; 3)By September 2026, IRSC will increase the number of full-time degree-seeking Hispanic and low-income students retained from fall to fall by 10%; By September 2026, at least 12% of Hispanic and low-income student participants in STEM PIONEERS will participate in research activities; 4) By September 2026, IRSC will increase the number of Hispanic and low-income students who transfer to a four-year institution to pursue STEM studies by 25%.

**P031C210030 Miami Dade College**
STEM Legacy

**1.** ***Applicant institution and partner institutions.*** Miami Dade College (MDC) is the applicant institution. MDC is part of the Florida College System, which allows for articulation agreements with every public institution of higher learning in the state. In addition, the College has fostered relationships with a large number of private institutions both in and out of Florida. Partner institutions include the University of Florida, Nova Southeastern University, University of Miami, St. Thomas University, Florida Atlantic University, Florida International University, University of Wisconsin, Illinois Institute of Technology, and Lake Erie College of Medicine.
**2.** ***Project title.*** STEM Legacy
**3.** ***Abstract.*** **(a)** ***Target Population.*** 2,500 students and 45 Wolfson Campus faculty members. **(b)** ***Services and Proposed Activities.*** STEM Legacy will provide the following services: creation of the STEM AXIS Center; development of a peer-to-peer learning community; installation of Peer Academic Leaders; installation of Peer-Led Team Learning; mentoring; specialized courses using high-impact practices; community workshops; appreciative advising; the enhancement of STEM facilities; and research/internship opportunities. **(c)** ***Anticipated Results.*** The outcomes for STEM Legacy include: an increase in retention rates of Hispanic and underrepresented minorities in STEM programs; an increase in Hispanic and low-income students graduating and/or transferring to a bachelor's program in STEM; an increase in students who progress to achieve credential completion benchmarks in STEM; an increase in pass rates of STEM courses; an increase in students successfully completing research/internship projects; and an increase in recruitment of STEM students.
**4.** ***Absolute Priority Addressed:*** Yes. ***Briefly indicate the partner institution/s for the purpose of meeting the articulation and transfer model absolute priority.*** STEM Legacy will increase the number of Hispanics and low-income STEM students that transfer from MDC into a 4-year institution in part by leveraging existing articulation agreements and partnerships with schools, colleges, and universities. Partner institutions in Florida include the University of Florida, Nova Southeastern University, University of Miami, St. Thomas University, Florida Atlantic University, and Florida International University. Partner institutions outside of Florida include University of Wisconsin, Illinois Institute of Technology, and Lake Erie College of Medicine.
**5.** ***Competitive Preference Priority Addressed:*** Yes. **CPP #1:** STEM Legacy will provide students with work-based learning experiences through research opportunities and internships. To ensure student learning objectives are aligned with the skills or knowledge required for employment within in-demand industry sectors or occupations, students will participate in Career Readiness seminars using the NACE career competencies designed to support college graduates in successful workplace transition. **CPP#2** To support academic achievement, student engagement, and retention, STEM Legacy will expand on previous evidence-based Title V strategies and support services using an intentional all-inclusive approach that will provide students with academic and transfer advising, promote student involvement and social connectedness through learning communities with mentoring and support services, as well as Professional Development Programming.
**6.** ***Invitational Priority Addressed:*** Yes. STEM Legacy is committed to support the mental wellbeing of students. STEM Legacy will provide 15 STEM workshops that will include: Emotional Intelligence topics to increase student engagement and community awareness; knowledge about emotional intelligence and its importance in STEM; and equipping them to maintain a healthy work-life balance.

**P031C210044 California State University Channel Islands**

**Applicant Institution:** California State University Channel Islands
**Partner Institutions:** Ventura County Community College District and Santa Barbara City College
**Project Title:** Project AYUDAS: Articulating Your Undergraduate Degree & Academic Success in STEM
**Target Population:**

- Latinx and Low-income high school and community college students
- Latinx and Low-income STEM students at CSUCI

**Services and Proposed Activities:** CSUCI proposes to implement Project AYUDAS to *strengthen* the STEM student success pipeline and *transform* collegiate STEM pathways for retention and success. Project AYUDAS will:

1) Develop **STEM Transfer and Articulation Pathways** through a transfer college readiness initiative to serve students/supporters, and STEM curricular pathways with CSUCI and community college faculty.
2) Cultivate a **STEM Culture of Retention and Academic Excellence** through academic support for technical writing support, technology powered just-in-time interventions, and faculty and peer mentorship.
3) Transform institutional culture towards **STEM Inclusive Excellence** through curricular redesign, active learning pedagogies, and equity-minded pedagogy for STEM faculty.

**Anticipated Results:**

- Substantially changed practices, systems, and policies to increase the number of Hispanic and low-income students who enroll in college and successfully complete a STEM major,
- Improve the articulation of STEM courses with 2-year college partners
- Refined student-centered academic support services to help students succeed academically in gateway STEM courses
- Improved STEM student success outcomes (increased student retention, improved progression rates, and improved 3-year and 6-year graduation rates for transfer students and freshmen, respectively, with a focus on Hispanic and low-income students)

**Department of Education Priorities:**

Absolute Priority, **Yes**

- Partnering with Ventura County Community College District and Santa Barbara City College to develop STEM Transfer Articulation Pathways activity
- Increasing STEM degree completion through STEM Culture of Retention and Excellence academic support and STEM Inclusive Excellence faculty development activities

Competitive Preference Priority #1, **Yes**

- Integrating STEM Career pathways curriculum and STEM industry into outreach and retention support services

Competitive Preference Priority #2, **Yes**

- Developing a STEM Writing initiative and creation of faculty and peer mentorship through STEM ASSET Scholars community.

Invitational Priority, **Yes**

- Partnering with Counseling & Psychological Services to increase faculty and peer mentor participation in "Recognize and Refer: How to Help Students of Concern" workshop sessions.

**P031C210053 Mercy College**
*STEM Ready*

1. Applicant institution: **Mercy College**; partner institution: **Westchester Community College**
2. Project title: ***STEM Ready***
3. Abstract:

a. Target Population: *STEM Ready's* target population is two- and four-year undergraduate students who are Hispanic and/or low-income. *STEM Ready* students are those seeking to major in six STEM disciplines offered at Mercy College: Biology, Psychology, Mathematics, Computer Science, Computer Information Science, and Cybersecurity.

b. Services and Proposed Activities: Four innovative Activities are proposed for *STEM Ready*: 1) **Course Redesign for Project-Based Learning (PBL) in STEM** for a high-impact approach that offers curricula to develop student's interdisciplinary and project-based learning awareness and prepare students to understand and experience complex real-world problems; 2) **Faculty and Peer Mentor Development in Metacognition** to include formal training elements that will infuse curricula with metacognitive teaching and mentoring practices for faculty and near-peer mentors; 3) the **Mercy College/Westchester Community College (WCC) Transfer Pipeline** that supports a pipeline of Hispanic and/or low-income students completing their associate degree and entering as STEM majors at Mercy College for improved student outcomes and attainment of four-year degrees; and 4) the **STEM Workplace Academy** to address employer needs and ensure that student learning objectives are aligned with the skills and knowledge required for successful employment.

c. Anticipated Results: The proposed activities are designed to significantly improve student engagement and success and result in increased rates of retention, maintenance of good academic standing, and graduation in addition to a higher rate of transfer from WCC to Mercy and higher graduation rates for transfer students.

4. Absolute Priority Addressed: Yes. Mercy will partner with Westchester Community College in the Mercy College/Westchester Community College Transfer Pipeline (Activity 3).
5. Competitive Preference Priority 1 Addressed: Yes. *STEM Ready* Activities 1, 3, and 4 focus on improving collaboration between education providers and employers and providing work-based learning experiences for students including internships and research experiences.

Competitive Preference Priority 2 Addressed: Yes. *STEM Ready* Activities 1 and 2 focus on enhancement of student success, including courses designed to help retain students and move them into core courses and program completion. Through Project Based Learning students develop deep content knowledge as well as critical thinking, collaboration, creativity, and communication skills that will improve their academic success, and metacognition and a growth mindset create a motivational foundation for effective learning.

Invitational Priority Addressed: No.

*STEM Ready* will be evaluated using a mixed method design with an embedded randomized control trial (RCT) that includes: a) an analysis of implementation and outcomes for all program participants; and b) an RCT experiment to assess the effectiveness of the Stephens et al (2014) difference-education intervention (promising evidence) on student outcomes.1

1 Stephens, N. M., Hamedani, M. G., & Destin, M. (2014). Closing the social-class achievement gap: a difference-education intervention improves first-generation students' academic performance and all students' college transition. *Psychological science*, *25*(4), 943-953.

**P031C210080 Cabrillo Community College District**
*Advancing in College & Career-pathways to Expand STEM Opportunities (ACCESO)*

Cabrillo College (Aptos, California) is a comprehensive, public two-year community college serving Santa Cruz County with the main campus at Aptos and a Center at Watsonville. The Hispanic/Latino enrollment (46 percent) has increased in the last ten years. The College serves primarily Santa Cruz County including high-need students from the Pajaro Valley of Watsonville where families struggle with persistent poverty and low educational levels.

Proposed Project: Cabrillo College proposes Advancing in College & Career-pathways to Expand STEM Opportunities (ACCESO), a five-year HSI STEM and Articulation project addressing the goals of increasing access to and baccalaureate transfer in high-demand STEM fields, including Biotechnology (Biotech) among Latino and/or Low-income students. Activities and services include the following:

1. Develop contextualized math courses with active learning components to increase the pipeline of Latino and low-income STEM students with a focus on dual-enrollment to enhance student momentum to completion;
2. Develop/revise/pilot courses for a new A.S. degree in Biotechnology;
3. Provide professional development to faculty in active learning & equity pedagogy;
4. Provide STEM outreach to high school students to encourage pursuing STEM pathways;
5. Provide Biotech career pathway development and articulation including curricula alignment, program map development, and establishing articulation agreements with neighboring universities such as UCSC, SJSU, and UC Davis;
6. Provide integrated student support services that are evidence-based and align with the college's Guided Pathways initiative;
7. Connect students with work-based learning opportunities in Biotech / STEM and organize STEM Colloquium with industry speakers to inspire students in STEM careers.

Outcomes

Five-year outcomes (by September 2026) include: 1) an increase in STEM enrollment by at least 8% overall (# of STEM majors) among Latino & low-income students (Obj 1.a); 2) the # of PVUSD HS students enrolled in dual credit contextualized math will increase by a total of 210 students (Obj 1.b); 3) increase by 15% in the % of Latino & L.I. students who successfully complete one transfer-level STEM math course (Obj. 1.c); 4) will articulate the Biotech program with at least (3) three regional four-year institutions (Obj 2.a); 5) the % of Latino & L.I. students obtain a Biotech degree and/or certificate will increase by 45 students (Obj 2.b); 6) a 10% point increase in the Fall-to-Fall persistence rate of Latino & Low-income students (Obj 3.a); 7) an increase of Latino/L.I. STEM students earning a degree or certificate increases by at least 55 students (Obj. 3.b); 8) an increase of at least 12% points who are transfer-ready in STEM majors (Obj. 3.c).

Project Addresses the Following Priorities

AP 1: To develop an articulation and transfer model in Biotech that involves curricula-specific transfer/articulation agreements with 4-year IHEs. CPP1: Connecting students with work-based learning in Biotech so students develop in-demand industry skills and experience (Cotner, 2021).
CPP2: STEM faculty cooperate to develop innovative, contextualized math courses with active learning elements to build a strong mathematical foundation for advancing in STEM majors (Freeman, 2014; Hayward and Willett, 2014; Bailey, 2015). IP: To provide students with expanded mental health services through COVID-19 grants.

**P031C210131 William Paterson University of New Jersey**
*Access to STEM Pathways through Integrated Research and Engagement (ASPIRE)*

**1. Applicant institution and partner institution**: William Paterson University (WP) and Passaic County Community College (PCCC)
**2. Project Title**: Access to STEM Pathways through Integrated Research and Engagement (ASPIRE)
**3. Abstract**

(a) **Target population (e.g., faculty, staff, students):** ASPIRE's target student populations consist of first-time first-year (FTFY) Hispanic and low-income students and Passaic County Community College students. Both student populations will enroll at William Paterson University in a STEM program**. (b) Services and proposed activities**: Pivotal to the proposed project are the roles of the Transfer Success Coordinator and the Student Success Coach(es). The Transfer Success Coordinator will be a WP employee positioned primarily at Passaic County Community College to work with STEM students interested in transferring to a four-year college upon earning their associate's degree in STEM. This Coordinator will provide individualized support, connect students to resources at both institutions, and facilitate a transfer plan. Once a student enrolls at William Paterson, the Transfer Success Coordinator will warmly pass off the student to the Student Success Coach(es). The Student Success Coach(es) will work closely with FTFY and transfer students to provide individualized coaching, create an academic and career plan, and access needed resources including tutoring, supplemental instruction, career services, mental health counseling, and financial aid. **(c) Anticipated results (e.g., learning outcomes) Objective 1**. Increase the total number of overall WP STEM majors by 2% each year of the project term from a baseline of 1,136 (2% year one, 4% year two, 6% year three, 8% year four, and 10% year five). **Objective 2**. Increase the number of low-income and Hispanic STEM students transferring from PCCC to WP in a STEM major by 2% each year of the project term from the baselines of 874 (low income) and 367 (Hispanic). **Objective 3**: In the initial three years, 25% of low-income and/or Hispanic juniors and seniors will participate in work-based learning (internship, research fellowship, etc.); by years four and five participation will increase to 50%. Objective 4: WP will improve the low-income and/or Hispanic student four-year graduation rate from the 20.59% baseline to the goal of 34% within the five-year project period.

**4. Absolute Priority Addressed**: Yes; WP will partner with Passaic County Community College to enhance transfer services and create model-articulation agreements that include deeper inter-institution collaboration, transfer support, and access to resources at both institutions.
**5. Competitive Preference Priority 1 Addressed:** Yes; ASPIRE addresses Competitive Preference Priority 1 in that it intentionally fosters flexible and affordable paths to obtaining knowledge and skills that are aligned with the STEM workforce needs through internships with industry partners and research fellowships mentored by WP faculty mentors.
**6. Competitive Preference Priority 2 Addressed**: Yes; ASPIRE is designed to develop or enhance tutoring, counseling, and student-service programs to improve academic success, including innovative and customized instruction courses (supplemental instruction sessions led by peer mentors) to help retain students and rapidly move them into core courses and through program completion.
**7. Invitational Priority Addressed**: Yes; ASPIRE will provide student supports for addressing the impact of COVID-19 on students' mental health and academic outcomes by screening students upon admittance and connecting them with licensed professional counselors and/or individualized academic support as needed.

**P031C210135 Pasadena City College**

*Servingness in STEM: Reaching the Next Level in HSI Excellence*

1. **Applicant**: Pasadena City College
2. **Project Title**: Servingness in STEM: Reaching the Next Level in HSI Excellence

**Abstract**: Pasadena City College (PCC), located in Pasadena, California, serves the greater Los Angeles area, which has the largest, fastest growing Hispanic population in America. The College enrolls approximately 30,000 students; 51% are Hispanic. PCC's proposed Title III project aims to improve the STEM degree completion of Hispanic students through strategies that (a) purposefully center Hispanic students' experiences, strengths, and needs in their design, and (b) are likewise well-supported by extensive national and institutional research. The project, *Servingness in STEM: Reaching the Next Level in HSI Excellence*, includes three main activity strategies that represent essential next steps to close the equity gap in the completion rate of Hispanic and other underserved students in the STEM pathway, which will then significantly improve the completion rate and workforce outcomes for all PCC students.

a. **Target Population**: PCC's Hispanic and low-income students who show interest or potential to pursue a STEM degree.

b. **Services/Proposed Activities**: Increase access and close opportunity gaps for Hispanic students in STEM fields to increase degree completion and transfer by redesigning the critical Calculus sequence and developing a model articulation agreement with high schools and our key transfer institution, CSULA; Develop and foster comprehensive and intrusive wrap-around services that validate and positively influence sense of belonging for Hispanic students, and offer robust STEM work-based learning opportunities; Build infrastructure and transform structures that affect PCC's ability to serve Hispanic students, creating a HSI Council to provide direction and leadership and a Center for Teaching Excellence that focuses on anti-racist and equity-minded pedagogy and curriculum.

**Anticipated Results:** PCC's HSI-STEM project objectives are to: 1) Increase the first-attempt success rate in Calculus I and II; 2) Increase STEM student completion of transfer-level math in their first year; 3) Increase the total number of students who declare a STEM program of study by 20%; 4) Increase 3-year transfer rate in STEM programs of study; 5) Increase 3-year degree completion rate in STEM programs of study; 6) Increase students' social self-concept/sense of belonging; 7) Improve STEM pathway fall-to-fall retention; 8) Engage at least 750 students in grant-funded work-based learning opportunities or services; 9) Have Hispanic students represented among work-based learning participants at full parity with the overall PCC population; 10) Engage at least 200 STEM faculty members in grant-sponsored professional development; 11) Close equity gaps in course success rates among STEM faculty participating in grant-sponsored professional development

3. **Absolute Priority Addressed**: Yes; The project is designed to increase the number of Hispanic and other low-income students attaining degrees in STEM fields and collaborate with faculty and staff from California State University, Los Angeles (CSULA) to develop model articulation agreements in order to remove transfer barriers and establish Transfer Acceptance Guarantees (TAGs).
4. **Competitive Preference Priority Addressed**: Yes; CPP 1: Fostering flexible & affordable paths to obtaining knowledge and skills by addressing gaps in the community college to university pipeline, offering high-quality experiential and work-based learning experiences, and improving feedback collection from regional partners to inform program and support design. CPP 2: Enhance tutoring, counseling, and student service programs designed to improve academic success through strengthened coaching, mentoring, and development of a STEM-specific first year seminar course to retain students and accelerate program completion and transfer.
5. **Invitational Priority Addressed**: Yes; Leverage a peer coaching and engagement model to strengthen referrals to student mental health services as part of the Success Team model: STEM Outreach Coordinator will strengthen PCC's presence in the communities hardest hit by COVID-19; Math Retention Specialist will be cross-trained to make timely referrals to campus services while Coaches will be mobilized to ensure students' knowledge of and utilization of wrap-around supports, with a specific focus on campus health services and connecting students to campus and community-based resources, including the student health center, financial aid, food pantry, advising, and programs like EOP, which provide augmented resources for transportation, supplies, and food vouchers.

**P031C210139 Universidad Politecnica de Puerto Rico**
*A Multifaceted Approach to Student-Centered STEM Education*

1. **Applicant Institution**: Universidad Politécnica de Puerto Rico (UPPR), located in San Juan Puerto Rico - a private non-profit baccalaureate-granting institution specializing in engineering education. Articulation Partner Institution: Colegio Universitario de San Juan (CUSJ), located in San Juan Puerto Rico – a public non-profit associate-granting institution.
2. **Project Title**: A Multifaceted Approach to Student-Centered STEM Education
3a. **Target Population**: UPPR students are the primary target population. Student characteristics indicate high need: 61.4% receive federal financial aid; more than 75% receive some form of need-based aid; 99.1% are Hispanic (Fall 2019). UPPR students reside on the island of Puerto Rico, a region beset by extreme poverty (43.1% poverty rate; median household income is just $19,775). Proposed project services will also target UPPR faculty who will receive extensive support and training.
3b**. Services and Proposed Activities**: Project design comprise of three action plans:
Action Plan 1: Expanding Capacity for Virtual & Innovative Education

➢ Physical Infrastructure Development – Expansion of virtual and innovative education resources via creation of a Streaming Video Development Studio, a Virtual Reality Cave, Remote-Access Virtual Labs and a Makerspace lab for immersive, hands-on, active learning

➢ Faculty Infrastructure Development – Training for Engineering faculty on effective student-centered instructional strategies for online learners.

➢ Curricular Infrastructure Development – Conversion of 51 courses in Computer Science, Computer Engineering, Electrical Engineering, and Mechanical Engineering resulting in seven B.S. degree programs fully online.

Action Plan 2: Improved Transfer Partnership with Articulation Partner via cross institutional faculty teams to ensure course alignment, facilitate transfer into UPPR, formalize degree-specific articulation agreements, and encourage UPPR/CUSJ student joint research experiences via new technology and makerspace resources
Action Plan 3: Development of Wrap-Around Support Services & Work-Based Experiences

➢ Virtual peer tutoring, virtual mentoring, and virtual student learning assistance;

➢ Faculty/staff training on indicators of students in mental distress;

➢ Mental health resource/referral mechanisms;

➢ Virtual internships specific to engineering disciplines

3c: **Anticipated Results**: At project end, UPPR expects to achieve a 5% increase in enrollment over Fall 2019 baseline, 20.8% increase in incoming STEM transfers from associate granting institutions; and 6% increase in number of STEM B.S. degrees awarded annually.
4. **Absolute Priority Addressed**: YES. UPPR will expand access to STEM degree programs by increasing amount of online course offerings in high-demand engineering programs. And will expand articulation efforts with Colegio Universitario de San Juan (CUSJ), a regional associate-granting institution, strengthening pathways for A.S. Engineering students to transfer to one of UPPR's B.S. Engineering programs.
5. **Competitive Preference Priority #1**: YES. UPPR will develop work-based virtual internships in high-demand engineering career fields.
**Competitive Preference Priority #2**: YES. UPPR will develop virtual academic support services inclusive of peer tutoring, peer mentoring, learning assistance; all will be delivered remotely/online thereby expanding access and improving flexibility.
6**. Invitational Priority:** YES. UPPR will train faculty and staff to identify students in crisis and when/where to refer them for support; will expand relationships with community-based mental health offices; and will create database of referral resources

**P031C210063   Mission College**
*Mission College Access-Connect-Transition grant (MC-ACT)*

The Mission College Access-Connect-Transition grant (MC-ACT) will bring together a variety of evidence-based interventions in a comprehensive and intentional way to enhance the success of Hispanic and low-income STEM students. The grant includes three main activities:

1. Access Goal: Increase enrollments and progression of Hispanic and low-income STEM students through co-curricular supports/services.
2. Connection Goal: Increase the academic success of Hispanic/low-income students enrolled in STEM through curriculum enhancements and equity-focused professional learning.
3. Transition Goal: Enhance relationships with transfer institutions and industry partners to expand students' opportunities for work-based learning and preparation for transitions.

These activities will result in the following grant outcomes:

1. Increase in the enrollments of Hispanic/low-income students in STEM fields.
2. Increase the rates of retention, graduation, and transfer for Hispanic/low-income STEM students.
3. Increase in the number of Hispanic/low-income students who participate in grant-supported services and programs.

The grant will ensure Hispanic and low-income STEM students have access to a STEM Counselor, peer mentors, and mental health supports. The MC-ACT grant will build on existing agreements with regional 4-year institutions, expand opportunities for Hispanic and low-income students to interact with faculty and staff at transfer institutions, and expand opportunities for undergraduate research experiences. The grant will strengthen the connections between Hispanic and low-income STEM students and the curriculum through faculty professional learning that promotes a culturally relevant curriculum and active learning in STEM courses. There are also strategies in the grant that enhance industry partnerships, and students' career awareness and work-based learning opportunities.

The grant is also designed to enhance the sense of belonging, confidence, and self-worth for Hispanic and low-income students. A study using "values affirmation" writing exercises will explore how values affirmation can reduce stereotype threats and close the social-class achievement gap when Hispanic and low-income students are guided to affirm their values and self-worth.

# Exhibit 29

**HSI STEM Competition: Abstract**

**Contact information**: Professor [redacted]; *phone*: [redacted]; *email*: [redacted]@uic.edu

*Address*: [redacted], University of Illinois at Chicago, [redacted];

Chicago, IL 60607

**Project title:** Increasing Latin@s Access to Networks for Advancement in Science

**Population to be served, goals, and expected outcomes**: The Latin@s Gaining Access to Networks for Advancement in Science (L@S GANAS) program at the University of Illinois at Chicago (UIC) will support Latin@ undergraduates who have an interest in STEM fields. The L@S GANAS program will support the whole student—both their strong ties to their heritage as Latin@s as well as their emerging identities as scientists. The two overarching goals for the L@S GANAS program will be to: (1) improve outcomes for Latin@ STEM students, including academic performance as well as persistence and graduation rates; and (2) increase enrollment of Latin@ STEM students. In order to achieve these goals, we will expand our recruitment efforts and pilot an innovative program that includes five evidence-based components: (a) opportunities for students to engage in undergraduate research with faculty mentors; (b) holistic supports and advising for students; (c) supportive networks of faculty and peers; (d) active and collaborative learning opportunities in STEM courses; and (e) financial support.

**Absolute Priority 2 proposed partner institution**: City Colleges of Chicago, Malcolm X campus

**Competitive preference priority 2 citations**: Full references available in the "Other Attachments" file (Abelman & Molina, 2001; Campbell & Campbell, 1997; Castleman & Long, 2013; Moon, Hershey, & McMahan, n.d.; Nagda, Gregerman, Jonides, von Hippel, & Lerner, 1998; Stephens, Hamedani, & Destin, 2014).

**ABSTRACT**

**STRENGTHENING THE STEM PIPELINE: UT PERMIAN BASIN**

Permian Basin region is situated in western Texas and is serving the nation to meet our oil and gas needs with its huge oil reserves. Ector County ISD is an Independent School District which serves the Permian Basin region with 77 % Hispanic student population. The *University of Texas Permian Basin* (UTPB) is the premier higher education institution in the region that serves this Hispanic student population and contributes towards workforce development for the local industry. Present enrollment of the *target student population* (Hispanic and other low-income students) in STEM disciplines at UTPB is about 67 % and first-year retention rate is 62.9 %. COVID-19 has also severely impacted the economic situation of the target population. Considering the percentage of Hispanic students' population in Ector County ISD compared with that of UTPB's STEM disciplines, there is a large gap that UTPB must address. In addition, the retention and graduation rate also need to be increased for such students by improving their mathematics skills.

**Major Activities of the Pipeline Project:** 1. UTPB will review and revise the existing articulation agreements with local community colleges, i.e., Odessa College and Midland College and work towards signing more articulation agreements with the other 2-year colleges. Under the proposed *Pipeline Project*, the target population in those 2-year community colleges will be encouraged through financial support to enroll in STEM-based courses and transfer credits for 4-year STEM degrees at UTPB. 2. Outreach activities are planned (such as summer camps) for K-12 students to develop interest in STEM subjects, 3. Supplemental Instruction will increase the retention rate, 4. Academic assistance will be provided in form of extra tutoring, 5. Life coaches will be provided through Student Success Center, 6. Students will be able to utilize the academic advising for their success, and 7. Student skills will be developed through undergraduate research and internships.

**Project Goals, Impacts, and Expenses:** There are four goals of this project to help the target student population, i.e., increase the enrollment rate, increase retention rate, increase the graduation rate, and develop skillset for those students. This project will be a major step towards developing a trained workforce in STEM disciplines for the local industry and the region. The project is deigned to obtain those goals for the target population through supporting summer camps, supplemental instructions, tutors, life coaches, student research fellowships, student internships, and expenses for the project personnel and the external evaluators.

**Project Priorities:** The *Absolute Priority* will be met by increasing the number of Hispanic and other low-income students in STEM fields. The existing articulation agreements with 2-year HSIs will also be extensively utilized and new agreements will be signed to meet the priority. *Competitive Preference Priority 1* will be addressed through work-based learning experiences to include internships and fellowships that meet the demands of the local industry. *Competitive Preference Priority 2* entails academic achievement and retention strategies. The Pipeline Project will provide weekly tutoring activities for eligible students and enhance the counseling and advising services to improve the academic success of the target student population. The *Invitational Priority* will be met by identifying the students impacted with COVID-19 and provide support through academic tutoring and financial assistance for eligible students.

**Contact:** Principal Investigator [redacted], Ph.D., PMP, Assistant Professor, The University of Texas Permian Basin, Odessa, Texas (Tel: [redacted], Email: [redacted]@utpb.edu)

**STEM: Estrategias de Acceso y Retención Project**

Springfield Technical Community College (STCC) is an urban two-year Hispanic Serving Institution (HSI) in Springfield, MA, the third largest city in the state (pop. 153,606; 65.5% Hispanic or African-American). The City suffers high unemployment and poverty (77% higher/160% higher than state average) and poor education – the Class of 2020 had a four-year graduation rate of 77%, and roughly 21% of residents have less than a high school degree. STCC offers the education needed to access high-paying jobs. The College serves 4,327 students annually, 30% Hispanic; additionally, 56% of STCC students receive federal Pell grants. Only 11.4% of Hispanic students major in STEM; similarly, only 14% of low-income students do. These two groups also enter with greater developmental math needs and lower retention and graduation. The 71.6% of Hispanic and low-income students perform worse on all three measures than students who are only Hispanic or low-income. The STEM: Estrategias de Acceso y Retención Project activity and expected outcome is to increase the percent of Hispanic and low-income students entering, progressing, completing, and transferring in STEM disciplines. STCC will partner with UMass Amherst and Central Connecticut State University to expand transfer opportunities for students. There are five goals addressing hurdles for Hispanic and low-income students on the path to a STEM degree and transfer.

- **Goal 1:** Increase the number of Hispanic and low-income students in STEM disciplines by 15% through the creation of STEM focused First Year Experience courses, utilization of STEM Intrusive Advisors, and the implementation of additional mental health services.
- **Goal 2:** Reduce the equity gap (by 6%) in English Composition 2 and developmental math courses through the redesign of every level of developmental math and the creation of a STEM oriented contextualized English Composition 2.
- **Goal 3:** Provide student supports to encourage progression (retention increase of 5%) through STEM Intrusive Advisors who will advise STEM students and ensure early registration and connection to campus; the STEM Center that houses central tutoring, group study and presentation space; and mentoring and coaching provided through STCC ALANA and MILE programs.
- **Goal 4:** Provide high-quality professional development to faculty (increase by 50%) through College and external experts providing training on a sustainable, and pragmatic professional development for faculty and staff that supports diversity, equity and inclusion efforts at the College and in the STEM Programs specifically.
- **Goal 5:** Expand access to student wrap-around services and increase access to mental health services by securing a bilingual mental health counselor; creating student oriented workshops that help destigmatize mental health issues, and leveraging professional development to provide trauma-informed training to faculty and staff.

**Project Contact:** [redacted], Dean of STEM, Springfield Technical Community College, [redacted], Springfield, MA 01102-9000, [redacted], [redacted]

**CPP 1 Citation:** Cotner, H., Bragg, D., Cheng, I., Costelloe, S., Freeman, B., Goold, G., Heiser, E., Lemire, S., Miller, D.G., Porowski, A., Van Noy, M., & Yadav, E. (2021). Designing and delivering career pathways at community colleges: A practice guide for educators (WWC 2021007). Washington, DC: National Center for Education Evaluation and Regional Assistance (NCEE), Institute of Education Sciences, U.S. Department of Education. https://whatworks.ed.gov.

**CPP 2 Citation:** Recommendation # 2, from Bailey, T., Bashford, J., Boatman, A., Squires, J., Weiss, M., Doyle, W., Valentine, J. C., LaSota, R., Polanin, J. R., Spinney, E., Wilson, W., Yeide, M., & Young, S. H. (2016). Strategies for postsecondary students in developmental education – A practice guide for college and university administrators, advisors, and faculty. Washington, DC: Institute of Education Sciences, What Works Clearinghouse.

**California State University Monterey Bay** is proposing the project SALUD (Supporting Access for Latinx and other Underrepresented Demographics). It has three distinct but interlocking activities that will improve courses, programs, and services to students seeking postbaccalaureate degrees in allied health programs, specifically: an Educational Specialist (EdS) degree in School Psychology; a Master's degree in Speech Language Pathology; or a Master's degree in Social Work.

**Overview:** To ensure that more Latinx, low-income, first-generation, and other underserved CSUMB students are enrolling in and completing these programs, the institution has developed SALUD to provide a variety of in-depth services, including:

1. Creating the SALUD Graduate Center, where students will participate in peer tutoring, attend workshops, utilize study space, participate in financial literacy, and be able to apply for scholarship funding and conference travel awards.
2. Improving career pathways through a new mentorship program, workshops and panel presentations on allied health careers, an internship program, and a career fair.
3. Expanding clinical experiences by creating a new clinical space for students to undertake practical experiences in their fields, and engage in interpersonal training.

**Objectives:** When completed, SALUD will meet the following objectives:

| |
|---|
| **Objective 1:** By Sept. 30, 2029, CSUMB will increase the number of applications to the targeted programs from Latinx, first-generation, and rural individuals by up to 30 a year. |
| **Objective 2a:** By Sept. 30, 2029, CSUMB will increase the rate of Master of Social Work students being retained from Year 1 to Year 2 within the program by 10 percentage points. |
| **Objective 2b:** By Sept. 30 2029, CSUMB will improve the time to completion of School Psychology students from 3.8 years to 3.0 years. |
| **Objective 2c:** By Sept. 30, 2029, secure a year-to-year retention rate for Speech-Language Pathology postbaccalaureate students of 7 percentage points above baseline. |
| **Objective 3:** By Sept. 30, 2029, CSUMB will serve 610 allied health postbaccalaureate students through grant-funded services in the SALUD Graduate Center or related programming. |
| **Objective 4:** By Sept. 30, 2029, graduates of the three allied health programs at CSUMB will be employed in related jobs at a rate of 75%. |

**Budget:** To implement this project and meet the targeted objectives, CSUMB is requesting $3,000,000 over five years. These funds will be used to renovate space for the SALUD Center and clinical experiences, provide ongoing support to students, and improve the educational outcomes within three allied health postbaccalaureate programs.

**Priorities:** CSUMB is responding to the Absolute Priority (Expanding the number of Hispanic and other underrepresented graduate and professional students); Invitational Priority 2 (Supporting the Hispanic educator pipeline); Competitive Preference Priority 1 (Meeting student social, emotional, and academic needs); and Competitive Preference Priority 2 (Increasing postsecondary access, affordability, completion, and post-enrollment success).

**Contact Information:** Dr. [redacted], Principal Investigator; [redacted]; [redacted]@csumb.edu

**The Professional Pathways Project** **New Jersey City University**

New Jersey City University, a public, four-year Hispanic Serving Institution, located in New Jersey, directly across the Hudson River from New York City, proposes ***The Professional Pathways Project*** as a "Grown Your Own" solution to increasing the attainment of graduate professional degrees that help our students meet their career goals and to prepare more Hispanic and low-income students to become professionals and faculty in higher education.

The **Goals** of the project are to:

1) Increase enrollment of Hispanic and low-income students in postbaccalaureate, professional, and degree programs by expanding and enhancing academic programs. NJCU will create a Master of Social Work Degree and a micro-credential in Multicultural/Multilingual Services, and enhance the curriculum in the Doctor of Educational Technology Leadership and Doctor of Cybersecurity programs to be more culturally responsive, inclusive and flexible;
2) Increase retention of Hispanic and low-income students through an Advocacy, Inclusion and Support Team that will provide direct services to students and implement faculty learning opportunities focused on culturally responsive, inclusive and asset-based practices;
3) Increase graduation rates for Hispanic and low-income students through coordinated, work-based learning opportunities with professional mentoring and paid internships.
4) Expand entry and access for Hispanic and low-income students in Education and STEM pathways.

The **Objectives** of the project are designed to increase Hispanic enrollment, retention and degree completion by at least 15% by September 2029.

The Professional Pathways Project addresses the **Absolute Priority** through anticipated outcomes of increased enrollment, retention, and graduation rates for Hispanic and low-income students. It addresses **Competitive Preference Priority 1** by improving students' social, emotional, academic & career development. Strategies will focus on:

1) Creating work-based learning experiences and
2) Creating a positive, inclusive & identity-safe climate at NJCU.

The project meets **Competitive Preference Priority 2** by increasing postsecondary education access, affordability, completion, and post-enrollment success. We will support the development & implementation of high-quality and accessible learning opportunities, including learning opportunities that are accelerated or hybrid online; credit-bearing; work-based; and flexible for working students.

The Professional Pathways Project meets **Invitational Priority 2** by supporting students in our Master of Arts in Teaching program and meets **Invitational Priority 3** by providing support to the Educational Technology and Professional Security Studies masters and doctoral pipelines.

Reasonable, allocable, and necessary costs requested to support the goals and objectives of the project total $3,000,000.

Dr. [redacted], Professor of Social Work, will direct The Professional Pathways Project at New Jersey City University. She can be reached at [redacted]@NJCU.edu and 201-[redacted].

**Project Abstract:** Developing Effective Bilingual Educators with Resources (DEBER)

The Developing Effective Bilingual Educators with Resources (DEBER) Project is designed to facilitate the transfer from 2-year to 4-year institutions for Hispanic students pursuing an elementary, middle or high school teaching credential with a bilingual authorization by providing them with necessary institutional, academic, and financial supports and resources to persist, graduate, and get hired in high demand and high-need schools. To accomplish this goal, the DEBER Project will provide clear and supported articulation as a cooperative between San Diego State University (SDSU) and Southwestern Community College, San Diego City College, San Diego Mesa College, all of which are Hispanic Serving Institutions (HSI). SDSU's Department of Dual Language and English Learner Education (DLE) in the College of Education is the leader in San Diego County and the State in the development of highly effective bilingual teachers.

Through the DEBER Project, SDSU will have the ability to provide fiscal and academic resources and support for Hispanic students interested in becoming a bilingual teacher. This will be accomplished first, by articulating postsecondary institutional transition agreements and programming designed to support teacher candidates from the Community College to transfer and graduation at SDSU. The DEBER Project will explicitly consider the existing structure of the Associate Degree for Transfer (ADT) and examine if any modifications will be required for the project's bilingual teacher preparation pathway in San Diego County. Prior to transferring to SDSU DEBER candidates will have the opportunity to participate in academic support seminars and awareness and outreach activities. After transferring to SDSU, DEBER participants will be supported to complete their degree so they are prepared to be admitted to the Dual Language and English Learner Education Bilingual Teacher Preparation Program.

The DEBER Project objectives include (a) developing working groups that include student and community members, and representatives from SDSU, San Diego Mesa, Southwestern, and San Diego City College programs working directly with transfer agreements for education majors with a specific focus on bilingual programs, (b) establish systems of coordination between CC, Undergraduate Studies, SDSU Center for Equity and Biliteracy Education (CEBER) and the College of Education, (c) develop awareness and outreach programs focused on the match between careers in teaching and the linguistic and cultural capital diverse community college students bring to the profession, (d) implement a research-based support and mentorship program for current and future transfer students that include biliteracy seminars, test support, and early field experiences in K-12 settings, and (e) establish an Education Community Summit with K-12 partners to discuss development of transfer teacher education model and data emerging from the project. Ultimately, partnerships created through DEBER will contribute to a comprehensive and streamlined approach towards increasing the educational success of Hispanic students in San Diego County and ultimately increasing the number of linguistically and culturally diverse teachers in local school districts.

# Exhibit 30

**Department of Education**

**HIGHER EDUCATION**

**Fiscal Year 2025 Budget Request**

**CONTENTS**

<u>**Page**</u>


Appropriations Language ....................1
Analysis of Language Provisions and Changes....................6
Appropriation, Adjustments, and Transfers....................14
Summary of Changes....................15
Authorizing Legislation ....................18
Appropriations History ....................24
Significant Items in FY 2024 Appropriations Reports ....................26
Summary of Request....................29
Activities:
Aid for institutional development ....................33
Aid for Hispanic-serving institutions....................66
Other aid for institutions:
International education and foreign language studies: Domestic programs....................76
International education and foreign language studies: Overseas programs ....................87
Model transition programs for students with intellectual disabilities into higher education.......92
Tribally controlled postsecondary career and technical institutions ....................97
Assistance for students:
Federal TRIO programs ....................103
Gaining early awareness and readiness for undergraduate programs ....................115
Graduate assistance in areas of national need....................123
Child care access means parents in school ....................128
Fund for the Improvement of Postsecondary Education....................133
Teacher quality partnership....................150
Graduate fellowships to prepare faculty in high-need areas at colleges of education ....................159
Augustus F. Hawkins Centers of Excellence....................162
Account Summary Table ....................167

## HIGHER EDUCATION

### Appropriations Language

For carrying out, to the extent not otherwise provided, titles II, III, IV, V, VI, VII, and VIII of the HEA, the Mutual Educational and Cultural Exchange Act of 1961, and section 117 of the Perkins Act, $3,343,247,000: Provided, That notwithstanding any other provision of law, funds made available in this Act to carry out title VI of the HEA and section 102(b)(6) of the Mutual Educational and Cultural Exchange Act of 1961 may be used to support visits and study in foreign countries by individuals who are participating in advanced foreign language training and international studies in areas that are vital to United States national security and who plan to apply their language skills and knowledge of these countries in the fields of government, the professions, or international development:[1] Provided further, That of the funds referred to in the preceding proviso up to 1 percent may be used for program evaluation, national outreach, and information dissemination activities:[2] Provided further, That of the funds made available in this Act to carry out chapter 1 of subpart 2 of part A of title IV of the HEA, up to 1 percent may be used for technical assistance, national outreach, and information dissemination activities:[3] Provided further, That up to 1.5 percent of the funds made available under chapter 2 of subpart 2 of part A of title IV of the HEA may be used for evaluation:[4] Provided further, That section 313(d) of the HEA shall not apply to an institution of higher education that is eligible to receive funding under section 318 of the HEA:[5] Provided further, That, in determining whether an individual is a low-income individual, as defined in section 402A(h)(4) of the HEA, a recipient of an award under section 402A(b) of the HEA may use—(i) for a project under section 402D or 402E, an individual's receipt of a Pell Grant under section 401 of the HEA within one year prior to the individual's enrollment in the program supported by the grant; and (ii) for a project under

section 402B, 402C, or 402F, an individual's, or an individual's parent's or guardian's, receipt of benefits under either Section V of the Food and Nutrition Act, a program funded under Part A of Title IV (other than under Section 418) of the Social Security Act (except for where income and resources are conditions of eligibility for receipt of such benefits), or Title XIX or Title XXI of the Social Security Act, within one year prior to the individual's enrollment in the program supported by the grant:[6] Provided further, That amounts made available for carrying out section 419N of the HEA may be awarded notwithstanding the limitations in section 419N(b)(2) of the HEA:[7] Provided further, That, under the Fund for the Improvement of Postsecondary Education, $100,000,000 shall be used to support 4-year institutions that are eligible to receive assistance under sections 316 through 320 of part A of title III, under part B of title III, or under title V of the HEA to build and expand institutional research and development infrastructure; $100,000,000 shall be used for grants to eligible States, Tribal Colleges and Universities, and systems of institutions of higher education to implement or expand evidence-based statewide and institutional-level retention and completion reforms that improve student outcomes, including retention, transfer, and completion rates and labor market outcomes; $15,000,000 shall be used for grants to States and state agencies that govern, make policy, and coordinate on higher education matters to implement statewide improvements and reforms to improve postsecondary access, success and outcomes; $25,000,000 shall be used to support institutions of higher education to strengthen institutional statewide capacity to address student mental health needs and non-academic barriers to student success; $10,000,000 shall be used to support a higher education advancement and success technical assistance center; and $12,000,000 shall be used to support the Open Textbooks Pilot Program:[8] Provided further, That funds made available in this Act to carry out part A of title II of the HEA may be used to support high school



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1747 of 2243 PageID #: 2611

App.1747

career programs in which high school students can earn postsecondary credit in an elementary and secondary education program of study, prepare for teacher and paraprofessional certification exams, and participate in other activities that prepare high school students for a career in elementary and secondary education:[9] Provided further, That of the funds referred to in the preceding proviso, the Secretary may use up to 3 percent for technical assistance, national outreach, and information dissemination activities:[10] Provided further, That funds made available in the Act to carry out sections 311 through 315 of the HEA may be used for national activities to advance the Strengthening Institutions program's goal of assisting institutions that provide educational opportunities to students from low-income backgrounds and students of color:[11] Provided further, That of the funds referred to in the preceding proviso, the Secretary may, without affecting an institution's allocation under the preceding proviso, use up to 5 percent for technical assistance and training to implement interventions to increase program value, including increasing a community college's capacity for credit attainment, mobility, and seamless transfer agreements:[12] Provided further, That funds made available in this Act to carry out section 317 and section 371(b)(2)(D)(ii) of the HEA shall be allotted to institutions in the same manner as under section 318(e) of the HEA but, for purposes of this proviso, section 318(e) shall be applied by substituting "Alaska Native and Native Hawaiian-serving Institution" for "Predominantly Black Institution" and by substituting "Alaska Native and Native Hawaiian" for "Black American":[13] Provided further, That notwithstanding the preceding proviso, the amount allotted to each Alaska Native and Native Hawaiian-serving institution under section 317 and 371(b)(2)(D)(ii) of the HEA shall not be less than $250,000, subject to section 318(e)(4) and (5) of the HEA:[14] Provided further, That funds made available by this Act to carry out section 319 and section 371(b)(2)(D)(iv) of the HEA shall be allotted to institutions in the same manner as

under section 318(e)(4) of the HEA but, for the purposes of this proviso, section 318(e) of the HEA shall be applied by substituting "Native American-serving Nontribal Institution" for "Predominantly Black Institution" and substituting "Native American" for "Black American":[15] Provided further, That notwithstanding the preceding proviso, the amount allotted to each Native American-serving Nontribal institution under section 319 and section 371(b)(2)(D)(iv) shall not be less than $250,000, subject to section 318(e)(4) and (5) of the HEA:[16] Provided further, That sections 399(b) and 528(b) of the HEA shall not apply to funds made available in this Act:[17] Provided further, That activities authorized under sections 317(c)(2)(B), 319(c)(2)(B), and 320(c)(2)(B) of the HEA may include construction and maintenance in classrooms, libraries, laboratories, and other instructional facilities:[18] Provided further, That section 714(d)(2) of the HEA shall not apply to funds made available in this Act.[19]

### TITLE III GENERAL PROVISIONS

SEC. 304. (a) An institution of higher education that maintains an endowment fund supported with funds appropriated for title III or V of the HEA for fiscal year 2025 may use the income from that fund to award scholarships to students, subject to the limitation in section 331(c)(3)(B)(i) of the HEA. The use of such income for such purposes, prior to the enactment of this Act, shall be considered to have been an allowable use of that income, subject to that limitation.[20]

(b) Subsection (a) shall be in effect until titles III and V of the HEA are reauthorized.[21]

SEC. 310. The Secretary may reserve not more than 0.5 percent from any amount made available in this Act for an HEA program, except for any amounts made available for subpart 1 of part A of title IV of the HEA, to carry out rigorous and independent evaluations and to collect

and analyze outcome data for any program authorized by the HEA:[22] Provided, That no funds made available in this Act for the ''Student Aid Administration'' account shall be subject to the reservation under this section:[23] Provided further, That any funds reserved under this section shall be available through September 30, 2027:[24] Provided further, That if, under any other provision of law, funds are authorized to be reserved or used for evaluation activities with respect to a program or project, the Secretary may also reserve funds for such program or project for the purposes described in this section so long as the total reservation of funds for such program or project does not exceed any statutory limits on such reservations:[25] Provided further, That not later than 30 days prior to the initial obligation of funds reserved under this section, the Secretary shall submit to the Committees on Appropriations of the Senate and the House of Representatives, the Committee on Health, Education, Labor and Pensions of the Senate, and the Committee on Education and the Workforce of the House of Representatives a plan that identifies the source and amount of funds reserved under this section, the impact on program grantees if funds are withheld for the purposes of this section, and the activities to be carried out with such funds.[26]

NOTES

A full-year 2024 appropriation for this account was not enacted at the time the budget was prepared; therefore, the budget assumes this account is operating under the Consolidated Appropriations Act, 2024 and Other Extensions Act (Division A of Public Law 118-15, as amended). The amounts included for 2024 reflect the annualized level provided by the continuing resolution.

Each language provision that is followed by a footnote reference is explained in the Analysis of Language provisions and Changes document, which follows the appropriations language.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1750 of 2243 PageID #: 2614
App.1750

## HIGHER EDUCATION

### Analysis of Language Provisions and Changes

| Language Provision | Explanation |
|---|---|
| [1] Provided further, That notwithstanding any other provision of law, funds made available in this Act to carry out title VI of the HEA and section 102(b)(6) of the Mutual Educational and Cultural Exchange Act of 1961 may be used to support visits and study in foreign countries by individuals who are participating in advanced foreign language training and international studies in areas that are vital to United States national security and who plan to apply their language skills and knowledge of these countries in the fields of government, the professions, or international development: | This language permits International Education and Foreign Language Studies (IEFLS) program grantees to use funds for visits and study in foreign countries by individuals (in addition to teachers and prospective teachers) who plan to apply their language skills and knowledge in world areas that are vital to United States national security in the fields of government, the professions, or international development. |
| [2] Provided further, That of the funds referred to in the preceding proviso up to 1 percent may be used for program evaluation, national outreach, and information dissemination activities: | This language authorizes the use of up to 1 percent of the amounts appropriated for the IEFLS programs for evaluation, national outreach, and information dissemination activities. |
| [3] Provided further, That of the funds made available in this Act to carry out chapter 1 of subpart 2 of part A of title IV of the HEA, up to 1 percent may be used for technical assistance, national outreach, and information dissemination activities: | This language permits the Department to use up to 1 percent of the funds appropriated for the Federal TRIO Programs for technical assistance, national outreach, and information dissemination activities. |
| [4] Provided further, That up to 1.5 percent of the funds made available under chapter 2 of subpart 2 of part A of title IV of the HEA may be used for evaluation: | This language permits the Department to use up to 1.5 percent of the funds appropriated for Gaining Early Awareness and Readiness for Undergraduate Programs for evaluation. |
| [5] Provided further, That section 313(d) of the HEA shall not apply to an institution of higher education that is eligible to receive funding under 318 of the HEA: | This language exempts the Strengthening Predominantly Black Institutions program from the 2-year wait-out period applicable to the general Title III Part A programs. |

**Analysis of Language Provisions and Changes—continued**

| Language Provision | Explanation |
|---|---|
| [6] Provided further, That, in determining whether an individual is a low-income individual, as defined in section 402A(h)(4) of the HEA, a recipient of an award under section 402A(b) of the HEA may use—(i) for a project under section 402D or 402E, an individual's receipt of a Pell Grant under section 401 of the HEA within one year prior to the individual's enrollment in the program supported by the grant; and (ii) for a project under section 402B, 402C, or 402F, an individual's, or an individual's parent's or guardian's, receipt of benefits under either Section V of the Food and Nutrition Act, a program funded under Part A of Title IV (other than under Section 418) of the Social Security Act (except for where income and resources are conditions of eligibility for receipt of such benefits), or Title XIX or Title XXI of the Social Security Act, within one year prior to the individual's enrollment in the program supported by the grant: | This language would provide TRIO grantees with greater flexibility in determining whether a potential TRIO participant qualifies as a low-income individual by allowing consideration of whether the potential participant has participated in certain Federal assistance programs, in addition to the existing criteria. |
| [7] Provided further, That amounts made available for carrying out section 419N of the HEA may be awarded notwithstanding the limitations in section 419N(b)(2) of the HEA: | This language lifts the statutory cap on grant awards to institutions of higher education to allow for larger grants to more accurately reflect the costs of providing high-quality, convenient childcare options for student participants in the Child Care Access Means Parents in School program. |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1752 of 2243
PageID #: 2616
App.1752

| Language Provision | Explanation |
|---|---|
| [8] Provided further, That, under the Fund for the Improvement of Postsecondary Education, $100,000,000 shall be used to support 4-year institutions that are eligible to receive assistance under sections 316 through 320 of part A of title III, under part B of title III, or under title V of the HEA to build and expand institutional research and development infrastructure; $100,000,000 shall be used for grants to eligible States, Tribal Colleges and Universities, and systems of institutions of higher education to implement or expand evidence-based statewide and institutional-level retention and completion reforms that improve student outcomes, including retention, transfer, and completion rates and labor market outcomes; $15,000,000 shall be used for grants to States and state agencies that govern, make policy, and coordinate on higher education matters to implement statewide improvements and reforms to improve postsecondary access, success and outcomes; $25,000,000 shall be used to support institutions of higher education to strengthen institutional statewide capacity to address student mental health needs and non-academic barriers to student success; $10,000,000 shall be used to support a higher education advancement and success technical assistance center; and $12,000,000 shall be used to support the Open Textbooks Pilot Program: | This language authorizes a program to build and expand institutional research and development infrastructure investments for Historically Black Colleges and Universities, Tribal Colleges and Universities (TCCUs), and Minority-Serving Institutions; and a program of grants to States, TCCUs, and systems of IHEs designed to implement retention and completion reforms that improve student outcomes; a program of grants to States and state agencies that govern, make policy, and coordinate on higher education matters to implement statewide improvements and reforms to improve postsecondary access, success and outcomes; a program of grants to strengthen institutional statewide capacity to address student mental health needs and non-academic barriers to student success; a higher education advancement and success technical assistance center; and the Open Textbooks Pilot. |

**Analysis of Language Provisions and Changes—continued**

| Language Provision | Explanation |
|---|---|
| [9] Provided further, That funds made available in this Act to carry out part A of title II of the HEA may be used to support high school career programs in which high school students can earn postsecondary credit in an elementary and secondary education program of study, prepare for teacher and paraprofessional certification exams, and participate in other activities that prepare high school students for a career in elementary and secondary education: | This language permits the Department to use Teacher Quality Partnership program funds to support grantees that prepare high school students for a career in elementary and secondary education. |
| [10] Provided further, That of the funds referred to in the preceding proviso, the Secretary may use up to 3 percent for technical assistance, national outreach, and information dissemination activities: | This language permits the Department to use up to 3 percent of the funds appropriated for title II of the HEA be used for technical assistance, national outreach, and information dissemination activities. |
| [11] Provided further, That funds made available in the Act to carry out sections 311 through 315 of the HEA may be used for national activities to advance the Strengthening Institutions Program's goal of assisting institutions that provide educational opportunities to students from low-income backgrounds and students of color: | This language permits the Department to use funds appropriated for the Strengthening Institutions Program for national activities. |
| [12] Provided further, That of the funds referred to in the preceding proviso, the Secretary may, without affecting an institution’s allocation under the preceding proviso, use up to 5 percent for technical assistance and training to implement interventions to increase program value, including increasing a community college’s capacity for credit attainment, mobility, and seamless transfer agreements: | This language permits the Department to use up to 5 percent of the funds appropriated for the Strengthening Institutions Program for technical assistance and training to community colleges to implement interventions to increase completion and value, including increasing an institution's capacity for credit attainment, mobility, and seamless transfer agreements. |

| Language Provision | Explanation |
| --- | --- |
| [13] Provided further, That funds made available in this Act to carry out section 317 and section 371(b)(2)(D)(ii) of the HEA shall be allotted to institutions in the same manner as under section 318(e) of the HEA but, for purposes of this proviso, section 318(e) shall be applied by substituting "Alaska Native and Native Hawaiian-serving Institution" for "Predominantly Black Institution" and by substituting "Alaska Native and Native Hawaiian" for "Black American": | This language permits the Secretary to allocate funding to eligible Strengthening Alaska Native and Native Hawaiian-serving Institutions in the same manner as allocated to Strengthening Predominantly Black Institutions under section 318 of the HEA. |
| [14] Provided further, That notwithstanding the preceding proviso, the amount allotted to each Alaska Native and Native Hawaiian-serving institution under section 317 shall not be less than $250,000, subject to section 318(e)(4) and (5): | This language establishes a minimum grant allocation of $250,000 in the Strengthening Alaska Native and Native Hawaiian-serving Institutions program. |
| [15] Provided further, That funds made available by this Act to carry out section 319 and section 371(b)(2)(D)(iv) of the HEA shall be allotted to institutions in the same manner as under section 318(e)(4) of the HEA but, for the purposes of this proviso, section 318(e) of the HEA shall be applied by substituting "Native American-serving Nontribal Institution" for "Predominantly Black Institution" and substituting "Native American" for "Black American": | This language permits the Secretary to allocate funding to eligible Strengthening Native American-serving Nontribal Institutions in the same manner as allocated to Strengthening Predominantly Black Institutions under section 318 of the HEA. |
| [16] Provided further, That notwithstanding the preceding proviso, the amount allotted to each Native American-serving Nontribal institution under section 319 and section 371(b)(2)(D)(iv) shall not be less than $250,000, subject to section 318(e)(4) and (5) of the HEA: | This language establishes a minimum grant allocation of $250,000 in the Strengthening Native American-serving Nontribal Institutions program. |

| Language Provision | Explanation |
| --- | --- |
| [17] Provided further, That sections 399(b) and 528(b) of the HEA shall not apply to funds made available in this Act: | This language lifts the prohibition on frontloading in titles III and V of the HEA. |
| [18] Provided further, That activities authorized under sections 317(c)(2)(B), 319(c)(2)(B), and 320(c)(2)(B) of the HEA may include construction and maintenance in classrooms, libraries, laboratories, and other instructional facilities: | This language makes construction and maintenance in classrooms, libraries, and other instructional facilities an allowable use of funds in the Strengthening Alaska Native and Native Hawaiian-serving Institutions program, Strengthening Asian American and Native American Pacific Islander-serving program, and Strengthening Native American-serving Nontribal Institutions programs. |
| [19] Provided further, That section 714(d)(2) does not apply to appropriations made by this Act. | This language eliminates the work restriction thereby allowing GAANN fellows to receive an award even if the fellow engages in gainful employment on a full-time basis or in areas outside of teaching, research, or similar activities determined by the academic department to be in support of the fellow's progress towards a degree. |
| TITILE III GENERAL PROVISIONS<br><br>[20] SEC. 304. (a) An institution of higher education that maintains an endowment fund supported with funds appropriated for title III or V of the HEA for fiscal year 2025 may use the income from that fund to award scholarships to students, subject to the limitation in section 331(c)(3)(B)(i) of the HEA. The use of such income for such purposes, prior to the enactment of this Act, shall be considered to have been an allowable use of that income, subject to that limitation. | This language permits institutions of higher education supported by funds authorized by title III or V of the HEA to use the income from their endowment funds to award scholarships to students. |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1756 of 2243
PageID #: 2620
App.1756

**Analysis of Language Provisions and Changes—continued**

| Language Provision | Explanation |
|---|---|
| [21] (b) Subsection (a) shall be in effect until titles III and V of the HEA are reauthorized. | This language recognizes that the preceding proviso shall remain in effect until the HEA is reauthorized. |
| [22] SEC. 310. The Secretary may reserve not more than 0.5 percent from any amount made available in this Act for an HEA program, except for any amounts made available for subpart 1 of part A of title IV of the HEA, to carry out rigorous and independent evaluations and to collect and analyze outcome data for any program authorized by the HEA: | This language permits HEA programs to reserve funds made available under the HEA in fiscal year 2025 to carry out rigorous and independent evaluations and to collect and analyze outcome data for any program authorized under the HEA. |
| [23] Provided, That no funds made available in this Act for the ''Student Aid Administration'' account shall be subject to the reservation under this section: | This language prohibits the Student Aid Administration account from reserving funds for the HEA Pooled Evaluation authority. |
| [24] Provided further, That any funds reserved under this section shall be available through September 30, 2027: | This language makes funds reserved for the HEA Pooled Evaluation authority available through fiscal year 2027. |
| [25] Provided further, That if, under any other provision of law, funds are authorized to be reserved or used for evaluation activities with respect to a program or project, the Secretary may also reserve funds for such program or project for the purposes described in this section so long as the total reservation of funds for such program or project does not exceed any statutory limits on such reservations: | This language permits programs with authorized evaluation activities to reserve funds under the HEA Pooled Evaluation authority so long as the total reservation of funds does not exceed the program's statutory limits. |

**Analysis of Language Provisions and Changes—continued**

| Language Provision | Explanation |
|---|---|
| [26] Provided further, That not later than 30 days prior to the initial obligation of funds reserved under this section, the Secretary shall submit to the Committees on Appropriations of the Senate and the House of Representatives, the Committee on Health, Education, Labor and Pensions of the Senate, and the Committee on Education and the Workforce of the House of Representatives a plan that identifies the source and amount of funds reserved under this section, the impact on program grantees if funds are withheld for the purposes of this section, and the activities to be carried out with such funds. | This language directs the Department to submit a plan that identifies the source and amount of funds reserved for the HEA Pooled Evaluation authority and the impact on program grantees to specific Congressional Committees no later than 30 days prior to the initial obligation of funds. |

## HIGHER EDUCATION

**Appropriation, Adjustments, and Transfers**
(dollars in thousands)

| Appropriation/Adjustments/Transfers | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Discretionary:** | | | |
| Appropriation | $3,526,037 | $3,526,037 | $3,343,247 |
| Total, discretionary appropriation | 3,526,037 | 3,526,037 | 3,343,247 |
| **Mandatory:** | | | |
| Appropriation | 255,000 | 255,000 | 255,000 |
| Sequester (P.L. 112-25) | -14,535 | -14,535 | 0 |
| Total, adjusted mandatory appropriation | 240,465 | 240,465 | 255,000 |
| Total, discretionary and adjusted mandatory appropriation | 3,766,502 | 3,766,502 | 3,598,247 |

## HIGHER EDUCATION

**Summary of Changes**
(dollars in thousands)

| | |
|---|---|
| 2024 Discretionary | $3,526,037 |
| 2024 Mandatory | 240,465 |
| 2025 Discretionary | 3,343,247 |
| 2025 Mandatory | 255,000 |
| Net change | -168,255 |

| **Discretionary:** | 2024 base | Change from base |
|---|---|---|
| **Increases:** | | |
| Program: | | |
| Increase funding for individual HEA Title III, Title V, and Title VII program authorities to increase institutional capacity and student support at HBCUs, TCCUs, MSIs, and low-resourced institutions and provide additional support for disadvantaged students, including those at community colleges, to ensure they succeed in and graduate from college: | | |
| • Strengthening Institutions Program | $122,070 | +$17,930 |
| • Strengthening Tribally Controlled Colleges and Universities | 51,549 | +4,859 |
| • Strengthening Alaska Native and Native Hawaiian-serving Institutions | 24,433 | +1,407 |
| • Strengthening Historically Black Colleges and Universities | 395,986 | +35,599 |
| • Strengthening Historically Black Graduate Institutions | 100,782 | +7,680 |
| • Strengthening HBCU Master's Program | 19,937 | +1,332 |
| • Strengthening Predominantly Black Institutions | 22,300 | +1,372 |
| • Strengthening Asian American and Native American Pacific Islander-serving Institutions | 18,589 | +1,310 |
| • Strengthening Native American-serving Nontribal Institutions | 11,405 | +190 |
| • Developing Hispanic-Serving Institutions program | 227,751 | +18,796 |
| • Postbaccalaureate Opportunities for Hispanic Americans program | 27,314 | +2,455 |
| Increase funding for Federal TRIO Programs that play an important role in assisting low-income students and students whose parents never completed college with support and preparation to enter and complete postsecondary education programs. | 1,191,000 | +20,000 |
| Increase funding for Gaining Early Awareness and Readiness for Undergraduate Programs to support State efforts and build partnerships within communities, target entire cohorts of students in high-poverty middle schools, provide students with a full range of services through the 12th grade, and offer scholarships to attend college. | 388,000 | +10,000 |

## HIGHER EDUCATION
**Summary of Changes—continued**

| **Discretionary:** | 2024 base | Change from base |
|---|---|---|
| **Increases:** | | |
| Program: | | |
| Increase funding for Child Care Access Means Parents in School to help ensure low-income student parents enroll in, persist in, and complete postsecondary education by helping to meet their needs for affordable and convenient child care. | $75,000 | +$5,000 |
| Increase funding for Fund for the Improvement of Postsecondary Education (FIPSE) for HBCU, TCCU and MSI Research and Development Infrastructure Grants, Postsecondary Student Success Grants, and Open Textbooks Pilot; and to establish three new programs, including Statewide Reform Grants, Comprehensive Postsecondary Student Supports Program, and a Postsecondary Advancement and Success Technical Assistance Center. | 184,000 | +78,000 |
| Increase funding for the Teacher Quality Partnership program to support partnerships that enhance professional development activities and training for current and prospective teachers and staff. | 70,000 | +25,000 |
| Increase funding for the Hawkins Centers of Excellence program to increase the quality and number of new minority teachers prepared at institutions of higher education and add to the research base on effective, comprehensive teacher preparation program models. | 15,000 | +15,000 |
| Establish the Graduate Fellowships to Prepare Faculty in High-Need Areas at Colleges of Education program to support fellowships to individuals who are preparing for the professorate in order to prepare individuals to become elementary school and secondary school mathematics and science teachers, special education teachers, and teachers who provide instruction for limited English proficient students. | 0 | +5,000 |
| Subtotal, discretionary increases | | +250,930 |
| **Decreases:** | | |
| Program: | | |
| Decrease funding for International Education and Foreign Language Studies: Domestic Programs because less funding is needed to maintain support for existing grantees. | 75,353 | -2,071 |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1761 of 2243
PageID #: 2625
App.1761

**HIGHER EDUCATION**
**Summary of Changes—continued**

| **Discretionary:** | 2024 base | Change from base |
|---|---|---|
| **Decreases:** | | |
| Program: | | |
| Decrease funding for International Education and Foreign Language Studies: Overseas Programs to eliminate the duplication of effort across the Department and the Department of State. | $10,311 | -$2,062 |
| Discretionary: Decrease funding for Fund for the Improvement of Postsecondary Education (FIPSE) due to elimination of Congressionally directed spending/community project funding. | 429,587 | -429,587 |
| Subtotal, discretionary decreases | | -433,720 |
| Subtotal, discretionary increases and decreases | | -182,790 |
| **Mandatory:** | | |
| **Increases:** | | |
| Program: | | |
| Increase funding for individual HEA Title III, Title V, and Title VII program authorities to increase institutional capacity and student support at HBCUs, TCCUs and Minority-Serving Institutions (MSIs) to ensure they succeed in and graduate from college: | | |
| • Mandatory Strengthening Tribally Controlled Colleges and Universities program | 28,290 | +1,710 |
| • Mandatory Strengthening Alaska Native and Native Hawaiian-serving Institutions program | 14,145 | +855 |
| • Mandatory Strengthening Historically Black Colleges and Universities program | 80,155 | +4,845 |
| • Mandatory Strengthening Predominantly Black Institutions program | 14,145 | +855 |
| • Mandatory Strengthening Asian American- and Native American Pacific Islander-serving Institutions program | 4,715 | +285 |
| • Mandatory Strengthening Native American-serving Nontribal Institutions program | 4,715 | +285 |
| • Mandatory Developing Hispanic-serving Institutions STEM and Articulation programs | 94,300 | +5,700 |
| Subtotal, mandatory increases | | +14,535 |
| Net change | | -168,255 |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1762 of 2243
PageID #: 2626
App.1762

**HIGHER EDUCATION**

**Authorizing Legislation**
(dollars in thousands)

| Activity | 2024 Authorized | 2024 Annualized CR | 2025 Authorized | 2025 Request |
|---|---|---|---|---|
| Aid for institutional development: | | | | |
| Strengthening institutions *(HEA-III-A-311)* | 0 | $122,070 | To be determined[1] | $140,000 |
| Strengthening tribally controlled colleges and universities *(HEA-III-A-316)* | 0 | 51,549 | To be determined[1] | 56,408 |
| Strengthening Alaska Native and Native Hawaiian-serving institutions *(HEA-III-A-317)* | 0 | 24,433 | To be determined[1] | 25,840 |
| Strengthening predominantly Black institutions *(HEA-III-A-318)* | 0 | 22,300 | To be determined[1] | 23,672 |
| Strengthening Native American-serving Nontribal institutions *(HEA-III-A-319)* | 0 | 11,405 | To be determined[1] | 11,595 |
| Strengthening Asian American and Native American Pacific Islander-serving institutions *(HEA-III-A-320)* | 0 | 18,589 | To be determined[1] | 19,899 |
| Strengthening historically Black colleges and universities *(HEA-III-B-323)* | 0 | 395,986 | To be determined[1] | 431,585 |
| Strengthening historically Black graduate institutions *(HEA-III-B-326)* | 0 | 100,782 | To be determined[1] | 108,462 |
| Strengthening HBCU Master's Program *(HEA-VII-A-4-723)* | 0 | 19,937 | To be determined[1] | 21,269 |
| Minority science and engineering improvement *(HEA-III-E-1)* | 0 | 16,370 | To be determined[1] | 16,370 |
| Strengthening tribally controlled colleges and Universities *(HEA-III-F-31) (mandatory)* | $30,000[2] | 28,290[2] | $30,000[2] | 30,000[2] |
| Strengthening Alaska Native and Native Hawaiian-serving institutions *(HEA-III-F-371) (mandatory)* | 15,000[2] | 14,145[2] | 15,000[2] | 15,000[2] |
| Strengthening historically Black colleges and universities *(HEA-III-F-371) (mandatory)* | 85,000[2] | 80,155[2] | 85,000[2] | 85,000[2] |
| Strengthening predominantly Black institutions *(HEA-III-F-371) (mandatory)* | 15,000[2] | 14,145[2] | 15,000[2] | 15,000[2] |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1763 of 2243 PageID #: 2627

App.1763

## HIGHER EDUCATION

### Authorizing Legislation—continued

| Activity | 2024 Authorized | 2024 Annualized CR | 2025 Authorized | 2025 Request |
|---|---|---|---|---|
| Strengthening Asian American and Native American Pacific Islander-serving institutions *(HEA-III-F-371)(mandatory)* | $5,000[2] | $4,715[2] | $5,000[2] | $5,000[2] |
| Strengthening Native American-serving Nontribal institutions *(HEA-III-F-371) (mandatory)* | 5,000[2] | 4,715[2] | 5,000[2] | 5,000[2] |
| Aid for Hispanic-serving institutions: | | | | |
| Developing Hispanic-serving institutions *(HEA-V-A)* | 0 | 227,751 | To be determined[1] | 246,547 |
| Promoting postbaccalaureate opportunities for Hispanic Americans *(HEA-V-B-512) (discretionary)* | 0 | 27,314 | To be determined[1] | 29,769 |
| Mandatory developing HSI STEM and articulation programs *(HEA III-F-371(b)(2)(B)) (mandatory)* | 100,000[2] | 94,300[2] | 100,000[2] | 100,000[2] |
| Other aid for institutions: | | | | |
| International education and foreign language studies: | | | | |
| Domestic programs *(HEA-VI-A and B)* | 0 | 75,353 | To be determined[1] | 73,282 |
| Overseas programs *(MECEA-102(b)(6))* | Indefinite | 10,311 | Indefinite | 8,249 |
| Model comprehensive transition and postsecondary programs for students with intellectual disabilities into higher education *(HEA-VII-D-2)* | 0 | 13,800 | To be determined[1] | 13,800 |
| Tribally controlled postsecondary career and technical institutions *(Carl D. Perkins CTEA section 117)* | 10,465 | 11,953 | 10,465[3] | 11,953 |
| Assistance for students: | | | | |
| Federal TRIO programs *(HEA IV-A-2-1)* | 0 | 1,191,000 | To be determined[1] | 1,211,000 |
| Gaining early awareness and readiness for undergraduate programs *(HEA-IV-A-2-2)* | 0 | 388,000[4] | To be determined[1] | 398,000 |
| Graduate assistance in areas of national need *(HEA-VII-A-2).* | 0 | 23,547 | To be determined[1] | 23,547 |
| Child care access means parents in school *(HEA-IV-A-7)* | 0 | 75,000 | To be determined[1] | 80,000 |
| Teacher quality partnership *(HEA II-A) (discretionary)* | 0 | 70,000 | To be determined[1] | 95,000 |
| Fund for the improvement of postsecondary education *(HEA-VII-B)* | 0 | 184,000 | To be determined[1] | 262,000 |

**Authorizing Legislation—continued**

| Activity | 2024 Authorized | 2024 Annualized CR | 2025 Authorized | 2025 Request |
|---|---|---|---|---|
| Graduate fellowships to prepare faculty in high-need areas at colleges of education *(appropriations bill)* | 0 | 0 | To be determined[1] | $5,000 |
| Hawkins Centers of Excellence *(HEA-II-B-2) (discretionary)* | 0 | $15,000 | To be determined[1] | 30,000 |
| Community Project Funding *(appropriations bill)* | 0 | 429,587 | To be determined[1] | 0 |
| <u>Unfunded authorizations</u> | | | | |
| Interest subsidy grants *(HEA-I-121)* | 0 | 0 | 0 | 0 |
| Aid for institutional development: | | | | |
| Endowment challenge grants *(HEA-III-C-331)* | 0 | 0 | 0 | 0 |
| Programs in STEM Fields *(HEA-III-E-2)* | 0 | 0 | 0 | 0 |
| Assistance for students: | | | | |
| Byrd honors scholarships *(HEA-IV-A-6)* | 0 | 0 | 0 | 0 |
| Loan repayment for civil legal assistance attorneys *(HEA-IV-B, section 428L)* | 0 | 0 | 0 | 0 |
| International education and foreign language studies: | | | | |
| Institute for international public policy *(HEA-VI-C)* | 0 | 0 | 0 | 0 |
| Science and technology advanced foreign language Education *(HEA-VI-D-637)* | 0 | 0 | 0 | 0 |
| Javits fellowships *(HEA-VII-A-1)* | 0 | 0 | 0 | 0 |
| Thurgood Marshall legal educational opportunity program *(HEA-VII-A-3)* | 0 | 0 | 0 | 0 |
| <u>Unfunded authorizations</u> | | | | |
| National Technical Assistance Center *(HEA-VII-D-4(a))* | 0 | 0 | 0 | 0 |
| College access challenge grant program *(HEA-VII-E) (discretionary)* | 0 | 0 | 0 | 0 |
| College access challenge grants program *(HEA-VII-E) (mandatory)* | 0 | 0 | 0 | 0 |
| Project GRAD *(HEA-VIII-A)* | 0 | 0 | 0 | 0 |

## HIGHER EDUCATION

### Authorizing Legislation—continued

| Activity | 2024 Authorized | 2024 Annualized CR | 2025 Authorized | 2025 Request |
|---|---|---|---|---|
| Mathematics and science scholars program *(HEA-VIII-B)* | 0 | 0 | 0 | 0 |
| Business workforce partnerships for job skill training in high growth occupations or industries *(HEA-VIII-C)* | 0 | 0 | 0 | 0 |
| Capacity for nursing students and faculty *(HEA-VIII-D)* | 0 | 0 | 0 | 0 |
| American history for freedom *(HEA-VIII-E)* | 0 | 0 | 0 | 0 |
| Patsy T. Mink fellowship program *(HEA-VIII-G)* | 0 | 0 | 0 | 0 |
| Improving college enrollment by secondary schools *(HEA-VIII-H)* | 0 | 0 | 0 | 0 |
| Early childhood education professional development and career task force *(HEA-VIII-I)* | 0 | 0 | 0 | 0 |
| Improving science, technology, engineering, and mathematics education with a focus on Alaska Native and Native Hawaiian students *(HEA-VIII-J)* | 0 | 0 | 0 | 0 |
| Pilot programs to increase college persistence and success *(HEA-VIII-K)* | 0 | 0 | 0 | 0 |
| Student safety and campus emergency management *(HEA-VIII-L-821)* | 0 | 0 | 0 | 0 |
| Education disaster and emergency relief loan program *(HEA-VIII-L-824)* | 0 | 0 | 0 | 0 |
| <u>Unfunded authorizations</u> | | | | |
| Low tuition *(HEA-VIII-M)* | 0 | 0 | 0 | 0 |
| Cooperative education *(HEA-VIII-N)* | 0 | 0 | 0 | 0 |
| College partnership grants *(HEA-VIII-O)* | 0 | 0 | 0 | 0 |
| Jobs to careers *(HEA-VIII-P)* | 0 | 0 | 0 | 0 |
| Rural development grants for rural-serving colleges and universities *(HEA-VIII-Q)* | 0 | 0 | 0 | 0 |
| Campus-based digital theft prevention *(HEA-VIII-R)* | 0 | 0 | 0 | 0 |
| University sustainability programs *(HEA-VIII-U-881)* | 0 | 0 | 0 | 0 |
| Modeling and simulation programs *(HEA-VIII-V)* | 0 | 0 | 0 | 0 |

**Authorizing Legislation—continued**

| Activity | 2024 Authorized | 2024 Annualized CR | 2025 Authorized | 2025 Request |
|---|---|---|---|---|
| Math to success program *(HEA-VIII-W)* | 0 | 0 | 0 | 0 |
| School of veterinary medicine competitive grant program *(HEA-VIII-X)* | 0 | 0 | 0 | 0 |
| Early Federal Pell Grant commitment demonstration program *(HEA-VIII-Y)* | 0 | 0 | 0 | 0 |
| Master's degree programs at HBCUs and PBIs *(HEA VIII-AA-897)* | 0 | 0 | 0 | 0 |
| Promoting postbaccalaureate opportunities for Hispanic Americans *(HEA-VIII-AA-898)* | 0 | 0 | 0 | 0 |
| Grants to states for workplace and community transition training for incarcerated individuals *(Higher Education Amendments of 1998-VIII-D)* | 0 | 0 | 0 | 0 |
| B.J. Stupak Olympic scholarships *(Higher Education Amendments of 1992, Section 1543)* | 0 | 0 | 0 | 0 |
| Underground railroad program *(Higher Education Amendments of 1998-VIII-H)* | 0 | 0 | 0 | 0 |
| Total definite authorization | $265,321 | | $265,465 | |
| Total appropriation | | $3,766,502 | | $3,598,247 |
| Total discretionary appropriation | | 3,526,037 | | 3,343,247 |
| Portion of discretionary request subject to reauthorization | | 3,526,037 | | 3,343,247 |
| Portion of the discretionary request not authorized | | 0 | | 0 |
| Total mandatory appropriation | | 240,465 | | 255,000[5] |
| Portion of the mandatory request not authorized | | 0 | | 0 |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1767 of 2243 PageID #: 2631

App.1767

[1] The GEPA extension expired September 30, 2015; reauthorization for fiscal year 2025 is expected through appropriations action.
[2] Mandatory funds made available in fiscal year 2009 and each succeeding fiscal year through 2019. In December 2019, the President signed Public Law 116-91, Fostering Undergraduate Talent by Unlocking Resources for Education (FUTURE) providing permanent mandatory appropriations for HBCUs and minority-serving institutions under Part F of Title III of the Higher Education Act of 1965 (133 Stat. 1189).
[3] The GEPA extension applies through September 30, 2025.
[4] Of the amount appropriated, not less than 33 percent shall be used for State Grants and not less than 33 percent shall be used for Partnership Grants.
[5] In December 2019, Congress enacted Public Law 116-91, Fostering Undergraduate Talent by Unlocking Resources for Education (FUTURE) Act providing permanent mandatory appropriations for HBCUs and minority-serving institutions under Part F of Title III of the Higher Education Act of 1965 (133 Stat. 1189). Although the 2025 level for mandatory programs is expected to be reduced by 5.7 percent, the amounts in the table do not include the sequester reduction. The level is expected to be $240.5 million for fiscal year 2025, a reduction of $14.5 million from the mandatory level.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1768 of 2243
PageID #: 2632

App.1768

## HIGHER EDUCATION

**Appropriations History**
(dollars in thousands)

| | Budget Estimate to Congress | House Allowance | Senate Allowance | Appropriation |
|---|---|---|---|---|
| 2016 Discretionary[1] | $2,072,045 | $1,909,042 | $2,038,510 | $1,982,185 |
| 2016 Mandatory | 2,266,842 | 255,000 | 255,000 | 237,660 |
| 2017 Discretionary[2] | 2,189,200 | 1,976,666 | 1,986,792 | 2,055,439 |
| 2017 Mandatory | 2,060,121 | 2,060,121 | 2,060,121 | 237,405 |
| 2018 Discretionary[3] | 1,545,305 | 2,038,126 | 2,048,439 | 2,246,551 |
| 2018 Mandatory | 255,000 | 255,000 | 255,000 | 238,170 |
| 2019 Discretionary[4] | 1,485,848 | 2,300,551 | 2,260,551 | 2,312,356 |
| 2019 Mandatory | 255,000 | 255,000 | 255,000 | 239,190 |
| 2020 Discretionary[5] | 1,534,487 | 2,748,533 | 2,313,356 | 2,475,792 |
| 2020 Mandatory | 255,000 | 255,000 | 255,000 | 239,955 |
| 2020 Supplemental, CARES Act (P.L. 116-136)[6] | 0 | 0 | 0 | 1,046,438 |
| 2021 Discretionary[7] | 1,788,634 | 2,557,315 | 2,488,157 | 2,541,661 |
| 2021 Mandatory | 255,000 | 255,000 | 255,000 | 240,465 |
| 2021 Supplemental, CRRSA Act (P.L. 116-260)[8] | 0 | 0 | 0 | 1,702,285 |
| 2021 Mandatory Supplemental, ARP Act (P.L. 117-02)[9] | 0 | 0 | 0 | 2,968,843 |

[1] The levels for House and Senate allowances reflect action on the regular annual 2016 appropriations bills, which proceeded in the 14th Congress only through the House Committee and Senate Committee.
[2] The levels for the House and Senate allowances reflect Committee action on the regular annual 2017 appropriations bill; the Appropriation reflects the Consolidated Appropriations Act, 2017.
[3] The level for the House allowance reflects floor action on the Omnibus appropriations bill; the Senate allowance reflects Committee action on the regular annual 2018 appropriations bill; the Appropriation reflects the Consolidated Appropriations Act, 2018 (P.L. 115-141).
[4] The levels for the House and Senate allowance reflect Committee action on the regular annual 2019 appropriations bill; the Appropriation reflects enactment of the Department of Defense and Labor, Health and Human Services, and Education Appropriations Act, 2019 (P.L. 115-245).
[5] The Senate allowance reflects the Chairman's mark; the Appropriation reflects the Further Consolidated Appropriations Act, 2020 (P.L. 116-94).
[6] The Appropriation reflects the supplemental funds from the Coronavirus Aid, Relief, and Economic Security Act (P.L. 116-136).
[7] The level for the Senate Allowance reflects the Chairman's mark; the Appropriation reflects Division H of the Consolidated Appropriations Act, 2021 (P.L. 116-260).
[8] The Appropriation reflects supplemental funds from Division M of the Consolidated Appropriations Act, 2021 (P.L. 116-260).
[9] The Appropriation reflects the American Rescue Plan Act of 2021 (P.L. 117-02).



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1769 of 2243 PageID #: 2633
App.1769

## HIGHER EDUCATION

### Appropriations History—continued

| | Budget Estimate to Congress | House Allowance | Senate Allowance | Appropriation |
|---|---|---|---|---|
| 2022 Discretionary [1] | $3,308,802 | $3,430,757 | $3,383,375 | $2,994,111 |
| 2022 Mandatory [2] | 7,475,000 | 255,000 | 255,000 | 240,465 |
| 2023 Discretionary [3] | 3,792,802 | 3,959,485 | 3,547,681 | 3,526,037 |
| 2023 Mandatory | 255,000 | 255,000 | 255,000 | 240,465 |
| 2024 Discretionary [4] | 4,516,621 | 2,767,239 | 3,260,429 | 3,526,037 |
| 2024 Mandatory | 255,000 | 255,000 | 255,000 | 240,465 |
| 2025 Discretionary | 3,343,247 | | | |
| 2025 Mandatory | 255,000 | | | |

[1] The House allowance reflects floor action on the FY 2022 Consolidated Appropriations Act; the Senate allowance reflects the Chairman's mark; and the Appropriation reflects the Consolidated Appropriations Act, 2022 (P.L. 117-103).

[2] The Budget Estimate to Congress includes mandatory budget proposals, including pre-sequestered mandatory funding made available under the Public Law 116-91, Fostering Undergraduate Talent by Unlocking Resources for Education (FUTURE) providing permanent mandatory appropriations for HBCUs and minority-serving institutions under Part F of Title III of the Higher Education Act of 1965 (133 Stat. 1189).

[3] The House allowance reflects the regular annual FY 2023 appropriation, which was introduced on the floor; the Sente allowance reflects the Chairman's mark; and the Appropriation reflects the Consolidated Appropriations Act, 2023 (P.L. 117-328).

[4] The House allowance reflects Subcommittee action, and the Senate allowance reflects Committee action on the regular annual 2024 appropriations bill. The Appropriation reflects the annualized continuing resolution level.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1770 of 2243
PageID #: 2634
App.1770

## HIGHER EDUCATION

### Significant Items in FY 2024 Appropriations Reports

**Federal TRIO Programs**

Senate: The Committee continues to direct the Department to include estimated funding for each TRIO program in the operating plan required under section 516 of this act.

Response: Please see page 108 of this chapter (under the heading "Federal TRIO Programs").

**Gaining Early Awareness for Undergraduate Programs**

Senate: The Committee directs the Department to announce Notices Inviting Applications for New Awards for State Grants and Partnership Grants in the Federal Register. In such notice for State Grants, the Committee directs the Department to uphold the longstanding guidance that States may only administer one active State GEAR UP grant at a time. The Secretary is directed to provide written guidance in the Federal Register notifying applicants that only States without an active State GEAR UP grant, or States that have an active State GEAR UP grant that is scheduled to end prior to October 1, 2024, will be eligible to receive a new State GEAR UP award funded in whole or in part by this appropriation.

Response: The Department will comply with this directive.

Senate: In making new awards, the Department shall ensure that not less than 33 percent of the new award funds are allocated to State awards, and that not less than 33 percent of the new award funds are allocated to Partnerships awards, as described in section 404(b) of the HEA. The Secretary is further directed to ensure that no request from a State Grant applicant to receive an exception to the GEAR UP scholarship described in section 404E(b)(2) of the HEA shall be denied on the basis of 34 CFR 694.14(c)(3).

Response: Consistent with section 404B(a) of the HEA, the Department will ensure that of the amounts appropriated for GEAR UP, not less than 33 percent will be used to fund State grants and not less than 33 percent will be used to fund Partnership grants. The Department will comply with the directive to ensure that not less than 33 percent of the new award dollars are allocated to State awards and not less than 33 percent of the new award dollars are allocated to Partnership awards, to the extent practicable, while still maintaining compliance with the statutory requirements.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1771 of 2243
PageID #: 2635
App.1771

**Fund for the Improvement of Postsecondary Education**

Senate: Basic Needs Systems Grants—The Committee includes $10,000,000 for competitive grants to IHEs, consortia of IHEs, or a system of higher education, that enroll a significant population of low-income students to advance systemic solutions to student basic needs security. These grants shall prioritize strengthening strategic integrations of student supports which could include improving data infrastructure to facilitate data matching and streamlining student eligibility determinations, and other innovative solutions to better connect students to supports. The Committee strongly encourages the Department to include connecting students to mental health resources as a key element of addressing student's basic needs. The Committee also strongly encourages the Department to prioritize IHEs with a significant percentage of Pell-eligible students, including community colleges, HBCUs, and other MSIs.

Response: The Department will comply with the funding levels and directives for FIPSE as provided in the fiscal year 2024 appropriations act.

Senate: Rural Postsecondary and Economic Development Grant Program.—The Committee recommendation includes $35,000,000 for the Rural Postsecondary and Economic Development [RPED] Grant Program. The Committee recognizes that rural-serving institutions and communities face unique challenges and barriers. In particular, smaller, rural-serving colleges, universities and non-profit organizations may have significantly fewer staff, and less experience, in preparing to respond to Federal grant opportunities. The Committee encourages the Department to consider ways to better support rural applicants by recognizing the unique challenges facing rural communities, including but not limited to providing greater flexibility, longer application timelines, and targeted technical assistance for RPED grants.

Response: The Department will comply with the funding levels and directives for FIPSE as provided in the fiscal year 2024 appropriations act.

Senate: Open Textbooks Pilot—The Committee recommendation includes $7,000,000 for the Open Textbooks Pilot program. The Committee directs the Department to issue a notice inviting applications, allow for a 60-day application period and make a significant number of grant awards under the same terms and conditions as in prior years.

Response: The Department will comply with the funding levels and directives for FIPSE as provided in the fiscal year 2024 appropriations act.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1772 of 2243 PageID #: 2636
App.1772

## Fund for the Improvement of Postsecondary Education

Senate: Postsecondary Student Success Grants—The Committee directs the Department continue to carry out this program as a tiered-evidence competition, and require rigorous independent evaluations of grantee projects.

Response: The Department will comply with the funding levels and directives for FIPSE as provided in the fiscal year 2024 appropriations act.

## HEA Pooled Evaluation

Senate: SEC. 310. The Secretary may reserve not more than 0.5 percent from any amount made available in this Act for an HEA program, except for any amounts made available for subpart 1 of part A of title IV of the HEA, to carry out rigorous and independent evaluations and to collect and analyze outcome data for any program authorized by the HEA: Provided, That no funds made available in this Act for the ‘‘Student Aid Administration'' account shall be subject to the reservation under this section: Provided further, That any funds reserved under this section shall be available through September 30, 2026: Provided further, That if, under any other provision of law, funds are authorized to be reserved or used for evaluation activities with respect to a program or project, the Secretary may also reserve funds for such program or project for the purposes described in this section so long as the total reservation of funds for such program or project does not exceed any statutory limits on such reservations: Provided further, That not later than 30 days prior to the initial obligation of funds reserved under this section, the Secretary shall submit to the Committees on Appropriations of the Senate and the House of Representatives, the Committee on Health, Education, Labor and Pensions of the Senate, and the Committee on Education and the Workforce of the House of Representatives a plan that identifies the source and amount of funds reserved under this section, the impact on program grantees if funds are withheld for the purposes of this section, and the activities to be carried out with such funds.

Response: The Department will comply with this directive.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1773 of 2243 PageID #: 2637
App.1773

## HIGHER EDUCATION

### Summary of Request

The Administration's fiscal year 2025 Request includes $3.3 billion in discretionary funds for Higher Education Programs aimed at improving student achievement and increasing access to a high-quality education for all students. The fiscal year 2025 Request for the Department includes essential investments from early childhood to postsecondary education so that all children and young people are able to grow, learn, and gain the skills they need to succeed. The Request provides increases that are key to increasing equity, and bolstering our economy for those who are underserved.

The Administration is committed to ensuring that all students, particularly those from underserved communities, have the opportunity to obtain a meaningful postsecondary credential. Across the nation, postsecondary institutions, schools, States, and community organizations are working hard to develop and implement evidenced-based strategies that support that goal. However, the Administration is concerned that, for some communities and beneficiaries, certain program requirements—including statutory, regulatory, and administrative requirements—may impede implementation of college completion strategies with fidelity, hampering the achievement of the intended outcomes of Department programs. Therefore, the Administration seeks to work with Congress to develop a process for the Secretary to waive specific program requirements at the request of grantees or applicants, as necessary, to ensure effective implementation of evidence-based college completion strategies.

The Request includes $1.4 billion in discretionary and mandatory funding authorized under Titles III and V of the Higher Education Act of 1965, as amended. Within this amount, the Request provides $855.1 million in discretionary funding for the **Aid for Institutional Development (AID)** programs, $71.7 million or 9.2 percent, more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The Request for Title III demonstrates the Administration's commitment to assisting eligible institutions by providing funds to improve institutions' academic programs and administrative and fundraising capabilities.

The Administration requests $140 million, $17.9 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Strengthening Institutions Program** and a total request of $585 million to strengthen institutions of higher education that serve high proportions of Black and low-income students, including $431.6 million, $35.6 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, for **Historically Black Colleges and Universities (HBCUs)**; $108.5 million, $7.7 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for **Historically Black Graduate Institutions (HBGIs)**; $21.3 million, $1.3 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for **Master's Degree Programs at HBCUs;** and $23.7 million, $1.4 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for **Strengthening Predominantly Black Institutions (PBIs)**.

**Summary Of Request—continued**

Also included in the Request for Title III programs is $56.4 million, $4.9 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Tribally Controlled Colleges and Universities (TCCUs)** program; $25.8 million, $1.4 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Alaska Native and Native Hawaiian-serving Institutions (ANNH)** program; $11.6 million, $190,000 more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Native American-serving Nontribal Institutions (NASNTIs)** program; and $19.9 million, $1.3 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Asian American and Native American Pacific Islander-serving Institutions (AANAPISIs)** program. Lastly, the Administration is requesting $16.4 million, the same as a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Minority Science and Engineering Improvement Program (MSEIP)** to help improve science and engineering programs at postsecondary institutions with predominantly minority enrollments.

The Administration requests a total of $276.3 million in discretionary funding for **Aid for Hispanic-serving Institutions** to ensure that Hispanic students have access to high quality postsecondary education and to help close the gap between Hispanic and non-Hispanic students in areas of academic achievement, high school graduation, postsecondary enrollment, and life-long learning. The Request includes $246.5 million in discretionary funding for **Developing Hispanic-serving Institutions (HSIs)**, $18.8 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation; and $29.8 million, $2.5 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA)** program.

In addition to these discretionary requested levels, $255 million is available in mandatory funding for minority-serving institutions authorized under the Fostering Undergraduate Talent by Unlocking Resources (FUTURE) Act (Section 371 of the HEA).

For the **International Education and Foreign Language Studies (IEFLS)** programs, the Administration requests a total of $81.5 million. The IEFLS programs are designed to help meet the Nation's security and economic needs through the development of expertise in foreign languages and area and international studies. More specifically, the request for IEFLS includes $73.3 million, $2.1 million less than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the Domestic Programs and $8.2 million, $2.1 million less than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the Overseas Programs.

The Request would provide $1.2 billion in fiscal year 2025 for the **Federal TRIO Programs**, $20 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, to provide services to encourage underserved individuals to enter

and complete college and postgraduate education. Additionally, the Request includes $398 million, $10 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, to assist middle and high school students in preparing for college through **Gaining Early Awareness and Readiness for Undergraduate Programs (GEAR UP)**.

The Request also includes $13.8 million, the same as a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Model Transition Programs for Students with Intellectual Disabilities (TPSID)** program; $23.5 million, the same as a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Graduate Assistance in Areas of National Need (GAANN)** program; and $12 million, the same as a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation for the **Tribally Controlled Postsecondary Career and Technical Institutions (TCPCTI)** program.

For fiscal year 2025, the Administration requests $80 million for the **Child Care Access Means Parents in School (CCAMPIS)** program, $5 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The CCAMPIS program helps to ensure that low-income student parents enroll in, persist in, and complete postsecondary education by helping to meet their needs for affordable and convenient child care. The request reflects the Administration's strong commitment to closing equity gaps that limit access to and success in postsecondary education, including the extra challenges faced by underserved college student parents in finding high-quality, low-cost child care.

The Request includes $262 million for the **Fund for the Improvement of Postsecondary Education (FIPSE)**, $78 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, to support three existing programs and three new grant programs. The HBCU, TCCU and MSI Research and Development Infrastructure Grants program supports both planning and implementation grants designed to promote transformational investments in research infrastructure, including physical infrastructure and human capital development. The Postsecondary Student Success program would provide competitive grants to IHEs and systems of IHEs to implement, expand, and evaluate evidence-based and data-driven student success strategies to improve student outcomes. The new Statewide Reform Grants program would provide competitive grants to States and state agencies that govern, make policy, and coordinate on higher education matters to implement statewide improvements and reforms to the entire spectrum of postsecondary education—from access to career outcomes and student success. The new Comprehensive Postsecondary Student Supports program would provide grants to IHEs, consortia, or systems of IHEs to improve institutional support for mental health needs and strengthen institutional and systemwide capacity to better leverage the internal and external resources needed to address the full range of non-academic barriers to student success. The new Postsecondary Advancement and Success Technical Assistance Center would support IHEs, consortia and systems of IHEs, and States to apply evidence-based practices and data-driven solutions to improve student outcomes and ensure that inclusive and equitable higher education opportunities are available to all

students. The Open Textbooks Pilot supports projects at IHEs to create new open textbooks or expand their use while maintaining or improving instruction and student learning outcomes, thus lowering costs for students.

The Request would provide $95 million, $25 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, for the **Teacher Quality Partnership (TQP)** program to help support a variety of effective pathways into teaching and support our Nation's teaching force in improving student outcomes.

The Administration requests $30 million, $15 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, for the **Augustus F. Hawkins Centers of Excellence** program, authorized under Part B of Title II of the HEA, to support centers of excellence at HBCUs, TCCUs, and MSIs with a state-accredited teacher preparation program, to help increase the number of well-prepared teachers, including increasing the number of teachers of color and multilingual teachers, resulting in a more diverse teacher workforce prepared to teach in our Nation's elementary and secondary schools.

For fiscal year 2025, The Request includes $5 million for a new proposal, **Graduate Fellowships to Prepare Faculty in High-Need Areas at Colleges of Education** program, authorized under Title II of the HEA, to support fellowships to individuals who are preparing for the professorate in order to prepare individuals to become elementary school and secondary school mathematics and science teachers, special education teachers, and teachers who provide instruction for English learners.

To help continue funding evidence building to improve postsecondary education, the Request again proposes through appropriations language an HEA pooled evaluation authority to improve data collection and conduct rigorous research and evaluations of the Department's postsecondary programs. The pooled evaluation authority, which was included in the fiscal year 2022 and 2023 appropriations, is modeled after the successful authority incorporated into the Elementary and Secondary Education Act reauthorized by the Every Student Succeeds Act in 2015. The authority would permit the Department to continue to reserve up to 0.5 percent of funding appropriated for each HEA program, with the exception of the Pell Grant program and the Student Aid Administration account.

## Aid for institutional development

(Higher Education Act of 1965, Title III and Title VII, Section 723)

(dollars in thousands)

FY 2025 Authorization: To be determined (discretionary)[1]; $155,000 (mandatory)[2]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| **Discretionary:** | | | |
| Strengthening Institutions Program (SIP) (Part A) | $122,070 | $140,000 | +$17,930 |
| Strengthening Tribally Controlled Colleges and Universities (TCCUs) (Part A) | 51,549 | 56,408 | +4,859 |
| Strengthening Alaska Native and Native Hawaiian-serving Institutions (ANNHs) (Part A) | 24,433 | 25,840 | +1,407 |
| Strengthening Historically Black Colleges and Universities (HBCUs) (Part B) | 395,986 | 431,585 | +35,599 |
| Strengthening Historically Black Graduate Institutions (HBGIs) (Part B) | 100,782 | 108,462 | +7,680 |
| Strengthening HBCU Master's Degree Program (Section 723) | 19,937 | 21,269 | +1,332 |
| Strengthening Predominantly Black Institutions (PBIs) (Part A) | 22,300 | 23,672 | +1,372 |
| Strengthening Asian American and Native American Pacific Islander-serving Institutions (AANAPISIs) (Part A) | 18,589 | 19,899 | +1,310 |
| Strengthening Native American-serving Nontribal Institutions (NASNTIs) (Part A) | 11,405 | 11,595 | +190 |
| Minority Science and Engineering Improvement Program (MSEIP) (Part E) | 16,370 | 16,370 | 0 |
| Total, Discretionary Appropriation | 783,421 | 855,100 | +71,679 |

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.
[2] In December 2019, Congress enacted Public Law 116-91, Fostering Undergraduate Talent by Unlocking Resources for Education (FUTURE) Act providing permanent mandatory appropriations for HBCUs and minority-serving institutions under Part F of Title III of the Higher Education Act of 1965 (133 Stat. 1189).

## HIGHER EDUCATION

**Aid for institutional development**

| | 2024 Appropriation | 2025 Request | Change |
|---|---|---|---|
| **Mandatory (Part F, Section 371):** | | | |
| Strengthening TCCUs | $28,290 | $30,000 | +$1,710 |
| Strengthening ANNHs | 14,145 | 15,000 | +855 |
| Strengthening HBCUs | 80,155 | 85,000 | +4,845 |
| Strengthening PBIs | 14,145 | 15,000 | +855 |
| Strengthening AANAPISIs | 4,715 | 5,000 | +285 |
| Strengthening NASNTIs | 4,715 | 5,000 | +285 |
| Total, Mandatory Appropriation [1] | 146,165 | 155,000 | +8,835 |
| Total, Discretionary and Mandatory Appropriation | 929,586 | 1,010,100 | +80,514 |

**PROGRAM DESCRIPTION**

The Aid for Institutional Development (AID) programs, commonly referred to as the Title III programs, are designed to promote equity across U.S. postsecondary education by strengthening institutions of higher education (IHEs) that serve high percentages of students of color and students from low-income backgrounds. A student from a low-income background is defined as an individual from a family whose taxable income for the preceding year did not exceed 150 percent of the Census poverty level. Funding is targeted to minority-serving and other institutions that enroll large proportions of financially underserved students and have low per-student expenditures. Grants help institutions improve student outcomes including graduation/attainment rates by expanding student support services, improving their management and fiscal operations, building endowments, and making effective use of academic and technological resources.

From their inception in 1965, one of the primary missions of the Title III programs has been to strengthen the Nation's Historically Black Colleges and Universities (HBCUs). The Higher Education Amendments of 1998 extended that mission to include programs to strengthen Tribally Controlled Colleges and Universities (TCCUs) and Alaska Native and Native Hawaiian-serving Institutions (ANNHs). In addition, the Higher Education Opportunity Act of 2008 (HEOA), which reauthorized the Higher Education Act of 1965 (HEA), established the Asian American and Native American Pacific Islander-serving Institutions program (AANAPISI), the Native American-serving Nontribal Institutions program (NASNTI), and the Predominantly Black Institutions program (PBIs).

[1] In December 2019, Congress enacted Public Law 116-91, Fostering Undergraduate Talent by Unlocking Resources for Education (FUTURE) Act providing permanent mandatory appropriations for HBCUs and minority-serving institutions under Part F of Title III of the Higher Education Act of 1965 (133 Stat. 1189). The 2024 levels for mandatory programs have been reduced by 5.7 percent, which became effective on October 1, 2023, pursuant to the Budget Control Act of 2011 (P.L. 112-25). Although the 2025 level for mandatory programs is expected to be reduced by 5.7 percent, the amounts in the table do not include the sequester reduction.

## HIGHER EDUCATION

### Aid for institutional development

**Strengthening Institutions Program (SIP)**

Strengthening Institutions (Part A, Section 311) authorizes competitions for 1-year planning grants and 5-year development grants. Under SIP, special consideration is given to institutions that (1) have endowment funds with a market value per full-time equivalent student less than the market value of endowment funds per full-time equivalent student at similar institutions, and (2) have below-average educational and general expenditures per full-time equivalent undergraduate student. Institutions receiving a 5-year grant under this part are not eligible to receive an additional grant under this part until 2 years after the 5-year grant has expired. Institutions may apply to use their SIP funds to support faculty and academic program development; improvement in fund and administrative management; joint use of libraries and laboratories; construction, maintenance, renovation, and improvement of instructional facilities, including strengthening an institution's technological capabilities; student services; and activities designed to improve the financial literacy and economic literacy of students or their families.

SIP grantees may use no more than 20 percent of their allocations—which must be matched at a rate of one institutional dollar for each Federal dollar—to establish or increase an institution's endowment fund.

**To participate in SIP, an institution must award bachelor's degrees or be a junior or community college, provide an education program legally authorized by the State in which it is located, and be accredited or be making reasonable progress toward accreditation. However, the Secretary may waive the eligibility requirements for institutions with below-average educational and general expenditures per full-time equivalent undergraduate student that enroll a significant percentage of financially needy students, as measured by enrollment of Pell Grant recipients or other Title IV need-based aid recipients.Strengthening Tribally Controlled Colleges and Universities (TCCUs)**

The TCCUs program, authorized by Part A, Section 316 of the HEA, awards 5-year formula-based discretionary grants that enable TCCUs to improve and expand their capacity to serve American Indian students. The term "Tribal College or University" means an institution that qualifies for funding under the Tribally Controlled Colleges and Universities Assistance Act of 1978 (25 U.S.C. 1801 et seq.) or the Navajo Community College Act (25 U.S.C. 640a note); or is cited in Section 532 of the Equity in Educational Land-Grant Status Act of 1994 (7 U.S.C. 301 note). TCCUs do not have to wait 2 years between grants and thus may be funded continuously.

The Department may reserve 30 percent of the funds appropriated for TCCUs to award 1-year grants of at least $1 million for construction, maintenance, and renovation needs at eligible institutions, with a preference given to institutions that did not receive an award in a prior fiscal year. The remaining funds must be allocated using a formula, with 60 percent allocated on the basis of Indian student counts at eligible institutions and the other 40 percent distributed equally among eligible TCCUs. The minimum grant size is $500,000.

Institutions may apply to use their funds to plan, develop, and implement a wide range of authorized activities that include faculty and academic program development; improvement in fund and administrative management; construction, maintenance, renovation, and improvement of instructional facilities, including the acquisition of real property and equipping facilities for Internet use or other distance education technologies; student services; teacher education programs with

an emphasis on qualifying students to teach Indian children; community outreach programs that encourage Indian elementary and secondary school students to pursue postsecondary education; and improving the financial and economic literacy of students or their families.

Institutions may use no more than 20 percent of grant funds to establish or increase an endowment fund, with funds matched dollar for dollar with non-Federal funds.

**Strengthening Alaska Native and Native Hawaiian-serving Institutions (ANNH)**

The ANNH program, authorized by Part A, Section 317 of the HEA, makes competitive 5-year development grants that enable these institutions to improve and expand their capacity to serve Alaska Native and Native Hawaiian students. Like TCCUs, institutions receiving grants under Section 317 do not have to wait 2 years between grants and thus may be funded continuously. Uses of funds are similar to those authorized under SIP. Alaska Native-serving institutions and Native Hawaiian-serving institutions are institutions that meet the definition of an eligible institution under Section 312(b) of the HEA and have, respectively, undergraduate enrollments that are at least 20 percent Alaska Native students or 10 percent Native Hawaiian students.

**Strengthening Historically Black Colleges and Universities (HBCUs)**

The Strengthening HBCUs program, authorized by Part B, Section 323 of the HEA, makes 5-year formula-based discretionary grants to help HBCUs strengthen their infrastructure and achieve greater financial stability. A Part B eligible institution is defined as any accredited, legally authorized HBCU that was established prior to 1964 and whose principal mission was, and is, the education of Black Americans. Funds are allocated among HBCUs based on the number of Pell Grant recipients enrolled, the number of graduates, and the percentage of graduates who are attending graduate or professional school in degree programs in which Black American students are underrepresented. The statute provides for a $250,000 minimum grant for each eligible institution.

HBCUs may use their funds to plan, develop, and implement activities that support faculty and academic program development; fund and administrative management; construction, maintenance, renovation, and improvement of instructional facilities, including the acquisition of real property; student services; teacher education programs designed to qualify students to teach in public schools; community outreach programs that will encourage elementary and secondary school students to pursue postsecondary education; and improving financial literacy and economic literacy of students or their families, especially with regard to loan and grant programs under Title IV.

HBCUs also may use no more than 20 percent of the grant funds provided under Part B—which must be matched at a rate of one institutional dollar for each Federal dollar—to establish or increase an institution's endowment fund.

**Strengthening Historically Black Graduate Institutions (HBGIs)**

The Strengthening HBGIs program, authorized under Part B, Section 326 of the HEA, makes 5-year formula-based discretionary grants to 24 postgraduate institutions that are identified in the HEA.

## Aid for institutional development

A grant under this Section can be used for a wide range of activities, including scholarships and fellowships for needy graduate and professional students; construction, maintenance, renovation, and improvement of instructional facilities; establishment or maintenance of an endowment fund; establishment or improvement of a development office to strengthen and increase contributions from alumni and the private sector; improvement in fund and administrative management; and tutoring, counseling, and student service programs designed to improve academic success.

HBGI grants are limited to $1 million, unless the HBGI agrees to match 50 percent of the grant funding in excess of $1 million with non-Federal resources. Institutions are not required to match any portion of the first $1 million of their award. An HBGI that received a grant under this Section in fiscal year 2008 (and that is eligible to receive a grant after fiscal year 2008) may not receive a grant in subsequent fiscal years that is less than the grant amount received in fiscal year 2008. No institution or university system may receive more than one grant in any fiscal year.

### Strengthening HBCU Master's Program

This program, authorized under Section 723 of the HEA, provides grants of up to 6 years in duration to 18 HBCUs that are identified in the HEA that make a substantial contribution to graduate education opportunities for Black Americans at the master's level in mathematics, engineering, the physical or natural sciences, computer science, information technology, nursing, allied health, or other scientific disciplines where Black American students are underrepresented. Awards are used to improve graduate education opportunities at the master's level in these fields.

Grants may be used for a wide range of activities, including purchase, rental, or lease of scientific or laboratory equipment for educational purposes; construction, maintenance, renovation, and improvement in instructional facilities; scholarships, fellowships, and other financial assistance for participating students; establishment or maintenance of an institutional endowment; funds and administrative management; improving the financial literacy and economic literacy of students or their families; tutoring, counseling, and student service programs; and faculty professional development.

### Strengthening Predominantly Black Institutions (PBIs)

The Strengthening PBIs program, authorized by Part A, Section 318 of the HEA, makes 5-year formula-based discretionary grants to support activities outlined in Section 311(c) of the HEA, which include: academic instruction in disciplines in which Black Americans are underrepresented; teacher education programs designed to qualify students to teach in public elementary or secondary schools; and community outreach programs that will encourage elementary and secondary school students to pursue postsecondary education. No more than 50 percent of grant funds awarded may be used for construction or maintenance of classroom, library, laboratory, or other instructional facilities. Institutions may use no more than 20 percent of grant funds to establish or increase an endowment fund, with funds matched dollar for dollar by non-Federal funds.

Funding is allocated among PBIs according to a formula that is based on: (1) the number of Pell Grant recipients enrolled; (2) the number of graduates; and (3) the percentage of graduates who are attending a baccalaureate degree-granting institution or a graduate or professional school in



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1782 of 2243
PageID #: 2646
App.1782

degree programs in which Black American students are underrepresented. The statute provides for a $250,000 minimum grant for each eligible institution.

The term “Predominantly Black institution” is defined generally as an IHE with low educational and general expenditures per full-time equivalent student that has an enrollment of at least 1,000 undergraduate students, of which not less than 50 percent are low-income individuals or first-generation college students and 40 percent or more of whom are Black American students.

**Strengthening Asian American and Native American Pacific Islander-serving Institutions (AANAPISI)**

The AANAPISI program, authorized by Part A, Section 320 of the HEA, makes 5-year competitive grants to eligible IHEs, as defined under Section 312(b) of the HEA, that have, at the time of application, an enrollment of undergraduate students that is at least 10 percent Asian American or Native American Pacific Islander students. The term “Asian American” means a person having origins in any of the original peoples of the Far East, Southeast Asia, or the Indian subcontinent (including, for example, Cambodia, China, India, Japan, Korea, Malaysia, Pakistan, the Philippine Islands, Thailand, and Vietnam), as defined in the Office of Management and Budget’s Standards for Maintaining, Collecting, and Presenting Federal Data on Race and Ethnicity as published on October 30, 1997 (62 Federal Register 58789). The term “Native American Pacific Islander” means any descendant of the aboriginal people of any island in the Pacific Ocean that is a territory or possession of the U.S. ANNAPISIs do not have to wait 2 years between grants and thus may be funded continuously.

Grants help these institutions to improve and expand their capacity to serve Asian American and Native American Pacific Islander students and individuals from low-income backgrounds. Funds may be used for a range of activities, including the purchase, rental, or lease of scientific or laboratory equipment for educational purposes; renovation and improvement of instructional facilities; faculty exchanges, faculty development, and faculty fellowships to assist in attaining advanced degrees in the faculty’s field of instruction; curriculum development and academic instruction; endowment funds; and academic instruction in disciplines in which Asian American and Native American Pacific Islanders are underrepresented.

**Strengthening Native American-serving Nontribal Institutions (NASNTI)**

The NASNTI program, authorized by Part A, Section 319 of the HEA, provides 5-year competitive grants to eligible IHEs, as defined under Section 312(b) of the HEA, that are not a Tribal College or University (as defined in Section 316 of the HEA) and have, at the time of application, an enrollment of undergraduate students that is not less than 10 percent Native American students. The term “Native American” means an individual who is of a tribe, people, or culture that is indigenous to the United States. NASNTIs do not have to wait 2 years between grants and thus may be funded continuously.

Funds generally may be used to plan, develop, undertake, and carry out activities to improve and expand the institutions’ capacity to serve Native Americans and individuals from low-income backgrounds. More specifically, allowable activities include purchase, rental, or lease of scientific or laboratory equipment for educational purposes, including instruction and research; renovation and improvement of instructional facilities; faculty exchanges, faculty development, and faculty

**Aid for institutional development**

fellowships to assist faculty in attaining advanced degrees; curriculum development and academic instruction; funds and administrative management, and acquisition of equipment for use in strengthening funds management; academic tutoring and counseling programs and support services; and improving the financial and economic literacy of students or their families.

The statute requires a $200,000 minimum grant for each eligible institution. Participating institutions are not eligible to receive funding under Part A or Part B of Title III or Part A of Title V of the HEA.

**Minority Science and Engineering Improvement Program (MSEIP)**

The MSEIP, authorized by Part E, Subpart 1 of the HEA, supports competitive 3-year grants to IHEs that are designed to promote long-range improvement in science and engineering education at predominantly minority institutions and increase the participation of underserved ethnic and racial minorities in scientific and technological careers. Only colleges and universities with minority enrollments of greater than 50 percent are eligible to receive assistance under MSEIP. MSEIP allows grantee institutions to support a variety of innovative and customized projects. Typically, MSEIP projects are designed to implement one, or a combination of, educational projects, such as curriculum development, purchase of scientific equipment, or development of research capabilities.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $762,125 [1] |
| 2020 CARES Act | 831,628 |
| 2021 | 786,012 [2] |
| 2021 CRRSA Act | 1,352,845 |
| 2021 ARP Act | 2,359,408 |
| 2022 | 843,305 [3] |
| 2023 | 929,586 [4] |
| 2024 Annualized CR | 929,586 [5] |

[1] Includes $145,855 thousand in mandatory funds provided under the HEA.
[2] Includes $146,165 thousand in mandatory funds provided under the HEA.
[3] Includes $146,165 thousand in mandatory funds provided under the HEA.
[4] Includes $146,165 thousand in mandatory funds provided under the HEA.
[5] Includes $155,000 thousand in mandatory funds provided under the HEA.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1784 of 2243
PageID #: 2648
App.1784

**Aid for institutional development**

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests a total of $855.1 million in discretionary funding for the Aid for Institutional Development programs authorized under Title III of the Higher Education Act of 1965, as amended (HEA), $71.7 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. In addition to these discretionary requested levels, $155 million is available in mandatory funding in fiscal year 2025 for these programs under the Fostering Undergraduate Talent by Unlocking Resources (FUTURE) Act (Section 371 of the HEA). Together the discretionary request and mandatory funding total $1 billion.

These funds would increase institutional capacity and student support at Historically Black Colleges and Universities (HBCUs), Tribally Controlled Colleges and Universities (TCCUs), Minority-Serving Institutions (MSIs), and low-resourced institutions, including community colleges. A significant number of postsecondary education institutions serving high percentages of students of color and students from low-income backgrounds face challenges that threaten their continued operation and ability to provide a high-quality education. The Administration is committed to assisting these institutions by providing funds to support, among other activities, improvements in academic quality, institutional management, administrative capacity and fiscal stability, infrastructure, and student support services. Specific proposed increases include the following:

- $140 million for the **Strengthening Institutions program**, $17.9 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. This increase reflects the Administration's commitment to assist institutions, especially community colleges, that provide educational opportunities to students from low-income backgrounds and students of color.

**Title III, Part A (MSI Programs)**

- $56.4 million for the **Strengthening TCCUs program**, $4.9 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. Funding would support 35 fully accredited Tribal Colleges and Universities. The majority of TCCUs are 2-year schools, primarily located in regions of the Midwest and Southwest not served by other postsecondary education institutions. TCCUs play a critical role by offering a broad range of degree and certificate programs to students for whom these educational opportunities would otherwise be geographically and culturally inaccessible. For example, approximately 11 percent of all American Indian/Alaska Native college students were enrolled in TCCUs in 2021. In 2020-2021, American Indian/Alaska Natives earned only 0.5 percent of the bachelor's degrees, 0.5 percent of the master's degrees, and 0.4 percent of doctoral degrees awarded in the U.S., though American Indian/Alaska Natives comprise 1.3 percent of the population. TCCUs also will receive $30 million in mandatory funding authorized by the FUTURE Act.

- $25.8 million in fiscal year 2025 for discretionary grants under Part A, Section 317 for the **Strengthening Alaska Native and Native Hawaiian-serving Institutions (ANNH) program**, $1.4 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. Like TCCUs, ANNH institutions are typically located in remote areas not served

by other postsecondary educational institutions. Eligible institutions also will receive $15 million in mandatory funding authorized by the FUTURE Act.

- $23.7 million in fiscal year 2025 for Part A, Section 318 **Strengthening Predominantly Black Institutions (PBIs) program**, $1.4 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. PBIs are primarily urban and rural 2-year colleges where at least 40 percent of whom are Black American students and at least 50 percent are from a low-income background or first-generation college students. PBIs also will receive $15 million in mandatory funding authorized by the FUTURE Act.

- $19.9 million in fiscal year 2025 for discretionary funds for Part A, Section 320 **Strengthening Asian American and Native American Pacific Islander-serving Institutions (AANAPISIs) program**, $1.3 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. Most AANAPISI institutions are junior and community colleges where at least 10 percent of students are Asian American or Native American Pacific Islander students. AANAPISI-eligible institutions enroll 75 percent of the total population of AAPI undergraduate students from a low-income background currently enrolled in higher education. They also serve communities with disproportionately high numbers of English language learners and individuals with significant academic needs. These institutions also will receive $5 million in mandatory funding authorized by the FUTURE Act

- $11.6 million in fiscal year 2025 for discretionary funds for Part A, Section 319 **Strengthening Native American-serving Nontribal Institutions (NASNTIs) program**, $190,000 more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. NASNTI-eligible institutions must have an enrollment of undergraduate students that is at least 10 percent Native American and at least 50 percent are from a low-income background. Nontribal institutions of higher education that serve large populations of Native American students require additional resources to improve and expand their capacity to serve the unique and diverse needs of their Native American student population. These institutions also will receive $5 million in mandatory funding authorized by the FUTURE Act.

**Proposed FY 2025 Appropriations Language**

The Department's fiscal year 2025 request includes a number of program specific policy proposals for the Title III programs.

- **Meeting institutional needs -** Numerous Title III programs permit grantees to use funds to support construction, renovation, and improvement in classrooms, libraries, laboratories, and other instructional facilities. However, construction is not a permissible use of funds in the Strengthening ANNH, Strengthening AANAPISI, and Strengthening NASNTI programs. To align these programs with other Title III/V programs, the Department proposes through appropriations language that construction be an allowable use of funds in these programs. Like TCCUs, ANNH and NASNTI institutions are typically located in remote areas not served by other postsecondary educational institutions.

  Further, the majority of ANNH and NASNTI are public and thus rely heavily on state funding. Enrollment sizes often hinder the ability of these institutions to secure more equitable funding



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1786 of 2243 PageID #: 2650

App.1786

## Aid for institutional development

from state governments. Most lack access to alternate funding sources, such as tuition increases, private gifts, or endowments, which other institutions can use to offset funding cuts and needs such as construction [1].

AANAPISIs are a diverse set of institutions, but many of them face similar challenges as ANNH and NASNTI. Additionally, construction is an allowable activity for the mandatory AANAPISI program authorized under Section 371 of the HEA. Making this an allowable use for discretionary funding helps with internal consistency, program administration, and prevents AANAPISIs from being arbitrarily unable to use funds for this purpose.

- **Improving allocation of funding -** The Strengthening ANNH and Strengthening NASNTI competitive grant programs provide critical support to institutions serving Alaska Native, Native Hawaiian, and Native American populations, but the current structure of the program does not enable the grant funds and the Department to best serve these institutions. Grantees are only allowed to receive one grant at a time, and due to the limited number of potential grantees, there have been a low number of applicants in these programs. Despite multiple efforts, including technical assistance to grantees and the use of supplements, these programs frequently lapse or fail to fully utilize funding. In addition to expanding the uses of funds described above, the Department proposes appropriations language that would authorize the Secretary to distribute funding in these programs to eligible institutions using a formula similar to the funding formula currently used to determine grant allocations in the Strengthening PBIs program, i.e., Pell Grant basis, graduate basis, and graduate and professional student basis. This will more effectively support ANNH and NASNTI institutions, while also simplifying and streamlining the award process, reducing burden on applicants and grantees, and it will lower Federal administrative costs.

- **Increasing the Department's flexibility to make awards -** The HEA prohibits frontloading in Title III programs. More specifically, a provision in the HEA requires that, in the case of a multiple year award to an institution under Title III or Title V of the HEA, the funds for the award must come from funds appropriated for Title III or Title V for the fiscal year in which the funds are to be used by the recipient. Therefore, the Department cannot use funds appropriated in one year to fund future years of a multiple year award. This differs from other programs within the Higher Education account and other Departmental accounts, including Elementary and Secondary Education Act and Individuals with Disabilities Education Act. The Department proposes to include appropriations language permitting frontloading under the Title III and the Title V programs, which will allow the Department to maximize appropriated funds to support grantees.

- **National Activities -** For fiscal year 2025, the Department requests authority to reserve up to 5 percent within the Strengthening Institutions Program for national activities to support and advance this program's goal of assisting institutions that provide educational opportunities to students from low-income backgrounds and students of color. The Department proposes to provide technical assistance and training to community college SIP-eligible institutions to

[1] https://subscriber.politicopro.com/f/?id=0000016d-22fe-d8f3-a3ed-6eff02fc0001

implement interventions to increase completion and value, including increasing an institution's capacity for credit attainment, mobility, and seamless transfer agreements.

**Title III, Part B (HBCU Funding)**

The Department's request would maintain strong support for Historically Black Colleges and Universities (HBCUs). HBCUs enroll over 11 percent of all Black American students in higher education. Figures compiled by National Center for Education Statistics (NCES) indicate that an estimated 287,001 Black American students were enrolled at HBCUs in 2021. In addition, 15 percent of Black Americans who currently hold undergraduate degrees earned their credential from an HBCU. Grants provided under the Title III, Part B programs enable HBCUs and HBGIs to continue graduating large numbers of Black American students and prepare them for advanced study while also helping these institutions improve their academic quality, institutional management, and fiscal stability.

Research has found that HBCUs are vital to helping students of color and underserved Black American students find success in postsecondary education—a key goal of President Biden's racial equity agenda. For example, while HBCUs constitute just three percent of four-year universities and have significantly fewer resources than other top colleges and universities, their graduates make up approximately 80 percent of Black judges, half of Black lawyers and doctors, and 25 percent of Black undergraduates earning degrees in STEM (science, technology, engineering, and mathematics).[1] The request, which would make a historic investment in HBCUs designed to help them build on these achievements, includes the following:

- $431.6 million for the **Strengthening HBCUs program**, $35.6 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. In addition, the Administration requests $108.5 million for the **Strengthening HBGIs program**, $7.7 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. HBCUs also would receive $85 million in mandatory funding authorized by the FUTURE Act. The fiscal year 2025 request demonstrates the Administration's determination to increase support of HBCUs and HBGIs, which play a unique and vital role in providing higher education opportunities to students of color and underserved students.

  Black American enrollment at IHEs more than doubled between 1976 and 2021, from about 1 million students to 2.3 million students. Despite these increases in college enrollment, overall educational attainment for Black American students is lower compared to their non-Black American peers (and the national average). In 2020-2021, Black Americans earned only 10.5 percent of bachelor's degrees, 13.3 percent of master's degrees, and 10 percent of doctoral degrees awarded in the United States. Further, Black American student participation in and completion of advanced programs in the physical and natural sciences, engineering, and mathematics continues to be lower than participation for other groups. Part B funding increases the capacity of HBCUs and HBGIs to improve opportunities and outcomes for Black Americans in such programs.

[1] Retrieved from https://www.whitehouse.gov/briefing-room/statements-releases/2021/04/28/fact-sheet-the-american-families-plan/ and https://www.theatlantic.com/education/archive/2019/05/howard-universitys-president-why-america-needs-hbcus/589582/

## HIGHER EDUCATION

### Aid for institutional development

- $21.3 million for the **Strengthening HBCU Master's Degree Program**, $1.3 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. This request would provide funding to 18 specified HBCUs that make a substantial contribution to graduate education opportunities for Black American students at the master's level in mathematics, engineering, the physical or natural sciences, computer science, information technology, nursing, allied health, or other scientific disciplines.

### Title III, Part E (MSEIP)

- $16.4 million for **MSEIP**, the same as the fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The fiscal year 2025 request would provide funding through institutional grants to support improving the preparation of minority students, particularly minority women, for K-12 teaching careers in science and engineering in an effort to increase the diversity of the profession, address critical teacher shortage areas, and increase access to high-quality, comprehensive pathways into the science and engineering teaching profession for students of color.

## Aid for institutional development

### PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Strengthening Institutions** | | | |
| Number of new development awards | 107 | 63 [1] | 100 |
| Average new development awards | $431 | $349 | $418 |
| Total new development award funding | $46,142 | $22,006 | $41,788 |
| Number of continuation development awards | 194 | 238 | 240 |
| Average continuation development award | $415 | $420 | $403 |
| Total continuation development award funding | $80,489 | $100,064 | $96,812 |
| Peer review of new award applications | $249 | 0 | $1,400 |
| Unobligated funding | $47 | 0 | 0 |
| Total award funding (Section 311) [2, 3] | $127,354 | $122,070 | $140,000 |
| Total number of awards | 301 | 301 | 340 |
| **Strengthening TCCUs** | | | |
| **Discretionary funding:** | | | |
| Number of continuation development awards | 35 | 35 | 35 |
| Average continuation development award | $1,473 | $1,473 | $1,612 |
| Total continuation development award funding | $51,549 | $51,549 | $56,408 |
| **Mandatory funding (Section 371):** | | | |
| Number of continuation development awards | 35 | 35 | 35 |
| Average continuation development award | $808 | $808 | $857 |
| Total continuation development award funding | $28,290 | $28,290 | $30,000 |
| Total award funding | $79,839 | $79,839 | $86,408 |
| Discretionary (Section 316) | $51,549 | $51,549 | $56,408 |
| Mandatory (Section 371) | $28,290 | $28,290 | $30,000 |
| Total number of awards | 70 | 70 | 70 |

[1] In fiscal year 2024, the Department expects to make new awards from the list of unfunded, high-quality applications from the fiscal year 2023 competition.
[2] The Department reprogrammed a total of $5.5 million that would have otherwise lapsed under the Strengthening ANNH program to SIP. The reprogramming allowed the Department to award 13 additional high-quality applications in the FY 2023 competition.
[3] Totals include funding for higher education evaluation.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1790 of 2243 PageID #: 2654
App.1790

## HIGHER EDUCATION

### Aid for institutional development

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Strengthening ANNHs** | | | |
| **Discretionary funding:** | | | |
| Number of new development awards | 0 | 18 | 14[1] |
| Average new development award | 0 | $948 | $1,846 |
| Total new development award funding | 0 | $17,055 | $25,840 |
| Number of continuation development awards | 27 | 14 | 0 |
| Average continuation development award | $697 | $510 | 0 |
| Total continuation development award funding | $18,828[2] | $7,134 | 0 |
| Peer review of new award applications | $13 | $244 | 0 |
| Unobligated funding | $3 | 0 | 0 |
| **Mandatory funding (Section 371):** | | | |
| Total mandatory (Section 371) funds available for obligation at the start of the fiscal year | $28,290 | $29,145 | $29,145 |
| Number of continuation development awards | 25 | 25 | 25 |
| Average continuation development award | $524 | $566 | $566 |
| Total continuation development award funding | $13,089 | $14,145 | $14,145 |
| Supplemental award funding | $1,056 | 0 | 0 |
| Total award funding | $33,111 | $38,578 | $39,985 |
| Discretionary (Section 317)[3] | $18,966 | $24,433 | $25,840 |
| Mandatory (Section 371) | $14,145 | $14,145 | $14,145 |
| Mandatory (Section 371) funds remaining at the end of the fiscal year)[4] | $14,145 | $14,145 | $15,000 |
| Total number of awards (discretionary and mandatory) | 52 | 59 | 39 |

[1] Appropriations language is sought authorizing the Secretary to distribute funding to all eligible ANNH institutions using a formula similar to the funding formula used to determine grant allocations in the Strengthening HBCUs and Strengthening PBIs programs. According to the 2023 Eligibility Matrix, 14 institutions met the Title III ANNH definition.
[2] Includes $6.4 million in supplemental award funding to current ANNH grantees. Grantees could request funding to enhance any allowable activity consistent with the scope and objectives of their current projects, and in the case of the Native Hawaiian-serving institutions, grantees were invited to request additional funding to address challenges related to the national emergency in Hawaii.
[3] Totals include funding for higher education evaluation.
[4] Unobligated mandatory funding will be carried over for obligation in the succeeding fiscal year.

**Aid for institutional development**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Strengthening HBCUs** | | | |
| **Discretionary funding:** | | | |
| Number of continuation awards | 98 | 98 | 98 |
| Average continuation award | $4,041 | $4,041 | $4,404 |
| Total continuation award funding | $395,986 | $395,986 | $431,585 |
| **Mandatory funding (Section 371):** | | | |
| Number of continuation awards | 98 | 98 | 98 |
| Average continuation award | $818 | $818 | $867 |
| Total continuation award funding | $80,155 | $80,155 | $85,000 |
| Total award funding | $476,141 | $476,141 | $516,585 |
| Discretionary (Section 318) | $395,986 | $395,986 | $431,585 |
| Mandatory (Section 371) | $80,155 | $80,155 | $85,000 |
| Total number of awards (discretionary and mandatory) | 196 | 196 | 196 |
| **Strengthening HBGIs** | | | |
| Number of new awards | 0 | 24 | 0 |
| Average new award | 0 | $4,199 | 0 |
| Total new award funding | 0 | $100,782 | 0 |
| Number of continuation awards | 24 | 0 | 24 |
| Average continuation award | $4,199 | 0 | $4,519 |
| Total continuation award funding | $100,782 | 0 | $108,462 |
| Total award funding | $100,782 | $100,782 | $108,462 |
| Total number of awards (Section 326) | 24 | 24 | 24 |
| **Strengthening HBCU Master's Program** | | | |
| Number of new awards | 18 | 0 | 0 |
| Average new award | $1,108 | 0 | 0 |
| Total new award funding | $19,937 | 0 | 0 |
| Number of continuation awards | 0 | 18 | 18 |
| Average continuation award | 0 | $1,108 | $1,182 |
| Total continuation awards | 0 | $19,937 | $21,269 |
| Total award funding | $19,937 | $19,937 | $21,269 |
| Total number of awards (Section 723) | 18 | 18 | 18 |

**Aid for institutional development**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Strengthening PBIs** | | | |
| **Discretionary funding:** | | | |
| Number of continuation development awards | 39 | 39 | 39 |
| Average continuation development award | $572 | $572 | $607 |
| Total continuation development award funding | $22,300 | $22,300 | $23,672 |
| **Mandatory funding (Section 371 competitive):** | | | |
| Total mandatory (Section 371) funds available for obligation at the start of the fiscal year | $28,290 | $29,145 | $29,145 |
| Number of continuation development awards | 22 | 22 | 22 |
| Average continuation development award | $576 | $600 | $600 |
| Total continuation development award funding | $12,672 | $13,195 | $13,195 |
| Supplemental award funding | $1,473 | $950 | $950 |
| Unobligated funding | $93 | 0 | 0 |
| Total award funding | $36,445 | $36,445 | $37,817 |
| Discretionary (Section 318) | $22,300 | $22,300 | $23,672 |
| Mandatory (Section 371) | $14,145 | $14,145 | $14,145 |
| Mandatory (Section 371) funds remaining at the end of the fiscal year) [1] | $14,145 | $14,145 | $15,000 |
| Total number of awards (discretionary and mandatory) | 61 | 61 | 61 |
| **Strengthening AANAPISIs** | | | |
| **Discretionary funding:** | | | |
| Number of new development awards | 16 | 0 | 15 |
| Average new development award | $378 | 0 | $428 |
| Total new development award funding | $6,047 [2] | 0 | $6,415 |
| Number of continuation development awards | 30 | 46 | 32 |
| Average continuation development award | $360 | $354 | $415 |
| Total continuation development award funding | $10,786 [3] | $16,303 | $13,295 |

[1] Unobligated mandatory funding will be carried over for obligation in the succeeding fiscal year.
[2] Includes $1.1 million in new AANAPISI awards from the list of unfunded, high-quality applications from the fiscal year 2022 grant competition.
[3] Includes $465 thousand in supplemental award funding to current AANAPISI grantees. Grantees could request funding to enhance any allowable activity consistent with the scope and objectives of their current projects.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1793 of 2243 PageID #: 2657
App.1793

**Aid for institutional development**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Strengthening AANAPISIs (cont'd)** | | | |
| Peer review of new award applications | $39 | 0 | $188 |
| Supplemental award funding | 0 | $2,246 | 0 |
| Unobligated funding | $1,624 | 0 | 0 |
| **Mandatory funding (Section 371):** | | | |
| Total mandatory (Section 371) funds available for obligation at the start of the year | $9,430 | $9,715 | $9,715 |
| Number of continuation development awards | 15 | 15 | 15 |
| Average continuation development award | $305 | $306 | $307 |
| Total continuation development award funding | $4,581 | $4,597 | $4,611 |
| Supplemental award funding | 0 | $118 | $104 |
| Unobligated funding | $134 | 0 | 0 |
| Total award funding | $23,304 | $23,304 | $24,614 |
| Discretionary (Section 320)[1] | $18,589 | $18,589 | $19,899 |
| Mandatory (Section 371) | $4,715 | $4,715 | $4,715 |
| Mandatory (Section 371) estimated carryover (funds remaining at the end of the fiscal year)[2] | $4,715 | $4,715 | $5,000 |
| Total number of awards (discretionary and mandatory) | 61 | 61 | 62 |
| **Strengthening NASNTIs** | | | |
| **Discretionary funding:** | | | |
| Number of new development awards | 7 | 0 | 28[3] |
| Average new development award | $601 | 0 | $414 |
| Total new development award funding | $4,209 | 0 | $11,595 |

[1] Totals include funding for higher education evaluation.
[2] Unobligated mandatory funding will be carried over for obligation in the succeeding fiscal year.
[3] Appropriations language is sought authorizing the Secretary to distribute funding to all eligible NASNTI institutions using a formula similar to the funding formula used to determine grant allocations in the Strengthening HBCUs and Strengthening PBIs programs. According to the 2023 Eligibility Matrix, 28 institutions met the Title III NASNTI definition.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1794 of 2243 PageID #: 2658
App.1794

**Aid for institutional development**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Strengthening NASNTIs (cont'd)** | | | |
| Number of continuation development awards | 20 | 27 | 0 |
| Average continuation development award | $356 | $422 | 0 |
| Total continuation development award funding | $7,116 | $11,405 | 0 |
| Peer review of new award applications | $23 | 0 | 0 |
| **Mandatory funding (Section 371):** | | | |
| Total mandatory (Section 371) funds available for obligation at the start of the fiscal year | $9,430 | $9,715 | $9,715 |
| Number of continuation development awards | 8 | 8 | 8 |
| Average continuation development award | $476 | $437 | $437 |
| Total continuation development award funding | $3,808 [1] | $3,492 | $3,500 |
| Supplemental award funding | 0 | $1,223 | $1,215 |
| Unobligated funding | $907 | 0 | 0 |
| Total award funding | $16,120 | $16,120 | $16,310 |
| Discretionary (Section 319) [2] | $11,405 | $11,405 | $11,595 |
| Mandatory (Section 371) | $4,715 | $4,715 | $4,715 |
| Mandatory (Section 371) estimated carryover (funds remaining at the end of the fiscal year) [3] | $4,715 | $4,715 | $5,000 |
| Total number of awards (discretionary and mandatory) | 38 | 38 | 36 |

[1] Includes $301 thousand in supplemental award funding to current NASNTI grantees. Grantees could request funding to enhance any allowable activity consistent with the scope and objectives of their current projects, including activities that support Native language preservation and revitalization.
[2] Totals include funding for higher education evaluation.
[3] Unobligated mandatory funding will be carried over for obligation in the succeeding fiscal year.

**Aid for institutional development**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Minority Science and Engineering Improvement** | | | |
| Number of new awards | 22 | 10 | 30 |
| Average new award | $269 | $230 | $246 |
| Total new award funding | $5,925 | $2,297 [1] | $7,376 |
| Number of continuation awards | 42 | 51 | 32 |
| Average continuation award | $244 | $276 | $276 |
| Total continuation award funding | $10,255 | $14,073 | $8,831 |
| Peer review of new awards applications | $108 | 0 | $163 |
| Total award funding [2] | $16,370 | $16,370 | $16,370 |
| Total number of awards | 64 | 61 | 62 |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data, and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

FY 2022 (as applicable) and FY 2023 performance data are expected to be available and processed by late February 2024 and will be included in the FY 2026 Congressional Justification but were not available at the time of publication for this budget.

The Department identified a handful of critical indicators for which annualized data are available across all Title III institutions, including grantees. Such indicators include enrollment, persistence, and graduation outcomes. All national persistence and graduation rates shown below are estimates based on data from NCES/Integrated Postsecondary Education Data Systems (IPEDS) and subject to minor changes.

[1] In fiscal year 2024, the Department expects to make new awards from the list of unfunded, high-quality applications from the fiscal year 2023 competition.
[2] Totals include funding for higher education evaluation.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1796 of 2243
PageID #: 2660
App.1796

## Aid for institutional development







**Additional information:** AANAPISI grantee institutions had the highest persistence rates in 2022 for 4-year and 2-year Title III institutions (83 percent and 71 percent, respectively), exceeding the national rate of 81 percent and 62 percent, respectively. In addition,



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1797 of 2243
PageID #: 2661
App.1797

## Aid for institutional development

AANAPISI-grantee institutions had the highest graduation rates for 4-year and 2-year Title III institutions (65 percent and 34 percent, respectively), exceeding the national graduation rate of 64 percent at 4-year institutions in 2021.

**Goal: To improve the capacity of minority-serving institutions, which traditionally have limited resources and serve large numbers of low-income and minority students, to improve student success, and to provide high-quality educational opportunities for their students.**

***Objective***: *Maintain or increase the enrollment, persistence, and graduation rates at minority-serving institutions.*

**Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time degree-seeking undergraduates enrolled at Strengthening Institutions Program (SIP) institutions.

| Year | Target | Actual |
|---|---|---|
| **2008** | | +5.1% (4-year change) |
| **2013** | +6.4% | +11.3 (5-year change) |
| **2018** | +1.3 | -10.0 (5-year change) |
| **2023** | 0 | |

**Additional information:** The Department uses fall enrollment data for all full-time degree-seeking undergraduate students and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. The percentage change is calculated against the base year. There are no intermediate annual targets. The initial target of 6.4 percent for 2013 reflects the anticipated percentage increase in enrollment over the period fiscal year 2008-2013 based on actual enrollment data from grantees receiving continuation funding in fiscal year 2008 which, at the time, was 5.1 percent. There has been a steady decline in enrollment at SIP-grantee institutions since 2014. Thus, the Department set the target for 2023 based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions from 2013-2018. The target of "0" for 2023 reflects the fact that the Department did not anticipate an increase in enrollment over the performance period.

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year SIP institutions who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same SIP institution.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 75.5% | 73.0% | 63.5% | 60.0% |
| **2021** | 75.5 | 71.5 | 63.5 | 59.0 |
| **2022** | 75.5 | 73.0 | 63.5 | 60.0 |
| **2023** | 76.0 | | 64.0 | |
| **2024** | 76.0 | | 64.0 | |
| **2025** | 76.0 | | 64.0 | |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1798 of 2243
PageID #: 2662
App.1798

## Aid for institutional development

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year SIP institutions graduating within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 53.5% | 50.0% | 25.0% | 28.0% |
| **2021** | 53.5 | 53.5 | 25.0 | 30.0 |
| **2022** | 54.0 | | 25.5 | |
| **2023** | 54.0 | | 25.5 | |
| **2024** | 54.5 | | 30.0 | |
| **2025** | 54.5 | | 30.0 | |

**Additional information:** Persistence at 4-year SIP institutions is 8 percentage points lower than persistence rates at all 4-year public and private institutions (81 percent), while the 2-year SIP persistence rate is 2 percentage points lower than the rate for all 2-year public and private schools nationally (62 percent).

The 4-year graduation rate targets are intended to gradually narrow the gap with the national rate of 64 percent. The 2-year SIP-grantee graduation rate fell short of the national rate of 34 percent.

**Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time degree-seeking undergraduate students enrolled at TCCUs.

| Year | Target | Actual |
|---|---|---|
| **2008** | | +24.3% (5-year change) |
| **2013** | +24.0% | +15.3 (5-year change) |
| **2018** | +1.3 | -20.4 (5-year change) |
| **2023** | 0 | |

**Additional information:** The Department uses fall enrollment data for all full-time degree-seeking undergraduate students and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. The percentage change is calculated against the base year. There are no intermediate annual targets. The initial target of 24 percent for 2013 reflects the anticipated percentage increase in enrollment over the period fiscal year 2008-2013 based on actual enrollment data from grantees receiving continuation funding in fiscal year 2008 (30 institutions).

While overall enrollment increased at TCCUs and at degree-granting postsecondary institutions between 2004 and 2014, during the most recent part of this period, enrollment has been on the decline. Thus, the Department set the target for 2018 based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions from 2013-2018. The target of "0" for 2023 reflects the fact that the Department did not anticipate an increase in enrollment over the performance period.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1799 of 2243 PageID #: 2663
App.1799

## HIGHER EDUCATION

### Aid for institutional development

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year TCCUs who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same TCCU.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 51.5% | 57.0% | 54.5% | 48.0% |
| **2021** | 51.5 | 56.0 | 54.5 | 46.0 |
| **2022** | 52.0 | 52.0 | 55.0 | 43.0 |
| **2023** | 52.0 | | 55.0 | |
| **2024** | 53.0 | | 55.0 | |
| **2025** | 53.0 | | 55.0 | |

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year TCCUs graduating within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 18.5% | 15.0% | 28.5% | 17.0% |
| **2021** | 18.5 | 21.0 | 28.5 | 20.0 |
| **2022** | 19.0 | | 30.0 | |
| **2023** | 19.0 | | 30.0 | |
| **2024** | 19.0 | | 30.0 | |
| **2025** | 19.0 | | 30.0 | |

**Additional information:** The 4-year persistence rate at TCCUs met the target set for 2022; while the 2-year rate is well short of the target. Graduation rates at 4-year TCCUs exceeded the target set for 2021; yet graduation rates at 4-year and 2-year institutions failed to meet the national rates (64 percent and 37 percent, respectively).

**Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time degree-seeking undergraduate students enrolled at ANNH institutions.

| Year | Target | Actual |
|---|---|---|
| **2008** | | -1.7% (5-year change) |
| **2013** | 0% | +13.4 (5-year change) |
| **2018** | +1.3 | -14.8 (5-year change) |
| **2023** | 0 | |

**Additional information:** The Department uses fall enrollment data for all full-time degree-seeking undergraduate students and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. The percentage change is calculated against the base year. There are no intermediate annual targets. The initial target set for 2013 reflects the anticipated percentage increase in enrollment over the performance period of fiscal year 2008-2013 based on actual enrollment data from grantees receiving continuation funding in fiscal year 2008 (11 institutions), i.e., grantees from the fiscal years 2004-2007 competitions. There has been a steady decline in enrollment at ANNH-grantee institutions since 2014. The target of “0” for 2013 and 2023 reflects the fact that the Department did not anticipate an



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1800 of 2243
PageID #: 2664
App.1800

increase in enrollment over the performance period. The Department set a target for 2018 based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions from 2013-2018.

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year ANNH institutions who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same ANNH institution.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 78.0% | 78.5% | 71.5% | 64.0% |
| **2021** | 78.0 | 72.0 | 71.5 | 65.0 |
| **2022** | 78.5 | **74.0** | 72.0 | 65.0 |
| **2023** | 78.5 | | 72.0 | |
| **2024** | 78.5 | | 72.0 | |
| **2025** | 78.5 | | 72.0 | |

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year ANNH institutions who graduate within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 48.5% | 43.0% | 17.0% | 24.0% |
| **2021** | 49.0 | 51.0 | 17.5 | 25.5 |
| **2022** | 49.0 | | 17.5 | |
| **2023** | 49.5 | | 18.0 | |
| **2024** | 49.5 | | 18.0 | |

**Additional information:** Persistence rates at 2-year ANNH-grantee institutions fell short of the target set for 2022; yet exceeded the national rate of 62 percent. Graduation rates at 4-year and 2-year grantee institutions exceeded the targets set for 2021; yet both rates fell short of the national graduation rates at 4-year and 2-year institutions.

**Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time degree-seeking undergraduates enrolled at HBCUs.

| Year | Target | Actual |
|---|---|---|
| **2008** | | +8.0% (5-year change) |
| **2013** | +8.0% | -0.3 (5-year change) |
| **2018** | +1.3 | -7.1 (5-year change) |
| **2023** | 0 | |

**Additional information:** The Department uses fall enrollment data for all full-time degree-seeking undergraduate students and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. The percentage change is calculated against the base year. There are no intermediate annual targets. The initial target of 8 percent for 2013 reflects the anticipated percentage increase in enrollment over the period fiscal year 2008-2013

based on actual enrollment data from HBCUs receiving funding in fiscal year 2008 (96 institutions). In 2010, more than 230,000 full-time degree-seeking undergraduate students attended Title III HBCUs. Full-time degree-seeking undergraduate enrollment in recent years has dropped to below 180,000. Thus, the Department set the target for 2018 based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions from 2013-2018. The target of "0" for 2023 reflects the fact that the Department did not anticipate an increase in enrollment over the performance period.

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year HBCUs who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same HBCU.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 70.5% | 67.0% | 58.5% | 57.5% |
| **2021** | 70.5 | 68.0 | 58.5 | 52.0 |
| **2022** | 71.0 | 68.0 | 60.0 | 59.0 |
| **2023** | 71.0 | | 60.0 | |
| **2024** | 71.0 | | 60.0 | |
| **2025** | 71.0 | | 60.0 | |

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year HBCUs graduating within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 41.5% | 37.5% | 19.0% | 27.5% |
| **2021** | 41.5 | 38.0 | 19.0 | 28.0 |
| **2022** | 41.5 | | 19.5 | |
| **2023** | 42.0 | | 19.5 | |
| **2024** | 42.0 | | 20.0 | |
| **2025** | 42.0 | | 20.0 | |

**Additional information:** The 2022 HBCU persistence rates lag behind the national rates for both 4-year (81 percent) and 2-year institutions (62 percent). Graduation rates at 2-year institutions exceeded the target set for 2021 by 9 percentage points.

**Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time graduate students enrolled at HBGIs.

| Year | Target | Actual |
|---|---|---|
| **2008** | | +13.0% (5-year change) |
| **2013** | +13.0% | +22.0 (5-year change) |
| **2018** | +3.2 | -4.8 (5-year change) |
| **2023** | 0 | |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1802 of 2243 PageID #: 2666
App.1802

## Aid for institutional development

**Degree Completion Measure:** The number of PhDs, first professional, and Master's degrees awarded at HBGIs.

| Year | Target | Actual |
|---|---|---|
| **2020** | 7,000 | 7,093 |
| **2021** | 7,100 | 6,662 |
| **2022** | 7,200 | |
| **2023** | 7,200 | |
| **2024** | 7,300 | |
| **2025** | 7,300 | |

**Additional information:** The Department uses fall enrollment data for all full-time degree-seeking undergraduate students and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. The percentage change is calculated against the base year. There are no intermediate annual targets. Student enrollment at the original 18 HBGIs in 2008 (11,144) was used to calculate the percentage change against student enrollment at those HBGIs in the base year 2003 (9,860). Student enrollment for 2013 is for the 5-year grant period 2009-2013 and includes 6 additional HBGIs added in 2008 when the HEA was reauthorized. Student enrollment at the 24 HBGIs grew by nearly 23 percent, from 12,744 in 2008 to 15,632 in 2014, exceeding the target set for 2013 for student enrollment by 8 percentage points. The next enrollment period, fiscal years 2013-2018, was based on NCES' projection for the change in total graduate enrollment at degree-granting institutions during this time. The target of "0" for the 2023 enrollment measure reflects the fact that the Department did not anticipate an increase in enrollment over the performance period. The program's performance fell short of the target set for 2021 for degree completion.

**Enrollment Measure:** The percentage change of the number of full-time degree-seeking undergraduate students enrolled at PBIs.

| Year | Target | Actual |
|---|---|---|
| **2011** | | +15.6% (1-year change) |
| **2016** | | -28.1 (5-year change) |
| **2021** | +7.1% | -17.4 (5-year change) |

**Additional information:** This program received its first year of funding in 2008. Data for the 2013 persistence rate and the 2012 graduation rate are from PBI grantees who received a new award in 2010 and 2011 in the discretionary and mandatory PBI programs. For enrollment, the percentage change is calculated against the base year. Future progress will be assessed against targets every 5 years. Student enrollment at PBI-grantee institutions in 2011 (59,908) was used to calculate the percentage change against student enrollment at PBIs in the base year 2008 (56,629). However, enrollment at grantee institutions decreased by 28 percent between 2011 and 2016; student enrollment at 19 grantee institutions decreased by 750 or more students during this time and one institution closed its doors. Program targets will be based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions. The target for 2021 is NCES' projection for the change in total undergraduate enrollment at all degree-granting institutions from 2016-2021.

## Aid for institutional development

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year PBIs who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same PBI.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 74.0% | 75.5% | 56.0% | 56.0% |
| **2021** | 75.0 | 73.0 | 56.0 | 57.5 |
| **2022** | 75.0 | 71.0 | 56.5 | 59.0 |
| **2023** | 75.0 | | 56.5 | |
| **2024** | 75.0 | | 57.0 | |
| **2025** | 75.0 | | 57.0 | |

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year PBIs who graduate within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 31.0% | 47.0% | 15.0% | 29.0% |
| **2021** | 31.5 | 49.0 | 16.0 | 26.0 |
| **2022** | 31.5 | | 16.0 | |
| **2023** | 31.5 | | 16.0 | |
| **2024** | 45.0 | | 28.0 | |
| **2025** | 45.0 | | 28.0 | |

**Additional information:** Data are for both the discretionary and mandatory PBI programs. Although persistence rates at 4-year PBIs fell short of the target set for 2022 by 4 percentage points, graduation rates at 2-year grantee institutions exceeded the target set for 2022 by more than 2 percentage points. Graduation rates at 4-year and 2-year grantee institutions exceeded the targets set for 2021 by more than 17 percentage points and 10 percentage points, respectively.

**Enrollment Measure:** The percentage change of the number of full-time degree-seeking undergraduate students enrolled at AANAPISIs.

| Year | Target | Actual |
|---|---|---|
| **2011** | | +3.4% (1-year change) |
| **2016** | | +5.5 (5-year change) |
| **2021** | +7.1% | |

**Additional information:** This program received its first year of funding in 2008. Recent data are from 17 grantees who received discretionary and mandatory funding from the AANAPISI programs—eight 2-year institutions and nine 4-year institutions. For enrollment, the percentage change is calculated against the base year. There are no intermediate annual targets. Future progress will be assessed against targets periodically (about every 5 years). Student enrollment at AANAPISI-grantee institutions in 2011 (68,687) was used to calculate the percentage change against student enrollment at AANAPISIs in the base year 2008 (63,000). The change in enrollment for fiscal years 2011-2015 was 5.5 percent.

## Aid for institutional development

Targets are based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions. The target for 2021 projects the change in total undergraduate enrollment at degree-granting institutions from 2016-2021.

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year AANAPISIs who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same AANAPISI.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 82.0% | 85.0% | 72.0% | 71.0 |
| **2021** | 82.0 | 85.0 | 72.0 | 70.0 |
| **2022** | 82.5 | 83.0 | 72.5 | 71.0 |
| **2023** | 82.5 | | 72.5 | |
| **2024** | 83.0 | | 73.0 | |
| **2025** | 83.0 | | 73.0 | |

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year AANAPISIs who graduate within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 50.5% | 62.5% | 24.0% | 30.0% |
| **2021** | 50.5 | 64.5 | 24.5 | 34.0 |
| **2022** | 60.0 | | 24.5 | |
| **2023** | 60.0 | | 25.0 | |
| **2024** | 63.0 | | 30.0 | |
| **2025** | 63.0 | | 30.0 | |

**Additional information:** The performance rate of AANAPISI-grantee institutions not only exceeded the 2022 target set for persistence at 4-year grantee institutions, but also exceeded the national persistence rate for 4-year public and private schools (81 percent). In addition, the graduation rate at 4-year and 2-year AANAPISI-grantee institutions exceeded the targets set for 2021 by 14 percentage points and 10 percentage points, respectively. Both 4-year and 2-year persistence and graduation rates fell short of meeting the national persistence and graduation rates.

**Enrollment Measure:** The percentage change of the number of full-time degree-seeking undergraduate students enrolled at NASNTIs.

| Year | Target | Actual |
|---|---|---|
| **2011** | | +16.7% (1-year change) |
| **2016** | | +0.5 (5-year change) |
| **2021** | 7.1% | |

**Additional information:** This program received its first year of funding in 2008. Recent data in the NASNTI program are from 13 grantees who received funding in the discretionary NASNTI program in 2010—ten 2-year institutions and three 4-year institutions. For enrollment, the percentage change is calculated against the base year. There are no intermediate annual

## Aid for institutional development

targets. Future progress will be assessed against targets periodically (about every 5 years). Student enrollment at NASNTI-grantee institutions in 2013 (20,637) was used to calculate the percentage change against student enrollment at NASNTIs in the base year 2011 (20,844). The change in enrollment for fiscal years 2011-2016 was 0.5 percent. Enrollment rates at current grantee institutions are on the decline.

Targets are based on NCES' projection for the change in total undergraduate enrollment at degree-granting institutions. The target for 2021 projects the change in total undergraduate enrollment at degree-granting institutions from 2016-2021.

**Persistence Measures:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year NASNTIs who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same NASNTI.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 73.5% | 69.5% | 54.0% | 54.5% |
| **2021** | 73.5 | 70.5 | 54.0 | 58.5 |
| **2022** | 74.0 | 68.0 | 54.5 | 57.0 |
| **2023** | 74.0 | | 54.5 | |
| **2024** | 74.0 | | 54.5 | |
| **2025** | 74.0 | | 54.5 | |

**Graduation Measures:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year NASNTIs who graduate within 6 years and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 35.5% | 44.5% | 22.0% | 29.5% |
| **2021** | 40.0 | 47.0 | 22.5 | 28.0 |
| **2022** | 40.0 | | 22.5 | |
| **2023** | 40.0 | | 22.5 | |
| **2024** | 44.0 | | 28.5 | |
| **2025** | 44.0 | | 28.5 | |

**Additional information:** The 2-year persistence rate at NASNTI-grantee institutions exceeded the target set for 2022. The graduation rates at both 4-year and 2-year institutions exceeded the targets set for 2021. Both 4-year and 2-year persistence and graduation rates fell short of meeting the national persistence and graduation rates.

### MSEIP Performance Measures

The Department believes that the current measures of enrollment and graduation for the MSEIP program may be unreliable or inconsistent due the challenges of collecting data by field of study. As an alternative, the Department used IPEDS data to determine whether the percentage

of bachelor's degrees conferred that were in STEM fields increased between 2005 and 2015. Specifically, data examined were:

- The percentage of bachelor's degrees conferred by the 2005 cohort of MSEIP grantees in 2005 and 2015 that were in STEM fields.
- The percentage of bachelor's degrees conferred by all Title IV eligible institutions in 2005 and 2015 that were in STEM fields.

In addition, the same percentages for the two largest underrepresented racial/ethnic groups were examined.

The intent is to examine whether an increasing percentage of students in MSEIP institutions earn degrees in STEM fields, given that one of the main purposes of the MSEIP program is to increase the participation of underrepresented minorities in scientific and technological careers. STEM fields can include a wide range of disciplines. However, for purposes of this data analysis, STEM fields include computer and information sciences; engineering; engineering technologies and engineering-related fields; biological and biomedical sciences; mathematics and statistics; physical sciences; science technology/technicians; and agriculture, agriculture operations, and related sciences.

**Measure:** Number and percentage of bachelor's degrees conferred that are in STEM fields, 2005, 2010, 2015. and 2019.

| | 2005 MSEIP Grantees | 2010 MSEIP Grantees | 2015 MSEIP Grantees | 2019 MSEIP Grantees | 2005 All Title IV IHEs | 2010 All Title IV IHEs | 2015 All Title IV IHEs | 2019 All Title IV IHEs |
|---|---|---|---|---|---|---|---|---|
| All Students: # of STEM degrees | 4,430 | 4,896 | 6,239 | 9,810 | 227,131 | 253,431 | 357,571 | 438,304 |
| All Students: # of degrees | 23,866 | 32,663 | 34,276 | 49,543 | 1,411,002 | 1,620,629 | 1,916,129 | 2,034,071 |
| All Students: % of degrees in STEM fields | 15.7% | 15.0% | 18.2% | 19.8% | 16.1% | 15.6% | 18.3% | 21.5% |
| Black Students: # of STEM degrees | 915 | 847 | 1,890 | 2,714 | 16,405 | 16,196 | 21,138 | 25,904 |
| Black Students: # of degrees | 7,193 | 6,956 | 11,747 | 23,160 | 127,978 | 152,404 | 182,778 | 189,471 |
| Black Students: % of degrees in STEM fields | 12.7% | 12.2% | 16.1% | 17.2% | 12.8% | 10.6% | 11.6% | 13.7% |
| Hispanic Students: # of STEM degrees | 1,237 | 1,713 | 2,688 | 4,495 | 15,596 | 19,607 | 35,805 | 53,263 |
| Hispanic Students: # of degrees | 9,407 | 12,688 | 14,966 | 15,735 | 111,616 | 147,205 | 226,900 | 294,537 |
| Hispanic Students: % of degrees in STEM fields | 13.1% | 13.5% | 18.0% | 19.4% | 14.0% | 13.3% | 15.8% | 18.1% |

## Aid for institutional development

In 2005, approximately 15.7 percent of all bachelor's degrees conferred by the 2005 cohort of MSEIP grantees were in STEM fields, a figure that was slightly higher than the 2010 and 2015 percentages. These percentages are comparable to that of those at all Title IV institutions in 2005, 2010, and 2015. Overall, the percentages of STEM degrees awarded to "all students" in 2005, 2010, and 2015 were higher than the comparable percentages of STEM degrees awarded to both Black or Hispanic students, and the percentages did not change appreciably between 2005 and 2015. In 2019, the number and percentage of bachelor's degrees conferred in STEM fields at all Title IV institutions and among Hispanic and Black students continued to increase at 21.5 percent, 13.7 percent, and 18.1 percent, respectively.

### Efficiency Measures

The Department developed a common efficiency measure for the AID programs. These calculations do not take into account Federal student financial aid received by these institutions. Both discretionary and mandatory funding are included in the calculation of the measures and targets for TCCUs, ANNH-serving institutions, HBCUs, PBIs, AANAPISIs, and NASNTIs programs.

**Measure:** Cost per successful outcome: Federal cost per undergraduate and graduate degree at SIP institutions.

| Year | Target | Actual |
|---|---|---|
| **2020** | $395 | $423 |
| **2021** | 395 | 380 |
| **2022** | 395 | |
| **2023** | 395 | |
| **2024** | 390 | |
| **2025** | 390 | |

**Measure:** Cost per successful outcome: Federal cost per undergraduate degree at TCCUs.

| Year | Target | Actual |
|---|---|---|
| **2020** | $28,000 | $36,367 |
| **2021** | 27,500 | 40,037 |
| **2022** | 27,000 | |
| **2023** | 26,500 | |
| **2024** | 26,000 | |
| **2025** | 26,000 | |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1808 of 2243
PageID #: 2672
App.1808

## Aid for institutional development

**Measure:** Cost per successful outcome: Federal cost per undergraduate and graduate degree at ANNH-serving Institutions.

| Year | Target | Actual |
|---|---|---|
| **2020** | $2,200 | $3,827 |
| **2021** | 2,075 | 1,865 |
| **2022** | 1,950 | |
| **2023** | 1,925 | |
| **2024** | 1,900 | |
| **2025** | 1,875 | |

**Measure:** Cost per successful outcome: Federal cost per undergraduate and graduate degree at HBCUs.

| Year | Target | Actual |
|---|---|---|
| **2020** | $6,800 | $7,002 |
| **2021** | 6,800 | 9,406 |
| **2022** | 6,800 | |
| **2023** | 6,800 | |
| **2024** | 6,800 | |
| **2025** | 6,800 | |

**Measure:** Cost per successful outcome: Federal cost per graduate degree at HBGIs.

| Year | Target | Actual |
|---|---|---|
| **2020** | $8,750 | $12,310 |
| **2021** | 8,750 | 14,450 |
| **2022** | 8,750 | |
| **2023** | 8,750 | |
| **2024** | 8,750 | |
| **2025** | 8,750 | |

**Measure:** Cost per successful outcome: Federal cost per undergraduate degree at PBIs.

| Year | Target | Actual |
|---|---|---|
| **2020** | $875 | $952 |
| **2021** | 875 | 1,010 |
| **2022** | 875 | |
| **2023** | 875 | |
| **2024** | 875 | |
| **2025** | 875 | |

**HIGHER EDUCATION**

## Aid for institutional development

**Measure:** Cost per successful outcome: Federal cost per undergraduate degree at AANAPISIs.

| Year | Target | Actual |
|---|---|---|
| **2020** | 100 | 122 |
| **2021** | 100 | 158 |
| **2022** | 100 | |
| **2023** | 100 | |
| **2024** | 100 | |
| **2025** | 100 | |

**Measure:** Cost per successful outcome: Federal cost per undergraduate degree at NASNTIs.

| Year | Target | Actual |
|---|---|---|
| **2020** | $450 | $580 |
| **2021** | 450 | 788 |
| **2022** | 450 | |
| **2023** | 450 | |
| **2024** | 450 | |
| **2025** | 450 | |

**Additional information:** These measures are calculated as the appropriation for the program divided by the number of undergraduate and graduate degrees awarded. A similar efficiency measure has been established for the Developing HSIs program and for Howard University. This metric may enable the Department to assess program performance across institutions with similar types of missions. Performance on efficiency measures exceeded the targets set for 2021 in two Title III programs (SIP and ANNHs).

## Aid for Hispanic-serving institutions

(Higher Education Act of 1965, Title V, Parts A and B; Title III, Part F, Section 371(b)(2)(B))

(dollars in thousands)

FY 2025 Authorization: To be determined (discretionary)[1]; $100,000 (mandatory)[2]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| **Discretionary Funding** | | | |
| Developing Hispanic-serving Institutions (HSIs) (discretionary) (HEA V-A) | $227,751 | $246,547 | +$18,796 |
| Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA) (discretionary) (HEA V-B) | 27,314 | 29,769 | +2,455 |
| Subtotal | 255,065 | 276,316 | +21,251 |
| **Mandatory Funding** | | | |
| Developing Hispanic-serving Institutions Science, Technology, Engineering, or Mathematics (HSI STEM) and Articulation (mandatory) (HEA III-F)[3] | 94,300 | 100,000 | +5,700 |
| Subtotal | 94,300 | 100,000 | +5,700 |
| Total | 349,365 | 376,316 | +26,951 |

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.
[2] The Fostering Undergraduate Talent by Unlocking Resources for Education Act (P.L. 116-91) provides permanent mandatory appropriations for HBCUs and minority-serving institutions under Part F of Title III of the Higher Education Act of 1965 (133 Stat. 1189).
[3] The 2024 level for mandatory programs has been reduced by 5.7 percent which became effective on October 1, 2023, pursuant to the Budget Control Act of 2011 (P.L. 112-25). Although the 2025 level for mandatory programs is expected to be reduced by 5.7 percent, the amount in the table does not include the sequester reduction.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1811 of 2243
PageID #: 2675
App.1811

Aid for Hispanic-serving institutions

## PROGRAM DESCRIPTION

### Developing Hispanic-serving Institutions

The Developing HSIs Program, authorized under Title V of the Higher Education Act (HEA), provides competitive grants to HSIs to expand educational opportunities for, and improve the academic attainment of, Hispanic students. The program supports efforts to expand and enhance academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic students and other individuals from low-income backgrounds complete postsecondary degrees. HSIs are defined as “eligible institutions” if they: (1) have below-average educational and general expenditures per full-time equivalent undergraduate student; (2) enroll a significant percentage of students with a high financial need, as measured by Pell Grant status or receipt of other Title IV need-based aid; and (3) have an enrollment of undergraduate full-time equivalent students that is at least 25 percent Hispanic.

The program makes (1) individual development grants to help institutions address unique challenges to building capacity and improving performance and (2) cooperative arrangement development grants that promote joint efforts between two or more IHEs to resolve common challenges to institutional effectiveness. In addition, the Department may award 1-year planning grants for the preparation of plans and grant applications under this program.

Grants are awarded for a period of up to 5 years. Grantees may use their funds to plan, develop, and implement a wide range of authorized activities, including activities that encourage: faculty and academic program development; better management of funds and administration; construction and maintenance of instructional facilities; student services designed to improve college completion; establishment of a program of teacher education; establishment of community outreach programs that encourage elementary and secondary school students to develop an interest in pursuing postsecondary education; and creation or improvement of facilities for Internet-based or other distance learning academic instruction, including purchase or rental of telecommunications technology equipment and services. Also, HSIs may use up to 20 percent of the grant funds to establish or increase an institution’s endowment fund so long as the Federal contribution is matched dollar-for-dollar by non-Federal funds. HSI grantees are not eligible to receive funding under Part A or Part B of Title III.

### Promoting Postbaccalaureate Opportunities for Hispanic Americans

The PPOHA Program, authorized under Title V of the HEA, seeks to expand the number of Hispanic students entering postbaccalaureate education and attaining advanced degrees. The program is designed to help institutions of higher education that are educating large numbers of Hispanic students and students from low-income backgrounds increase their postbaccalaureate academic offerings and enhance program quality. To be eligible for a grant under this program, an institution of higher education must be an HSI that offers a program that leads to a postbaccalaureate certificate or degree. Grants are awarded for up to 5 years, and participating institutions also may receive funds under Title V, Part A.

## HIGHER EDUCATION

### Aid for Hispanic-serving institutions

Authorized activities include: purchasing, renting, or leasing scientific or laboratory equipment used for educational purposes; construction, maintenance, renovation and facilities improvement, including telecommunications; purchasing library books, periodicals, journals, and other educational materials, including telecommunications program materials; supporting postbaccalaureate students from low-income backgrounds through outreach programs, academic support services, mentoring, and student financial assistance; supporting faculty development, exchanges, and research, as well as curricular development and academic instruction; the creation or improvement of facilities for Internet-based or other distance education technologies; and collaboration with other IHEs to expand postbaccalaureate offerings.

**Developing Hispanic-serving Institutions Science, Technology, Engineering, or Mathematics and Articulation**

The HSI STEM and Articulation Program, authorized under Title III, Part F of the HEA and funded through mandatory appropriations, is designed to increase the number of Hispanic and other students from low-income backgrounds attaining degrees in STEM fields and to support the development of model transfer and articulation agreements between 2-year HSIs and 4-year IHEs in such fields.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $250,019[1] |
| 2020 CARES Act | 214,810 |
| 2021 | 256,877[1] |
| 2021 CRRSA Act | 349,440 |
| 2021 Mandatory ARP Act | 609,435 |
| 2022 | 296,815[1] |
| 2023 | 349,365[1] |
| 2024 Annualized CR | 349,365[1] |

### FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $276.3 million in discretionary funding for the two programs under Aid for Hispanic-serving Institutions, $21.3 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. In addition to these requested discretionary levels, $100 million is available in mandatory funding in fiscal year 2025 for the HSI STEM and Articulation program. Including discretionary and mandatory funding, $376.3 million would be available if the 2025 request put forth by the Administration is enacted.

The fiscal year 2025 request for discretionary and mandatory funding would support institutional capacity and student support at HSIs. A significant number of postsecondary education institutions serving high percentages of students of color and students from low-income

[1] Includes $94,100 (2020) and $94,300 (2021, 2022, 2023, and 2024) thousand in mandatory funds provided under the HEA.

backgrounds face challenges that threaten their continued operation and ability to provide a high-quality education. The Administration is committed to assisting these institutions by providing funds to support, among other activities, improvements in academic quality, institutional management, administrative capacity and fiscal stability, infrastructure, and student support services.

These investments will largely provide continued support of the increased number of awards that were first made under the HSI programs using the fiscal year 2023 appropriation.

**Proposed FY 2025 Appropriations Language**

The HEA prohibits frontloading in certain programs. More specifically, provisions in the HEA require that, in the case of a multiple year award to an institution under Title III or Title V of the HEA, funds for the award must come from funds appropriated for the fiscal year in which they are to be used by the recipient. Therefore, the Department cannot use funds appropriated in one year to fund future years of a multiple year award. This differs from other programs within the Higher Education account and other Departmental accounts, including ESEA and IDEA. The Department proposes to include appropriations language to permit frontloading under the Title III and the Title V programs, which will allow the Department to maximize appropriated funds to support grantees.

## PROGRAM OUTPUT MEASURES[1]

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Developing HSIs** | | | |
| Number of new awards | 111 | 45 | 147 |
| Average new award | $579 | $580 | $582 |
| Total new award funding | $64,222 | $26,115 | $85,810 |
| Number of continuation awards | 278 | 344 | 272 |
| Average continuation award | $583 | $582 | $585 |
| Total continuation award funding | $162,006 | $200,113 | $159,120 |
| Peer review of new award applications | $384 | $384 | $384 |
| Total program funding[2] | $227,751 | $227,751 | $246,547 |
| Total number of awards | 389 | 389 | 419 |
| **PPOHA** | | | |
| Number of new awards | 13 | 20 | 7 |
| Average new award | $576 | $568 | $531 |
| Total new award funding | $7,486 | $11,361 | $3,487 |

[1] Total mandatory funding shown for each year includes carryover funds from prior year. Actual appropriations used in any given year are shown in the "Total obligated funding" line; this is often the exact amount appropriated for the program the prior year.
[2] Totals include funding for higher education evaluation.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1814 of 2243 PageID #: 2678
App.1814

**Aid for Hispanic-serving institutions**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| Number of continuation awards | 34 | 27 | 45 |
| Average continuation award | $579 | $585 | $580 |
| Total continuation award funding | $19,691 | $15,783 | $26,100 |
| Peer review of new award applications | 0 | $33 | $33 |
| Total program funding[1] | $27,314 | $27,314 | $29,769 |
| Total number of awards | 47 | 47 | 52 |
| **HSI STEM and Articulation** | | | |
| Total mandatory (Section 371) funds (available for obligation at the start of the fiscal year) | $188,600 | $188,600 | $194,300 |
| Number of new awards | 0 | 0 | 0 |
| Average new award | 0 | 0 | 0 |
| Total new award funding | 0 | 0 | 0 |
| Number of continuation awards | 100 | 100 | 100 |
| Average continuation award | $943 | $943 | $943 |
| Total continuation award funding | $94,300 | $94,300 | $94,300 |
| Peer review of new award applications | 0 | 0 | 0 |
| Total obligated funding | $94,300 | $94,300 | $94,300 |
| Mandatory (Section 371) estimated carryover (mandatory funds remaining at the end of the fiscal year) | $94,300 | $94,300 | $100,000 |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

The COVID-19 pandemic was likely a confounding variable in a number of the areas measured.

FY 2022 (as applicable) and FY 2023 performance data are expected to be available and processed by late February 2024 and will be included in the FY 2026 Congressional Justification but was not available at the time of publication for this budget.

**Goal: To improve the capacity of minority-serving institutions, which traditionally have limited resources and serve large numbers of low-income and minority students, to**



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1815 of 2243 PageID #: 2679
App.1815

**improve student success, and to provide high-quality educational opportunities for their students.**

***Objective:*** *Increase the enrollment, persistence, and graduation rates at HSI grantees.*

**HSI Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time degree-seeking undergraduates enrolling at HSIs receiving grants under this program.

| Year | Target | Actual |
|---|---|---|
| **2018** | +1.3% | -4.9% |
| **2023** | +1.1 | |

**Additional information:** This measure uses fall enrollment data from the National Center for Education Statistics (NCES) Integrated Postsecondary Education Data Systems (IPEDS) and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. In this case, 2018 enrollment was compared to 2013 enrollment. The 2023 target is based on NCES projections for the change in total undergraduate enrollment at degree-granting institutions between 2018 and 2023.

**HSI Persistence Measure:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year HSI grantees who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same HSI.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 79.0% | 80.9% | 66.5% | 73.9% |
| **2021** | 80.0 | 79.1 | 70.0 | 63.5 |
| **2022** | 80.0 | 79.6 | 70.0 | 63.8 |
| **2023** | 80.0 | | 70.0 | |
| **2024** | 80.0 | | 70.0 | |
| **2025** | 80.0 | | 70.0 | |

## Aid for Hispanic-serving institutions

**HSI Graduation Measure:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year HSI grantees graduating within 6 years of enrollment and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 47.5% | 58.2% | 23.5% | 28.3% |
| **2021** | 50.0 | 59.0 | 24.0 | 29.3 |
| **2022** | 50.0 | | 24.0 | |
| **2023** | 50.0 | | 24.0 | |
| **2024** | 50.0 | | 24.0 | |
| **2025** | 50.0 | | 24.0 | |

**Additional information:** The data are derived from grantees' electronic annual performance reports and the NCES/IPEDS. IPEDS data are reported by all institutions participating in these programs and are subject to NCES' consistency and validity checks.

***Objective:*** *Improve the year-to-year increase in enrollment and graduation rates in postbaccalaureate programs at Hispanic-serving institutions.*

**PPOHA Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of graduate and professional students enrolled at grantee institutions.

| Year | Target | Actual |
|---|---|---|
| **2018** | +0.9% | -3.8% |
| **2023** | +2.8 | |

**Additional information:** This measure uses NCES/IPEDS fall enrollment data and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. In this case, 2018 enrollment was compared to 2013 enrollment. The 2023 target is based on NCES projections for the change in total post baccalaureate enrollment at degree-granting institutions between 2018 and 2023.

**PPOHA Degree Completion Measure:** The percentage change, over the 5-year grant period, of the number of master's, doctoral and first-professional degrees and post baccalaureate certificates awarded at HSI grantee institutions.

| Year | Target | Actual |
|---|---|---|
| **2018** | +3.2% | +3.3% |
| **2023** | +3.0 | |

**Additional Information:** This measure uses NCES/IPEDS data to track graduate degree and certificate completion. In this case, 2018 completion rates were compared to rates at the same institutions in 2013. The 2023 target is based on NCES projections for the growth in graduate degrees and certificates conferred between 2018 and 2023.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1817 of 2243 PageID #: 2681
App.1817

## HIGHER EDUCATION

### Aid for Hispanic-serving institutions

***Objective:*** *Increase enrollment, persistence, and graduation rates at HSI STEM grantees.*

**HSI STEM Enrollment Measure:** The percentage change, over the 5-year grant period, of the number of full-time degree-seeking undergraduates enrolled at HSI grantee institutions.

| Year | Target | Actual |
|---|---|---|
| **2016** | | -0.8% |
| **2021** | +4.5% | -2.7% |

**Additional information:** This measure uses NCES/IPEDS fall enrollment data and tracks program enrollment at the beginning of, and 1 year after the end of, each 5-year grant period. In this case, 2016 enrollment was compared to 2011 enrollment. When established, the 2026 target will be based on NCES projections for the change in total undergraduate enrollment at degree-granting institutions between 2021 and 2026.

**HSI STEM Persistence Measure:** The percentage of first-time, full-time degree-seeking undergraduate students at 4-year and 2-year HSI grantees who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year at the same HSI.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 79.5% | 80.8% | 67.0% | 66.5% |
| **2021** | 80.0 | 79.5 | 67.0 | 64.9 |
| **2022** | 80.0 | 78.4 | 67.0 | 66.0 |
| **2023** | 80.0 | | 67.0 | |
| **2024** | 80.0 | | 67.0 | |
| **2025** | 80.0 | | 67.0 | |

**HSI STEM Graduation Measure:** The percentage of first-time, full-time degree-seeking undergraduate students enrolled at 4-year and 2-year HSI grantee institutions graduating within 6 years of enrollment and 3 years of enrollment, respectively.

| Year | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|
| **2020** | 48.0% | 59.2% | 24.0% | 29.2% |
| **2021** | 48.5 | 57.5 | 24.5 | 30.4 |
| **2022** | 49.0 | | 25.0 | |
| **2023** | 49.5 | | 25.5 | |
| **2024** | 50.0 | | 26.0 | |
| **2025** | 50.5 | | 26.5 | |

**Additional information:** The data are derived from grantees' electronic annual performance reports and the NCES/IPEDS. IPEDS data are reported by all institutions participating in these programs and are subject to NCES' consistency and validity checks.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1818 of 2243
PageID #: 2682
App.1818

## Aid for Hispanic-serving institutions

### Efficiency Measures

**Developing HSIs:** Cost per successful outcome: Federal cost per undergraduate and graduate degree at HSI grantee institutions.

| Year | Target | Actual |
|---|---|---|
| 2020 | $475 | $348 |
| 2021 | 425 | 376 |
| 2022 | 400 | |
| 2023 | 400 | |
| 2024 | 400 | |
| 2025 | 400 | |

**Additional information:** The Developing Hispanic-serving Institutions efficiency measure is calculated by dividing the amount awarded under the Developing HSIs program by the number of undergraduate and graduate degrees awarded. The Department notes that it is difficult to attribute increases or decreases under this measure to the Federal share of funds due to the limited amount of the Federal contribution. Given that the average cost per successful outcome for 2012-2017 was significantly lower than the established targets, the Department revised its targets, beginning in 2018, to more accurately reflect actual performance.

**PPOHA:** Cost per successful outcome: Federal cost per master's, doctoral and first-professional degree and postbaccalaureate certificate at HSI grantee institutions.

| Year | Target | Actual |
|---|---|---|
| 2020 | $550 | $897 |
| 2021 | 525 | 706 |
| 2022 | 525 | |
| 2023 | 525 | |
| 2024 | 525 | |
| 2025 | 525 | |

**Additional information:** The PPOHA efficiency measure is calculated by dividing the amount awarded under the PPOHA program by the number of graduate degrees and certificates awarded at grantee institutions.

## Aid for Hispanic-serving institutions

**HSI STEM:** Cost per successful outcome: Federal cost for undergraduate and graduate degrees at institutions in the Hispanic-serving Institutions STEM and Articulation Programs.

| Year | Target | Actual |
|---|---|---|
| **2020** | $570 | $375 |
| **2021** | 560 | 394 |
| **2022** | 550 | |
| **2023** | 540 | |
| **2024** | 530 | |
| **2025** | 520 | |

**Additional information:** The HSI STEM efficiency measure is calculated by dividing the amount awarded under the HSI STEM program by the number of undergraduate and graduate degrees awarded at grantee institutions.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1820 of 2243 PageID #: 2684
App.1820

# International education and foreign language studies: Domestic programs

(Higher Education Act of 1965, Title VI, Parts A and B)

(dollars in thousands)

FY 2025 Authorization: To be determined[1]

Budget Authority:

| 2024 Annualized CR | 2025 Request | Change |
|---|---|---|
| $75,353 | $73,282 | -$2,071 |

## PROGRAM DESCRIPTION

The International Education and Foreign Language Studies (IEFLS) Domestic Programs are designed to strengthen the capability and performance of American education in foreign languages and in area and international studies. The IEFLS programs originated in the National Defense Education Act of 1958, as a response to the need to strengthen instruction in the areas of international studies and foreign languages that were insufficiently taught in the United States.

Funds are used to support a broad range of activities under 10 Domestic Programs, including primary and secondary education through a variety of K-12 outreach and teacher training collaborations. Grants are awarded to institutions of higher education (IHEs) to support centers, programs, and fellowships to increase the number of experts in foreign languages and international studies, meet national needs, and strengthen the teaching of foreign languages and international education at all levels. Prior to each grant cycle, the Department must consult with and receive recommendations from other relevant Federal Agencies to determine the “areas of national need” for expertise in foreign languages and world areas.

When awarding grants, the Department is required to take into account a variety of factors, including: the degree to which applicants’ proposed activities address national needs and inform the public; the applicants’ record placing students into postgraduate employment, education, or training in areas of national need; and the applicants’ proposed plans and strategies to increase this number. Emphasis is placed on less commonly taught languages and the regions where those languages are used. The program authorization requires that institutions receiving funding under Title VI provide the following information to the Department, in accordance with the requirements of Section 117 of the HEA: (1) the amount of the contribution (including cash and the fair market value of any property) received from any foreign government or from a foreign private sector corporation or foundation during any fiscal year in which the contribution exceeds $250,000 in the aggregate; and (2) the aggregate contribution, or a significant part of the aggregate contribution, that is to be used by a center or program receiving funds under Title VI.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.

## HIGHER EDUCATION

### International education and foreign language studies: Domestic programs

The Domestic Programs include the following program investment areas:

The **National Resource Centers (NRCs) Program** supports IHEs or consortia of such institutions in establishing, operating, and strengthening comprehensive or undergraduate centers of excellence to train students, specialists, and other scholars. Activities may include: supporting instructors of less commonly taught languages; bringing visiting scholars and faculty to the Center to teach, conduct research, or participate in conferences or workshops; maintaining important library collections and related training and research facilities; conducting advanced research on issues in world affairs that concern one or more countries; establishing linkages between IHEs and other academic, governmental, and media entities; operating summer institutes in the U.S. or abroad; and providing outreach and consultative services at the national, regional, and local levels. Funds also support faculty, staff, and student travel in foreign areas, regions, or countries; the development and implementation of educational programs abroad for students; and projects that help students in science, technology, engineering, and mathematics fields achieve foreign language proficiency. NRCs are funded for up to 4 years, with funds awarded on an annual basis pending satisfactory performance by the Centers and availability of funds.

The **Foreign Language and Area Studies Fellowships (FLAS) Program** supports academic year and summer fellowships for graduate- and undergraduate-level training at IHEs offering high-quality, performance-based modern language programs in combination with area studies, international studies, or the international aspects of professional studies. Students apply to IHEs that receive fellowship allocations from the Department. To be eligible for fellowships, students must be:

- In an instructional program with stated performance goals for functional foreign language use or in a program developing such performance goals, in combination with area studies, international studies, or the international aspects of a professional studies program;
- In the case of an undergraduate student, in the intermediate or advanced study of a less commonly taught language; or
- In the case of a graduate student, in graduate study in connection with a program described above, including pre-dissertation level study, preparation for dissertation research, dissertation research abroad, or dissertation writing.

Before awarding a fellowship for use outside the U.S., an institution must obtain approval from the Department. A fellowship may be approved for use outside the U.S. if: (1) the student is enrolled in an overseas modern foreign language program approved by the institution where the student is enrolled in the U.S.; or (2) the student is engaged in research that cannot be effectively done in the U.S. and is affiliated with an IHE or other appropriate organization in the host country. Institutions are funded for up to 4 years and, in turn, award fellowships annually to individual students on a competitive basis.

Applications for awards must include an explanation of how the activities funded by the grant will reflect diverse perspectives and a wide range of views and generate debate on world

regions and international affairs; and a description of how the applicant will encourage government service in areas of national need, as well as in areas of need in the education, business, and nonprofit sectors.

The **Undergraduate International Studies and Foreign Language (UISFL) Program** supports IHEs or consortia of IHEs in establishing, operating, and strengthening instructional programs in international studies and foreign languages at the undergraduate level. Eligible activities may include, but are not limited to: development of a global or international studies program that is interdisciplinary in design; development of a program that focuses on specific issues or topics, such as international business or international health; development of an area studies program and programs in corresponding foreign languages; creation of innovative curricula that combine the teaching of international studies with professional and pre-professional studies, such as engineering; research for and development of specialized teaching materials, including language instruction; establishment of internship opportunities for faculty and students in domestic and overseas settings; and development of study abroad programs.

All grantees must provide matching funds in either of the following ways: (1) cash contributions from the private sector equal to one-third of the total project costs; or (2) a combination of institutional and non-institutional cash or in-kind contributions equal to one-half of the total project costs. Applications for awards must describe: how the applicant will provide information to students regarding federally funded scholarship programs in related areas; how the activities funded by the grant will reflect diverse perspectives and a wide range of views and generate debate on world regions and international affairs, where applicable; and how the applicant will encourage service in “areas of national need,” as identified by the Department.

The **International Research and Studies (IRS) Program** provides grants to institutions, public and private agencies, organizations, and individuals to conduct research and studies to improve and strengthen instruction in modern foreign languages, area studies, and other international fields. An applicant may apply for IRS funds to conduct research and studies, including the following activities: (1) studies and surveys to determine the need for increased or improved instruction in modern foreign languages and area studies and other international fields; (2) research and studies on more effective methods of instruction and achieving competency in modern foreign languages, area studies, or other international fields; and (3) development and publication of specialized materials.

**Business and International Education (BIE) Projects** supports IHEs in designing 2-year projects both to enhance international academic programs and to promote linkages between the IHEs and the international business community engaged in international economic activity. Eligible activities include, but are not limited to: improving the business and international education curriculum of institutions to serve the needs of the business community, including the development of new programs for mid-career or part-time students; developing programs to inform the public of increasing international economic interdependence and the role of U.S. businesses within the international economic system; internationalizing curricula at the junior and community college level and at undergraduate and graduate schools of business; developing area studies and interdisciplinary international programs; establishing export education programs; conducting research and developing specialized teaching materials



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1823 of 2243
PageID #: 2687
App.1823

appropriate to business-oriented students; establishing student and faculty fellowships and internships or other training or research opportunities; creating opportunities for business and professional faculty to strengthen international skills; developing research programs on issues of common interest to IHEs and private sector organizations and associations engaged in or promoting international economic activity; establishing internships overseas to enable foreign language students to develop their foreign language skills and knowledge of foreign cultures and societies; establishing links overseas with IHEs and organizations that contribute to the education objectives of the BIE program; and establishing summer institutes in international business, foreign areas, and other international studies designed to carry out the purposes of the BIE program. The Federal share of the projects cannot exceed 50 percent of the total cost.

The **Centers for International Business Education (CIBE) Program** supports IHEs or consortia of IHEs by paying the Federal share of the cost of planning, establishing, and operating centers that provide a comprehensive university approach to improving international business education by bringing together faculty from numerous disciplines. The Centers serve as national resources for the teaching of improved business techniques, strategies, and methodologies that emphasize international business contexts; provide instruction in critical foreign languages and international fields needed to provide an understanding of the cultures and customs of U.S. trading partners; provide research and training in the international aspects of trade, commerce, and other fields of study; provide training to students enrolled in the institution or institutions in which a Center is located; serve as resources to local businesses and chambers of commerce by offering programs and providing research designed to meet the international training needs of such businesses; and serve other faculty, students, and IHEs and K-12 schools with additional teacher and student outreach programs located within their respective regions.

CIBEs are eligible for 4 years of support. The Federal share of the cost of planning, establishing, and operating the Centers cannot exceed 90 percent, 70 percent, or 50 percent in the first, second, third and following years, respectively.

The **Language Resource Centers (LRC) Program** supports IHEs or consortia of IHEs in improving the teaching and learning of foreign languages. The activities carried out by the Centers must support effective dissemination, whenever appropriate, and may include: conducting and disseminating research on new and improved teaching methods (including the use of advanced educational technology) to the education community; development, application, and dissemination of performance testing appropriate to an educational setting for use as a standard and comparable measurement of skill levels in all languages; training of teachers in the administration and interpretation of the performance tests; a significant focus on the teaching and learning needs of the less commonly taught languages and the publication and dissemination of instructional materials in those languages; development and dissemination of materials designed to serve as a resource for foreign language teachers at the elementary and secondary school levels; and operation of intensive summer language institutes. LRCs are eligible for up to 4 years of support.

The **American Overseas Research Centers (AORC) Program** makes grants to consortia of U.S. IHEs that operate overseas, facilitating research and scholarship in a particular region of the world. They promote postgraduate research, faculty and student exchanges, and area



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1824 of 2243
PageID #: 2688
App.1824

studies. Funds may be used to pay for all or a portion of the cost of establishing or operating a Center or program. Costs may include faculty and staff stipends and salaries; faculty, staff, and student travel; operation and maintenance of overseas facilities; teaching and research materials; the acquisition, maintenance, and preservation of library collections; travel for visiting scholars and faculty members who are teaching or conducting research; preparation for and management of conferences; and the publication and dissemination of material for the scholars and general public. Centers are eligible for 4 years of support.

The **Technological Innovation and Cooperation for Foreign Information Access (TICFIA)** supports IHEs, public or nonprofit private libraries, or a partnership of an IHE and one or more IHEs, libraries, or nonprofit educational organizations in developing innovative techniques or programs using electronic technologies to collect, organize, preserve, and widely disseminate information from foreign sources on world regions that address our Nation's teaching and research needs in international education and foreign languages.

Grants may be used to acquire, facilitate access to, or preserve foreign information resources in print or electronic forms; develop new means of immediate, full-text document delivery for information and scholarship from abroad; develop new means of or standards for shared electronic access to international data; support collaborative projects for indexing, cataloging, and providing other means of bibliographic access for scholars to important research materials published or distributed outside the United States; develop methods for the wide dissemination of resources written in non-Roman language alphabets; assist teachers of less commonly taught languages in acquiring, via electronic and other means, materials suitable for classroom use; promote collaborative technology-based projects in foreign languages, area studies, and international studies among grant recipients under Title VI; and creation of linkages to facilitate carrying out activities between the institutions receiving grants and other institutions of higher education, nonprofit educational organizations, and libraries overseas. The Federal share of the projects cannot exceed two-thirds of the total cost. Awards are made for 4 years.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $68,103 |
| 2021 | 69,353 |
| 2022 | 71,853 |
| 2023 | 75,353 |
| 2024 Annualized CR | 75,353 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $73.3 million for the Domestic Programs, $2.1 million less than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation because less funding is needed to maintain support for existing grantees. Despite constrained funding levels, the fiscal year 2025 request for the Title VI Domestic Programs will, among other priorities, provide continued support for activities that help to make world language and area studies education accessible to more Americans and help ensure high levels of



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1825 of 2243
PageID #: 2689
App.1825

proficiency in the languages key to the Nation's economic and national security. All the funds requested in fiscal year 2025 would support continuation awards.

Historically, the Domestic Programs have helped to develop and maintain American expertise in world cultures and economies, and foreign languages. It is critical for our Nation to have a readily available pool of international area and language experts for economic, foreign affairs, and defense purposes. The Title VI programs are key to the teaching and learning of languages vital to national interests and serve as a national resource.

The Administration also believes our Nation needs citizens with global competence. The ability to compete and collaborate on the world stage requires an awareness and understanding of the world, the ability to communicate and collaborate with others from different cultures, and exposure to foreign languages. The Administration believes that a world-class education must integrate global competencies and is committed to increasing the skills and knowledge of all United States students. Effective global engagement will involve American students and equip them with the knowledge, skills and awareness of other countries, cultures, languages, and perspectives. Boosting the number of students with global competencies supports U.S. economic competitiveness, increases access to a wider range of jobs, enables young people to work with their counterparts all over the world in meeting global challenges, and fosters national security and diplomacy. The Administration believes that American students and teachers of all ages would benefit significantly from partnering with students and faculty abroad—especially in priority countries—through connected classrooms, joint research projects, and exchanges.

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **National Resource Centers Program:** | | | |
| Number of new awards | 15 | 0 | 0 |
| Average new award | $251 | 0 | 0 |
| Total new award funding | $3,772 | 0 | 0 |
| Number of continuation awards | 98 | 113 | 113 |
| Average continuation award | $261 | $260 | $259 |
| Total continuation award funding | $25,561 | $29,333 | $29,267 |
| Total award funding | $29,333 | $29,333 | $29,267 |
| Total number of awards | 113 | 113 | 113 |
| **Foreign Language and Area Studies Fellowships Program:** | | | |
| Academic year graduate fellowships | 677 | 677 | 677 |
| Average academic year fellowship | $33 | $33 | $33 |
| Academic year undergraduate fellowships | 298 | 298 | 298 |
| Average academic year fellowship | $15 | $15 | $15 |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1826 of 2243
PageID #: 2690
App.1826

**International education and foreign language studies: Domestic programs**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| Summer fellowships | 534 | 534 | 534 |
| Average summer year fellowship | $8 | $8 | $8 |
| **Foreign Language and Area Studies Fellowships Program (cont'd):** | | | |
| Number of continuation awards | 112 | 112 | 112 |
| Average continuation award | $279 | $279 | $279 |
| Total continuation award funding | $31,236 | $31,236 | $31,236 |
| Total award funding | $31,236 | $31,236 | $31,236 |
| Total number of awards | 112 | 112 | 112 |
| **Undergraduate International Studies and Foreign Language Program:** | | | |
| Number of new awards | 13 | 8 [1] | 0 |
| Average new award | $125 | $133 | 0 |
| Total new award funding | $1,624 | $1,067 | 0 |
| Number of continuation awards | 18 | 15 | 13 |
| Average continuation award | $93 | $145 | $134 |
| Total continuation award funding | $1,680 | $2,172 | $1,745 |
| Total award funding | $3,304 | $3,239 | $1,745 |
| Total number of awards | 31 | 23 | 13 |
| **International Research and Studies Program:** | | | |
| Number of new awards | 22 | 0 | 0 |
| Average new award | $76 | 0 | 0 |
| Total new award funding | $1,620 | 0 | 0 |
| Number of continuation awards | 0 | 22 | 22 |
| Average continuation award | 0 | $74 | $73 |
| Total continuation award funding | 0 | $1,620 | $1,608 |
| IRS Study of National Resource Centers | $148 [2] | 0 | 0 |
| Total award funding | $1,767 | $1,620 | $1,608 |
| Total number of awards | 22 | 22 | 22 |

[1] In fiscal year 2024, the Department expects to make new awards from the list of unfunded, high-quality applications from the fiscal year 2023 competition.

[2] Study to conduct research on the effectiveness of the Department's Title VI National Resource Centers program. Specifically, the extent to which activities at NRC grantee institutions reflect diverse perspectives and a wide range of views and generate debate on world regions and international affairs, as required by Section 602(e) of Title VI of the Higher Education Act of 1965, as amended.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1827 of 2243
PageID #: 2691
App.1827

**International education and foreign language studies: Domestic programs**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Centers for International Business Education Program:** | | | |
| Number of continuation awards | 16 | 16 | 16 |
| Average continuation award | $317 | $317 | $317 |
| Total continuation award funding | $5,071 | $5,071 | $5,071 |
| Total award funding | $5,071 | $5,071 | $5,071 |
| Total number of awards | 16 | 16 | 16 |
| **Language Resource Centers Program:** | | | |
| Number of continuation awards | 16 | 16 | 16 |
| Average continuation award | $181 | $178 | $178 |
| Total continuation award funding | $2,900 | $2,847 | $2,847 |
| Total award funding | $2,900 | $2,847 | $2,847 |
| Total number of awards | 16 | 16 | 16 |
| **American Overseas Research Centers Program:** | | | |
| Number of new awards | 0 | 15 | 0 |
| Average new award | 0 | $90 | 0 |
| Total new award funding | 0 | $1,348 | 0 |
| Number of continuation awards | 15 | 0 | 15 |
| Average continuation award | $68 | 0 | $90 |
| Total continuation award funding | $1,024 | 0 | $1,348 |
| Total award funding | $1,024 | $1,348 | $1,348 |
| Total number of awards | 15 | 15 | 15 |
| **Total award funding:** | | | |
| Total new award funding | $7,016 | $2,415 | 0 |
| Total continuation award funding | $67,619 | $72,278 | $73,122 |
| **Program evaluation, national outreach, and information dissemination** | $304 | $271 | $151 |
| **MS Forms Customer Voice License Update** | $8 | $9 | $9 |
| **Peer review of new award applications** | $31 | $14 | 0 |
| **Total Domestic funding** [1] | $75,353 | $75,353 | $73,282 |
| **Total Domestic awards** | 325 | 317 | 307 |

[1] Totals include funding for higher education evaluation.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1828 of 2243
PageID #: 2692
App.1828

**International education and foreign language studies: Domestic programs**

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data, and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

Outcomes for the NRC measures are reported on below. However, the Department is unable to extract data from the annual performance reports (APR) for FLAS. Upon deeper investigation into the program's theory of change, the current FLAS performance measure does not accurately reflect results that can be, or are expected to be, accomplished by fellows within the established grant award period. As such, the Department is working on revisions to select Domestic Programs performance measures and plans to include the proposed measures in a future budget justification.

**Goal: To meet the Nation's security and economic needs through the development of a national capacity in foreign languages, and area and international studies.**

***Objective:*** *Provide grants to institutions of higher education or consortia of institutions of higher education to establish, strengthen, and operate comprehensive and undergraduate language and area/international studies centers.*

**Measure:** Percentage of priority languages defined by the Department taught at NRCs.

| Year | Target | Actual |
|---|---|---|
| **2020** | 85% | 69% |
| **2021** | 85 | |
| **2022** | 85 | |
| **2023** | 85 | |
| **2024** | 85 | |
| **2025** | 85 | |

**Additional information:** Grantees are required to submit annual performance reports via the International Resource Information System (IRIS), the Web-based performance reporting tool for the IEFLS programs. Data for this measure is obtained through NRC grantee language course uploads. The percentage of priority languages is calculated by taking the total number of distinct priority language courses uploaded by institutions and dividing that number by the total number of priority language courses defined by the Department. NRC grantees taught a total of 2,262 language courses. Of those, 1,552 were priority languages as defined by the Department.

## HIGHER EDUCATION

### International education and foreign language studies: Domestic programs

**Measure:** Percentage of NRC grants teaching intermediate or advanced courses in priority languages as defined by the Department.

| Year | Target | Actual |
|---|---|---|
| **2020** | 65% | 71% |
| **2021** | 65 | |
| **2022** | 65 | |
| **2023** | 65 | |
| **2024** | 65 | |
| **2025** | 65 | |

**Additional information:** Grantees are required to submit annual performance reports via the International Resource Information System (IRIS), the Web-based performance reporting tool for the IEFLS programs. Data for the measure is obtained from grantee NRC language course uploads. The percentage of NRC grants teaching intermediate or advanced courses in priority languages is calculated by taking the total number of priority language courses uploaded by institutions and dividing that figure by the total number of priority languages defined by the Department. NRC grantees for 2020 taught 1,552 priority language courses. Of those, 1,100 were intermediate or advanced courses.

***Objective:*** *Provides Foreign Language and Area Studies (FLAS) academic year and summer fellowships to institutions of higher education to assist graduate students in foreign language and either area or international studies.*

**Measure:** Percentage of FLAS masters and doctoral graduates who studied priority languages as defined by the Department.

**2014 and 2018 Cohort**

| Year | Target | Actual |
|---|---|---|
| **2014** | | 86% |
| **2018** | 85% | 85 |
| **2022** | 85 | |

**Additional information:** The measure is created by taking the total masters and doctorate fellows who are studying a priority language and dividing that number by the total masters and doctoral fellows. In fiscal year 2018, 803 out of 950 FLAS masters and doctoral fellows were studying a priority language. Data for the 2022 cohort will be available in 2026.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1830 of 2243 PageID #: 2694
App.1830

## International education and foreign language studies: Domestic programs

### Other Performance Information

In February 2019, the Department released an International and Foreign Language Education Annual Report for 2017 that highlights the results of the IEFLS programs and provides a snapshot of the ways in which funded programs have benefited the nation's students, educators, institutions, and the nation at large. The Report provides a brief update on each program and summarizes the results of the most recent (fiscal year 2017) program competitions. More information is available at the following link: https://www2.ed.gov/about/offices/list/ope/iegps/2017ifleannualreport.pdf.

In addition, when Congress reauthorized the HEA, by way of the Higher Education Opportunity Act of 2008 (HEOA), it directed the Department to assist grantees in developing a survey to administer to students who have completed programs authorized by Title VI of the HEA to determine postgraduate employment, education, or training. The most recent report is based on a survey that tracked FLAS fellowship recipients from 2015 to 2018 who have since graduated. This report follows on the first and second reports, published in 2015 and 2017, respectively. Subsequent surveys will continue to track these cohorts in addition to new FLAS graduates, (i.e., FLAS fellows graduating after 2018). The survey data for this cohort demonstrate that graduated FLAS fellows tend to use their training in their jobs.

Key findings of this report were as follows:

- FLAS fellows studied 104 languages during their first fellowship; 57 percent of the languages studied were considered priority languages.
- Approximately 30 percent of fellows used their fellowship to study at overseas institutions.
- Seventy-nine percent of respondents reported that their principal jobs were "closely related" (48 percent) or "somewhat related" (30 percent) to the fields in which they received their degrees. Less than 5 percent of fellows reported that they were unemployed.
- Fifty-four percent indicated that knowledge of a foreign language is a requirement or a key asset to their current job, and 62 percent reported that knowledge of area/international studies is a requirement or a key asset to their current job.
- Approximately 64 percent reported using their area/international studies training in their current work on a regular basis with 37 percent reporting daily use.
- Sixty-five percent reported that they were "unlikely to achieve advanced language proficiency" without the FLAS fellowship.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1831 of 2243
PageID #: 2695
App.1831

# International education and foreign language studies: Overseas programs

(Mutual Educational and Cultural Exchange Act of 1961, Section 102(b)(6))

(dollars in thousands)

FY 2025 Authorization: Indefinite

Budget Authority:

| 2024 Annualized CR | 2025 Request | Change |
|---|---|---|
| $10,311 | $8,249 | -$2,062 |

## PROGRAM DESCRIPTION

The International Education and Foreign Language Studies (IEFLS) Overseas Programs provide participants with first-hand experience overseas that is designed to improve elementary, secondary, and postsecondary education teaching and research concerning other cultures and languages, the training of language and area studies specialists, and the American public's general understanding of current international issues.

Four major Overseas Programs in foreign languages and in area and international studies are authorized under the Mutual Educational and Cultural Exchange Act of 1961 (commonly known as the Fulbright-Hays Act). Grants are provided on an annual basis to eligible institutions that, in turn, support projects of varying duration under the following programs:

The **Group Projects Abroad (GPA) Program** supports short-term projects, group training, research, and curriculum development in modern foreign languages and area studies for American teachers, college students, and faculty for periods from 1 to 12 months. In addition, the GPA program supports Advanced Overseas projects designed to provide advanced language training to students in foreign countries for a period of up to 12 months. Projects can focus on all major world areas outside of Western Europe.

The **Faculty Research Abroad (FRA) Program** supports opportunities for faculty members of institutions of higher education to study and conduct advanced research overseas. Fellowships are generally reserved for scholars whose academic specializations focus on the less commonly taught languages and all major world areas apart from Western Europe. Fellowships are 3 to 12 months in length.

The **Doctoral Dissertation Research Abroad (DDRA) Program** supports opportunities for doctoral candidates to engage in full-time dissertation research overseas. Fellowships are generally reserved for junior scholars whose academic specializations focus on the less commonly taught languages and all major world areas except for Western Europe. Fellowships are 6 to 12 months in length.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1832 of 2243 PageID #: 2696
App.1832

**International education and foreign language studies programs: Overseas programs**

**Seminars Abroad (SA)-Special Bilateral Projects** support training and curriculum development opportunities for American teachers and faculty through short-term overseas seminars conducted in all major world areas except for Western Europe.

IEFLS Overseas Programs are administered through discretionary grants and interagency agreements (IAAs). Federal program staff, panels of non-Federal academic specialists, bi-national commissions, U.S. embassies, and the J. William Fulbright Foreign Scholarship Board are involved in the merit-based selection of the Overseas Programs grantees and/or project participants.

The Overseas Programs specifically improve the supply of specialists in area, international, and language studies. There is a focus on less commonly taught foreign languages, and areas of the world in which those languages are spoken. Current participants and graduates of the Overseas Programs are important sources of information and expertise on many issues that dominate the international environment. The Overseas Programs additionally improve public access to knowledge of other countries and languages by providing to individuals and institutions of higher education measurable opportunities in the field of international education for: research; area, language, and international studies training; professional growth including faculty development and teacher preparation; networking with counterparts in the U.S. and abroad; curriculum and instructional materials development; and overseas experience.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $8,061 |
| 2021 | 8,811 |
| 2022 | 9,811 |
| 2023 | 10,311 |
| 2024 Annualized CR | 10,311 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $8.2 million for the Overseas Programs, $2.1 million less than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The request reflects concrete spending caps and the need to fund other priorities across the Department's portfolio. All of the funds would be used to support programs designed to develop expertise in strategic languages and area studies.

The Overseas Programs provide competitive preference in many of their grant competitions to broaden access to international education content and opportunities. These priorities have focused on community colleges, Historically Black Colleges and Universities, Tribally Controlled Colleges and Universities, Minority-Serving Institutions, teacher education programs, less commonly taught languages, and new applicants.

**International education and foreign language studies programs: Overseas programs**

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Group Projects Abroad:** | | | |
| Short-Term Projects: | | | |
| Number of new projects | 24 | 20 | 18 |
| Average new project | $133 | $132 | $132 |
| Total new project funding | $3,180 | $2,644 | $2,400 |
| Advanced Overseas Projects: | | | |
| Number of new projects | 8 | 10 | 6 |
| Average new project | $251 | $251 | $251 |
| Total new project funding | $2,005 | $2,515 | $1,500 |
| Total project funding | $5,185 | $5,159 | $3,900 |
| Total number of GPA projects | 32 | 30 | 24 |
| Total number of GPA participants | 469 | 467 | 353 |
| **Doctoral Dissertation Research Abroad:** | | | |
| Number of new fellows | 86 | 86 | 86 |
| Average new fellowship | $38 | $38 | $38 |
| Number of new awards | 41 | 41 | 41 |
| Average new award | $79 | $79 | $79 |
| Total new award funding | $3,252 | $3,278 | $3,278 |
| **Faculty Research Abroad:** | | | |
| Number of new awards | 0 | 13 | 13 |
| Average new award | 0 | $58 | $58 |
| Total new award funding | 0 | $750 | $750 |
| **Seminars Abroad—Special Bilateral Projects:** | | | |
| Number of new awards | 3 | 3 | 3 |
| Average new award | $250 | $250 | $250 |
| Total new award funding | $1,500 [1] | $750[1] | 0 |
| Total number of participants | 47 | 48 | 48 |
| Department of State administrative costs | $221 | $221 | $221 |
| Program evaluation, national outreach, and information dissemination | $50 | $50 | $50 |
| Peer review of new award applications | $103 | $103 | $50 |
| Total Overseas funding | $10,311 | $10,311 | $8,249 |

[1] Approximately $750 thousand from the fiscal years 2023 and 2024 appropriations was/will be used to support the fiscal years 2024 and 2025 SA IAAs, respectively.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1834 of 2243
PageID #: 2698
App.1834

**International education and foreign language studies programs: Overseas programs**

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

Outcomes for the GPA measures are reported on below. However, the Department is unable to extract data from the annual performance reports (APR) for DDRA. Upon deeper investigation into the program's theory of change, the current DDRA performance measures do not accurately reflect results that can be, or are expected to be, accomplished by fellows within the established grant award period. As such, the Department is working on revisions to select Overseas Programs performance measures and plans to include the proposed measures in a future budget justification.

**Goal: To contribute to the development and improvement of the study of modern foreign languages and area studies in the United States by providing opportunities for teachers, students, and faculty to study in foreign countries.**

***Objective:*** *Long-term GPA participants have increased their language proficiency.*

**Measure:** Percentage of GPA participants in the Advanced Language Program who increased their reading, writing, and/or listening/speaking foreign language scores by one proficiency level (Long-Term Projects).

| Year | Target | Actual |
|---|---|---|
| **2019** | Baseline | 84.7% |
| **2020** | Baseline | |
| **2021** | Baseline | |
| **2022** | | |
| **2023** | | |
| **2024** | | |
| **2025** | | |

**Additional information:** Data is based on pre- and post-grant scores on standardized instructor-led examinations. Grantees are required to submit annual performance reports via the International Resource Information System (IRIS), the Web-based performance reporting tool for the IEFLS programs. Complete data is available for 2019. A handful of pandemic era group projects have yet to complete their travel and/or their final APRs. Targets for 2022 and subsequent years will be set once an average of three baseline years can be calculated.

Updated performance data is expected to be available in late February 2024 and will be included in the FY 2026 Congressional Justification but was not available at the time of publication for this budget.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1835 of 2243
PageID #: 2699
App.1835

## International education and foreign language studies programs: Overseas programs

### Efficiency Measures

**Goal: To contribute to the development and improvement of the study of modern foreign languages and area studies in the United States by providing opportunities for teachers, students, and faculty to study in foreign countries.**

***Objective:*** *Long-term GPA participants have increased their language proficiency.*

**Measure:** Cost per GPA participant who increased their foreign language score in reading, writing, and/or listening/speaking by at least one proficiency level.

| Year | Target | Actual |
|---|---|---|
| **2019** | Baseline | $9,785 |
| **2020** | Baseline | |
| **2021** | Baseline | |
| **2022** | | |
| **2023** | | |
| **2024** | | |
| **2025** | | |

**Additional information:** Grantees are required to submit annual performance reports via the International Resource Information System (IRIS), the Web-based performance reporting tool for the IEFLS programs. Complete data is available for 2019. A handful of pandemic era group projects have yet to complete their travel and/or their final APRs. Targets for 2022 and subsequent years will be set once an average of three baseline years can be calculated.

Updated performance data is expected to be available in late February 2024 and will be included in the FY 2026 Congressional Justification but was not available at the time of publication for this budget.

### Other Performance Information

In February 2019, the Department released an International and Foreign Language Education Annual Report for 2017 that highlights the results of the IEFLS programs and provides a snapshot of the ways in which funded programs have benefited the nation's students, educators, institutions, and the nation at large. The report provides a brief update on each program and summarizes the results of the most recent (fiscal year 2017) program competitions. More information is available at the following link: https://www2.ed.gov/about/offices/list/ope/iegps/2017ifleannualreport.pdf.

## Model transition programs for students with intellectual disabilities into higher education

(Higher Education Act of 1965, Title VII, Part D, Subpart 2)

(dollars in thousands)

FY 2025 Authorization: To be determined[1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $13,800 | $13,800 | 0 |

## PROGRAM DESCRIPTION

The Model Transition Programs for Students with Intellectual Disabilities into Higher Education (TPSID) support competitive grants to institutions of higher education (IHEs) (as defined under section 101(a) of the Higher Education Act of 1965, as amended (HEA)), or consortia of IHEs, to create or expand high-quality, inclusive, model comprehensive transition and postsecondary education programs for students with intellectual disabilities. Funds from this program also support a national Coordinating Center (Center), which develops evaluation standards for TPSID grantees and provides technical assistance, information, and opportunities for communication among institutions with postsecondary education programs for students with intellectual disabilities aimed at supporting continuous improvement of such programs.

Grants under this program are awarded for 5 years. All grant recipients must partner with one or more local educational agencies (LEAs) to support students with intellectual disabilities who are eligible for special education and related services under the Individuals with Disabilities Education Act (IDEA) and must provide a non-Federal match of at least 25 percent of the award amount. Authorized activities include student support services; academic enrichment, socialization, or living skills programs; integrated work experiences; development of individualized instruction plans; evaluation of the model program, in cooperation with the Center; program sustainability; and development of a program credential.

Beginning in 2021, the Department established a postsecondary education program for students with intellectual disabilities (PPSID) center under this program to translate and disseminate research and best practices for all IHEs for improving inclusive postsecondary education for students with intellectual disabilities. This center helps ensure that knowledge and products gained through research will reach more IHEs and students.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1837 of 2243 PageID #: 2701
App.1837

## HIGHER EDUCATION

### Model transition programs for students with intellectual disabilities into higher education

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $11,800 |
| 2021 | 13,800 |
| 2022 | 13,800 |
| 2023 | 13,800 |
| 2024 Annualized CR | 13,800 |

### FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $13.8 million for TPSID, level with a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. All funds appropriated in fiscal year 2025 will support new awards to IHEs, the Coordinating Center, and the PPSID Center.

Among all students with disabilities, students with intellectual disabilities are the least likely to have college enrollment listed as a goal on their Individualized Education Plan (IEP) in high school and are among the least likely (along with students with multiple disabilities) to enroll in postsecondary education within 4 years after high school. According to the 2011 report, "Post-High School Outcomes of Young Adults With Disabilities up to 8 Years After High School," from the National Longitudinal Transition Study-2 (NLTS2)[1], only 29 percent of students with intellectual disabilities enrolled in postsecondary education settings, the lowest rate of all disability categories, and of these students, only 7 percent enrolled in 4-year colleges. Among those youth with disabilities who do attend college, students with intellectual disabilities are less likely than others to successfully find employment, live independently, or see friends at least weekly.[2]

TPSID programs identify, promote, and demonstrate innovative strategies to serve students with intellectual disabilities in areas such as access to academically inclusive college courses, participation in internships and integrated competitive employment, and engagement in social and personal development activities.

The current TPSID Coordinating Center is Think College, a project of the Institute for Community Inclusion at the University of Massachusetts Boston. The most recent annual report for the 2020-2025 grantee cohort was released in 2023, (i.e., year 2 data from grantee cohort 3). The Center reported that TPSID served a total of 494 students on 36 colleges and university campuses in 16 states.[3] Findings from this cohort reflected growth in student numbers as well as growth in inclusive course access, Comprehensive Transition and Postsecondary program approval, and credential attainment. Data from the 2015-2020 grantee cohort, released in 2021, served a total of 956 students on 56 campuses across 19 states. TPSID reported successes in a number of areas, including continued growth in enrollments in inclusive courses, the number

[1] https://ies.ed.gov/ncser/projects/nlts2/
[2] https://ies.ed.gov/ncser/projects/nlts2/
[3] https://thinkcollege.net/sites/default/files/files/resources/TCReports_Cohort%203_Year2_R.pdf



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1838 of 2243
PageID #: 2702
App.1838

and percentage of students completing programs, and the percentage of students who held paid jobs when they exited the TPSID program. Additionally, Think College reported that the majority of students (89%) participated in at least one employment or career development activity, such as work-based learning, job-seeking skills, and career awareness/exploration. Forty-four percent of students had at least one paid position.

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| Number of new awards | 0 | 0 | 22 |
| Average new award | 0 | 0 | $442 |
| Total new award funding | 0 | 0 | $9,923 |
| Number of continuation awards | 22 | 22 | 0 |
| Average continuation award | $446 | $446 | 0 |
| Total continuation award funding | $9,821 | $9,821 | 0 |
| Total estimated cost per participant | $20 | $20 | $20 |
| Coordinating Center | $2,000 | $2,000 | $2,000 |
| PPSID Center | $1,979 | $1,979 | $1,979 |
| Peer review of new award applications | 0 | 0 | $98 |
| Total | $13,800 | $13,800 | $13,800 |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

**Goal: To promote the successful transition of students with intellectual disabilities into higher education.**

**Objective:** *Increase the percentage of students with intellectual disabilities who are enrolled in programs funded under TPSID who complete the programs and obtain a meaningful credential, as defined by the Center and approved by the Department.*



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1839 of 2243 PageID #: 2703
App.1839

## HIGHER EDUCATION

### Model transition programs for students with intellectual disabilities into higher education

**Measure:** The percentage of students with intellectual disabilities enrolled in programs funded under TPSID who complete the programs and obtain a meaningful credential, as defined by the Center and approved by the Department.

| Year | Target | Actual |
|---|---|---|
| **2020** | 85 | 77% |
| **2021** | 85 | 84 |
| **2022** | 85 | 99 |
| **2023** | 85 | |
| **2024** | 85 | |
| **2025** | 85 | |

**Additional information:** Possible credentials include certificates specifically for TPSID students granted by an IHE, specialized certificates granted by a program, certificates available to all students, specialized certificates issued from a local educational agency, and Bachelor or Associate degrees available to all students. In fiscal year 2022 (year 3 of cohort 2), of the 115 students who exited a TPSID program, 114 students (99 percent) received a meaningful credential. FY 2023 performance data is expected to be available in December 2024.

***Objective:*** *Increase the percentage of TPSID grant recipients that meet Department-approved, Center-developed standards for necessary program components.*

**Measure:** The percentage of TPSID grant recipients that meet Department-approved, Center-developed standards for necessary program components, including Academic Access, Career Development, Campus Membership, Self-Determination, Alignment with College Systems and Practices, Coordination and Collaboration, Sustainability, and Ongoing Evaluation.

| Year | Target | Actual |
|---|---|---|
| **2020** | 90 | 50% |
| **2021** | 90 | 38 |
| **2022** | 90 | 38 |
| **2023** | 90 | |
| **2024** | 90 | |
| **2025** | 90 | |

**Additional information:** The Center developed the Think College Standards for Inclusive Higher Education in 2012. These eight standards include 18 quality indicators and 87 benchmarks and provide an evaluation framework for TPSID performance in areas of academic, vocational, social, and independent living skills; evaluation of student progress; program administration and evaluation; student eligibility; and program credit equivalency. In fiscal year 2022, 100 percent of TPSIDs met three of the eight standards (38 percent). FY 2023 performance data will be available in December 2024.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1840 of 2243
PageID #: 2704
App.1840

## HIGHER EDUCATION

### Model transition programs for students with intellectual disabilities into higher education

**Measure:** The percentage of students with intellectual disabilities enrolled in programs funded under TPSID who complete the programs and obtain a meaningful credential, as defined by the Center and approved by the Department.

| Year | Target | Actual |
|---|---|---|
| **2020** | 85 | 77% |
| **2021** | 85 | 74 |
| **2022** | 85 | |
| **2023** | 85 | |
| **2024** | 85 | |
| **2025** | 85 | |

**Additional information:** Possible credentials include certificates specifically for TPSID students granted by an IHE, specialized certificates granted by a program, certificates available to all students, specialized certificates issued from a local educational agency, and Bachelor or Associate degrees available to all students. In fiscal year 2021, of the 69 students who exited a TIPSID program, 58 students (84 percent) received a meaningful credential. FY 2022 performance data is expected to be available in March 2024 and will be included in the FY 2026 Congressional Justification.

**Objective:** *Increase the percentage of TPSID grant recipients that meet Department-approved, Center-developed standards for necessary program components.*

**Measure:** The percentage of TPSID grant recipients that meet Department-approved, Center-developed standards for necessary program components, including Academic Access, Career Development, Campus Membership, Self-Determination, Alignment with College Systems and Practices, Coordination and Collaboration, Sustainability, and Ongoing Evaluation.

| Year | Target | Actual |
|---|---|---|
| **2020** | 90 | 72% |
| **2021** | 90 | 74 |
| **2022** | 90 | |
| **2023** | 90 | |
| **2024** | 90 | |
| **2025** | 90 | |

**Additional information:** The Center developed the Think College Standards for Inclusive Higher Education in 2012. These eight standards include 18 quality indicators and 87 benchmarks and provide an evaluation framework for TPSID performance in areas of academic, vocational, social, and independent living skills; evaluation of student progress; program administration and evaluation; student eligibility; and program credit equivalency. FY 2022 performance data is expected to be available in March 2024 and will be included in the FY 2026 Congressional Justification.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1841 of 2243
PageID #: 2705
App.1841

## Tribally controlled postsecondary career and technical institutions

(Carl D. Perkins Career and Technical Education Act of 2006, Section 117)

(dollars in thousands)

FY 2025 Authorization: $10,465[1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $11,953 | $11,953 | 0 |

**PROGRAM DESCRIPTION**

This program makes grants to tribally controlled postsecondary career and technical institutions to provide career and technical education to Indian students. In order to be eligible for a grant, a tribally controlled postsecondary career and technical institution must:

- Be formally controlled (or have been formally sanctioned or chartered) by a governing body of an Indian Tribe or Tribes;
- Offer a technical degree- or certificate-granting program;
- Demonstrate that it adheres to a philosophy or plan of operation that fosters individual Indian economic opportunity and self-sufficiency by providing, among other things, programs that relate to stated Tribal goals of developing individual entrepreneurship and self-sustaining economic infrastructures on reservations;
- Have been operational for at least 3 years;
- Be accredited, or be a candidate for accreditation, by a nationally recognized accrediting authority for postsecondary career and technical education;
- Enroll at least 100 full-time equivalent students, the majority of whom are Indians; and
- Receive no funds under Title I of the Tribally Controlled Colleges and Universities Assistance Act of 1978 or the Navajo Community College Act.

Only two institutions currently meet these eligibility requirements: Navajo Technical University in Crownpoint, New Mexico, and United Tribes Technical College in Bismarck, North Dakota.

[1] The GEPA extension applies through September 30, 2025.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1842 of 2243
PageID #: 2706
App.1842

## HIGHER EDUCATION

### Tribally controlled postsecondary career and technical institutions

Funds may be used by a grantee to train faculty; purchase equipment; provide instructional services, child-care and other family support services, and student stipends; and for institutional support.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $10,000 |
| 2021 | 10,634 |
| 2022 | 10,634 |
| 2023 | 11,953 |
| 2024 Annualized CR | 11,953 |

### FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $12.0 million for the Tribally Controlled Postsecondary Career and Technical Institutions (TCPCTI) program, level with a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. Funds would be used to improve eligible institutions' academic and career and technical education offerings consistent with the purposes of the Carl D. Perkins Career and Technical Education Act of 2006, as amended, and for institutional support and capital expenditures.

This program currently makes awards to two institutions: Navajo Technical University (Navajo Tech) and United Tribes Technical College (UTTC). While UTTC is located in an urban setting and serves a diverse Indian student population, and Navajo Tech is a rural institution that serves an almost entirely Navajo population, they struggle with similar institutional and academic challenges. Both institutions serve an especially economically underserved population and have difficulty providing sufficient financial aid to students. In addition, each school serves many students who have been underprepared for postsecondary education and need academic and support services to help them develop the skills needed to succeed in a postsecondary education setting. Typical sources of institutional support, such as student tuition, endowments, and State assistance are not sufficient to meet student needs. These institutions rely on Federal assistance to help them provide postsecondary career and technical education services to their students.

### PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| Range of awards | $3,813-$7,140 | $3,813-$7,140 | $3,813-$7,140 |
| Number of awards | 2 | 2 | 2 |

**Tribally controlled postsecondary career and technical institutions**

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by this program.

In 2019, the Department adopted new performance measures focused on persistence and graduation. The first set of targets is for 2022, and the Department first reported data for the new measures in calendar year 2020.

**Goal: To increase access and support workforce preparation, through career and technical education programs, for high-skill, high-wage, or in-demand occupations that will strengthen employment opportunities and lifelong learning in the community.**

***Objective:*** *Ensure that CTE students in the Tribally Controlled Postsecondary Career and Technical Institutions are provided career and technical education opportunities through employment, continuing education to attain industry credentials, and/or completing postsecondary career and technical education programs.*

**Measure:** The percentage of full-time, first-time degree or certificate-seeking Navajo Technical University and United Tribes Technical College undergraduates who graduated within 150 percent of the normal time to program completion.

| Year | Target Percentage, Navajo Tech | Actual Percentage, Navajo Tech | Target Percentage, UTTC | Actual Percentage, UTTC |
|---|---|---|---|---|
| **2020** | N/A | 9% | N/A | 9% |
| **2021** | N/A | 48 | 20% | 29 |
| **2022** | 17% | 73 | 20 | 19 |
| **2023** | 25 | 13 | 14 | 12 |
| **2024** | 25 | | 14 | |
| **2025** | 25 | | 14 | |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1844 of 2243 PageID #: 2708
App.1844

## HIGHER EDUCATION

### Tribally controlled postsecondary career and technical institutions

**Measure:** Number of associate degrees and certificates awarded in Career and Technical Education fields during the preceding school year at Navajo Technical University and United Tribes Technical College.

| Year | Target Number, Navajo Tech | Actual Number, Navajo Tech | Target Number, UTTC | Actual Number, UTTC |
|---|---|---|---|---|
| **2020** | N/A | 143 | N/A | 73 |
| **2021** | N/A | 120 | N/A | 63 |
| **2022** | 213 | 137 | 60 | 63 |
| **2023** | 213 | | 76 | |
| **2024** | 213 | | 76 | |
| **2025** | 213 | | 76 | |

**Measure:** The percentage of full-time, first-time degree or certificate-seeking undergraduates who, within eight years of first enrolling, received a degree or certificate from the institution, remain enrolled at the institution, or who subsequently enrolled at another institution.

| Year | Target Percentage, Navajo Tech | Actual Percentage, Navajo Tech | Target Percentage, UTTC | Actual Percentage, UTTC |
|---|---|---|---|---|
| **2020** | N/A | 31% | N/A | 29% |
| **2021** | N/A | Unavailable | 28% | 48 |
| **2022** | 44% | Unavailable | 60 | 53 |
| **2023** | 30 | 35 | 22 | 48 |
| **2024** | 30 | | 22 | |
| **2025** | 30 | | 60 | |

**Additional information:** Data was improperly reported for Navajo Tech for 2021 and 2022.

**Measure:** Percent of part-time, first-time degree or certificate-seeking undergraduates who, within eight years of first enrolling, received a degree or certificate from the institution, remain enrolled at the institution, or who subsequently enrolled at another institution.

| Year | Target Percentage, Navajo Tech | Actual Percentage, Navajo Tech | Target Percentage, UTTC | Actual Percentage, UTTC |
|---|---|---|---|---|
| **2020** | N/A | 31% | N/A | 6% |
| **2021** | N/A | 47 | 45% | 58 |
| **2022** | 39% | 47 | 36 | 65 |
| **2023** | 39 | 29 | 45 | 53 |
| **2024** | 28 | | 45 | |
| **2025** | 28 | | 45 | |

## HIGHER EDUCATION

### Tribally controlled postsecondary career and technical institutions

**Measure:** Percent of full-time, non-first-time degree or certificate-seeking undergraduates who, within eight years of first enrolling, received a degree or certificate from the institution, remain enrolled at the institution, or who subsequently enrolled at another institution.

| Year | Target Percentage, Navajo Tech | Actual Percentage, Navajo Tech | Target Percentage, UTTC | Actual Percentage, UTTC |
|---|---|---|---|---|
| **2020** | N/A | 40% | N/A | 44% |
| **2021** | N/A | 47 | N/A | 33 |
| **2022** | 50% | 56 | 41% | 33 |
| **2023** | 51 | | 41 | |
| **2024** | 51 | | 41 | |
| **2025** | 51 | | 41 | |

**Measure:** Percent of part-time, non-first-time degree or certificate-seeking undergraduates who, within eight years of first enrolling, received a degree or certificate from the institution, remain enrolled at the institution, or who subsequently enrolled at another institution.

| Year | Target Percentage, Navajo Tech | Actual Percentage, Navajo Tech | Target Percentage, UTTC | Actual Percentage, UTTC |
|---|---|---|---|---|
| **2020** | N/A | 25% | N/A | 17% |
| **2021** | N/A | 30 | 33% | 78 |
| **2022** | 31% | 30 | 32 | 58 |
| **2023** | 30 | 31 | 32 | 33 |
| **2024** | 30 | | 32 | |
| **2025** | 30 | | 32 | |

**Additional information:** The source of data is the National Center for Education Statistics' (NCES) Integrated Postsecondary Education Data Systems (IPEDS). IPEDS data are subject to NCES' consistency and validity checks.

### Efficiency Measures

The Department adopted cost per participant as the efficiency measure for this program. There continue to be data reliability concerns because some students are counted multiple times.

## HIGHER EDUCATION

### Tribally controlled postsecondary career and technical institutions

**Measure:** Annual cost per participant (whole dollars).

| Year | Cost per participant, Navajo Tech | Cost per participant, UTTC |
|---|---|---|
| **2020** | $4,070 | $4,252 |
| **2021** | 3,992 | 2,806 |
| **2022** | 3,825 | 2,993 |
| **2023** | 3,724 | 3,137 |
| **2024** | | |
| **2025** | | |

**Additional information:** The statutory definition of Indian student count is an aggregate of the enrollment counts for each term: summer school, fall, spring, and continuing education; this means that an individual student may be included more than once in the total count. Since funding is distributed on an annual basis, the Department calculates the cost per participant by dividing the reported Indian student count by two to adjust for multiple counting of some students. Data for fiscal year 2024 will be available by the fall of 2025. Note that the validity of the student count data provided by the recipients is uncertain.

## Federal TRIO programs

(Higher Education Act of 1965, Title IV, Part A, Subpart 2, Chapter 1)

(dollars in thousands)

FY 2025 Authorization: To be determined[1]

Budget Authority:

| 2024 Annualized CR | 2025 Request | Change |
|---|---|---|
| $1,191,000 | $1,211,000 | +$20,000 |

### PROGRAM DESCRIPTION

The Federal TRIO Programs consist primarily of five discretionary grant programs—Talent Search, Upward Bound, Student Support Services, Educational Opportunity Centers, and McNair Postbaccalaureate Achievement—that provide services to encourage underserved individuals to enter and complete college and postgraduate education. Competitive grants are awarded for 5 years to eligible applicants, which include institutions of higher education; public and private agencies, including community-based organizations with experience in supporting underserved youth; and, as appropriate to the purposes of the program, secondary schools. At least two-thirds of the program participants must be students from low-income backgrounds, first-generation college students (or individuals with disabilities for the Student Support Services program).

Talent Search identifies and assists individuals from underserved backgrounds who are between 11 and 27 years of age by providing them with academic, career, and financial counseling and encouraging them to graduate from high school (or return to school, for those who have dropped out) and enroll in a postsecondary education program. Projects must provide a variety of supports and services, including: advice on and assistance in selecting secondary and college courses; assistance in preparing for college entrance exams and in completing college applications; information on student financial aid and assistance in completing financial aid applications; connections to academic tutoring services; connections to services designed to improve financial and economic literacy; and guidance and assistance in re-entering and completing secondary school. Projects also may provide academic tutoring; personal and career counseling; information on career options; exposure to college campuses; and services specially designed for students with disabilities or limited English proficiency, students experiencing homelessness, and students in foster care.

Upward Bound provides services to high school students that are designed to generate the skills and motivation needed to pursue and complete a postsecondary education. Projects provide the same services as Talent Search projects, except that Upward Bound projects may

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.

provide an on-campus residential summer component and work-study positions that expose students to careers requiring a postsecondary degree. In addition to regular projects, the *Upward Bound Math and Science* program establishes mathematics and science centers that encourage students to pursue postsecondary degrees specifically in those fields, and *Veterans Upward Bound* projects assist veterans in preparing for a program of postsecondary education.

Educational Opportunity Centers provide counseling and information on college admissions to adults who are at least 19 years old and who are seeking a postsecondary education degree. Services include disseminating information on higher education opportunities in the community; academic advice, personal counseling, and career workshops; help in completing applications for college admissions, testing, and financial aid; tutoring; mentoring; and services to improve financial and economic literacy.

The Student Support Services program offers a broad range of support services to postsecondary students to increase their retention, graduation, and transfer rates from 2-year to 4-year institutions. All projects must provide a range of supports and services, including academic tutoring; advice on postsecondary education course selection; financial aid counseling; services to improve financial and economic literacy; assistance in applying for graduate and professional programs; and activities to help students in 2-year institutions enroll in 4-year programs. Projects may also provide personal and career counseling; exposure to cultural events; mentoring; services to secure temporary housing during academic breaks for students who are experiencing financial hardship; activities for students with disabilities, limited English proficiency (English learner) students, student experiencing homelessness, and students in foster care; and grant aid (not to exceed 20 percent of a project's funds). Projects providing grant aid also must provide a match equal to 33 percent of the total funds used for that purpose, unless they are eligible to receive funds under Title III, Part A or B, or Title V of the Higher Education Act.

The McNair Postbaccalaureate Achievement program prepares underserved undergraduate students for doctoral study to help them succeed in obtaining doctoral degrees. Projects must provide opportunities for research and other scholarly activities at the recipient institution or graduate center, summer internships, seminars, tutoring, academic counseling, and activities to help students enroll in graduate programs. Projects may also provide services to improve financial and economic literacy, mentoring, and exposure to cultural events.

The two largest programs, in terms of funding, are Upward Bound (which includes Upward Bound Math and Science and Veterans Upward Bound) and Student Support Services, which together accounted for approximately 74 percent of all TRIO funding in 2021, while Talent Search serves the largest number of students. TRIO programs vary greatly in service intensity, with annual per-student costs ranging from $9,931 for the McNair program to $292 for the Educational Opportunity Centers. Most projects are located at 2- and 4-year postsecondary institutions, although nonprofit organizations operate a substantial number of Talent Search and Educational Opportunity Center projects.

## Federal TRIO programs

### Number of Participants, Participants per Project, and Cost per Participant (FY 2023)[1]

| Award Type | Number of Participants | Average number of participants per project | Federal cost per participant |
|---|---|---|---|
| Talent Search | 343,356 | 627 | $568 |
| Upward Bound | 74,294 | 72 | 5,117 |
| Upward Bound Math and Science | 15,593 | 62 | 5,070 |
| Veterans Upward Bound | 8,973 | 132 | 2,459 |
| Educational Opportunity Centers | 217,253 | 1,200 | 294 |
| Student Support Services | 208,738 | 180 | 1,824 |
| McNair | 5,935 | 27 | 10,244 |

### Percentage of Funds by Institution Type (FY 2023)

| Institution Type | Talent Search | Upward Bound[2] | Educational Opportunity Centers | Student Support Services | McNair |
|---|---|---|---|---|---|
| Postsecondary Institutions | | | | | |
| Public, 4-year | 43.7% | 47.9% | 41.4% | 43.8% | 75.4% |
| Public, 2-year | 26.3 | 24.5 | 29.0 | 42.5 | 0 |
| Private, 4-year | 8.3 | 13.4 | 3.7 | 12.3 | 24.6 |
| Private, 2-year | 0 | 0.1 | 0.0 | 0.3 | 0 |
| Total, Postsecondary | 78.3 | 85.9 | 74.1 | 98.9 | 100.0 |
| Other organizations[3] | 21.7 | 14.1 | 25.9 | 1.1 | 0 |
| Total | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

[1] Data reflects number of participants projects were funded to serve in FY 2023, not the number of participants actually served by projects in that year.
[2] Includes regular Upward Bound, Upward Bound Math and Science, and Veterans Upward Bound.
[3] Other includes nonprofit organizations, State agencies, local educational agencies, county and city governments, private profit-making organizations, Indian Tribes, and private elementary and secondary schools. Data is based on entity provided data at time of application submission.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1850 of 2243 PageID #: 2714
App.1850

## Federal TRIO programs

TRIO funding also supports Staff Training grants, which provide professional development activities and opportunities to improve the practice of project directors and staff members. Training is offered on such topics as: legislative and regulatory requirements for operating funded projects; assisting students in receiving adequate financial aid; the design and operation of model programs; the use of appropriate educational technology in the operations of funded projects; and strategies for recruiting and serving students with limited-English proficiency or with disabilities, children and youth experiencing homelessness, foster care youth, or out-of-school youth.

The statute requires Evaluation of TRIO programs and projects but stipulates that the primary purpose of such evaluations must be the identification of successful practices and places limitations on the Department's ability to use experimental design methodologies in conducting rigorous evaluations of overall program effectiveness.

Finally, up to 0.5 percent of the funds appropriated for TRIO may be used by the Department to support Administrative Activities that include obtaining additional qualified readers to review applications; increasing the level of oversight monitoring; supporting impact studies, program assessments, and reviews; and providing technical assistance to applicants and grantees.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $1,090,000 |
| 2021 | 1,097,000 |
| 2022 | 1,137,000 |
| 2023 | 1,191,000 |
| 2024 Annualized CR | 1,191,000 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $1.2 billion for the Federal TRIO programs, $20 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. At the requested level, the amount available for Student Support Services in fiscal year 2025 would increase by approximately $15 million to $382.3 million. This increase would support new awards that would serve an estimated 8,547 additional students over the next five years. The requested increase for the Student Support Services program would support the Administration's priority on improved retention and completion outcomes for eligible students enrolled in two-year and four-year postsecondary education. Additionally, the requested increase would support up to $5 million in new funding for a national activities set-aside to support and advance the objectives of TRIO programs through a range of potential activities including evidence-based student support models in the suite of TRIO programs.

The request also would provide approximately $839.1 million to support continuation awards for all TRIO programs. Additionally, the Department expects that $11.4 million will be required to maintain administrative support for these programs, including the costs of collecting and analyzing grantee performance data.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1851 of 2243
PageID #: 2715
App.1851

## HIGHER EDUCATION

### Federal TRIO programs

#### Fiscal Year 2025 Proposed Appropriations Language

The Administration strongly believes that access to and participation in TRIO programs can be life-changing for many students and is dedicated to ensuring that as many students as possible benefit from the critical services our grantees provide every day. Unfortunately, for many students, participation in the Federal TRIO programs is not possible because they do not meet the definition of "low income individual" as defined in the TRIO program of the HEA, even though they may meet a range of definitions of "low-income".[1] Therefore, the Administration continues to propose appropriations language to provide TRIO grantees with greater flexibility in determining whether a potential TRIO participant qualifies as a low-income individual. The proposed language would allow TRIO grantees to, when determining whether a potential participant is a low-income individual, consider whether the potential participant or their immediate family has participated in the past year in certain Federal assistance programs, in addition to the existing criteria set forth in the HEA. Specifically, Student Support Services and McNair grantees would be able to consider participation in the Federal Pell Grant program to determine participant eligibility while Upward Bound, Talent Search, and Educational Opportunity Centers grantees may consider participation in Federal assistance programs such as the Supplemental Nutrition Assistance Program, Temporary Assistance for Needy Families, or the Children's Health Insurance Program. The proposed language would provide greater flexibility for grantees and reduce barriers for recruiting and enrolling eligible participants, thereby ensuring that TRIO grantees are able to serve the students with the greatest need.

The Administration also proposes new appropriations language to create a national activities set-aside to support and advance the objectives of the TRIO programs. The proposed language would allow the Department to reserve up to one percent of the TRIO appropriation to conduct national activities. The Department would ensure that funding for this activity does not reduce any TRIO program below each program's respective fiscal year 2023 funding level. From the fiscal year 2025 request, the Department anticipates reserving $5 million to support national activities that include technical assistance, national outreach, and information dissemination activities. In the first year of the national activities set-aside, the Department would use the funds to support evidence-based student support models in the suite of TRIO programs. This funding would enable implementation of evidence-based approaches that, once demonstrated effective based on student outcomes, can then be scaled through the broader suite of TRIO programs, at grantee initiative.

The national activities set-aside will fund student support models by assisting TRIO projects in implementing evidence-based services and practices.[2] Awards made under this set-aside will investigate the degree to which a given support model can be implemented and sustained within a TRIO project. Service models supported under this set-aside must be evidenced-based practices that are designed to meet the needs of TRIO participants and not duplicative of

[1] Section 402A(h)(4) of the HEA defines ''low-income individual'' as an individual from a family whose taxable income for the preceding year did not exceed 150 percent of an amount equal to the poverty level determined by using criteria of poverty established by the Bureau of the Census.
[2] Evidence-based means the proposed project component is supported by promising evidence, which is evidence of the effectiveness of a key project component in improving a "relevant outcome" (as defined in 34 CFR 77.1), based on a relevant finding from one of the sources identified under "promising evidence" in 34 CFR 77.1.

services currently provided by similar programs authorized and funded under the HEA. Recipients of funds under this set-aside will be required to report on the impact of a given model's academic outcomes for TRIO participants. In cases where the Department decides to allocate national activities funds as grants, grantees of any TRIO direct student support program would be eligible and encouraged to apply for this additional funding.

**Student Participant Stipends**

The Administration believes that student support stipends serve as a critical component of the suite of services offered by McNair and Upward Bound programs to program participants. The HEA restricts stipends for students participating in research under the McNair program to no more than $2,800 per year and similarly restricts maximum stipends for Upward Bound participants to $60 per month during summer school recess and $40 during all other months. The Administration believes that it is necessary to increase the maximum stipend for these two programs to offset increased costs for students. The Department is interested in consulting with Congress and other interested stakeholders to develop new appropriations language that would increase the maximum stipend available to eligible students under the McNair and Upward Bound programs.

**Federal TRIO programs**

**PROGRAM OUTPUT MEASURES**[1]

(dollars in thousands)

| Output Measures | 2023 | 2024[2] | 2025 |
|---|---|---|---|
| **Talent Search** | | | |
| New Awards | 0 | 0 | 0 |
| Continuation Awards | $177,379 | $197,085 | $197,085 |
| Total | 177,379 | 197,085 | $197,085 |
| **Upward Bound** | | | |
| New Awards | 4,522 | 0 | 0 |
| Continuation Awards | 376,803 | 382,057 | 382,057 |
| Total | 381,325 | 382,057 | 382,057 |
| **Upward Bound Math and Science** | | | |
| New Awards | 4,886 | 0 | 0 |
| Continuation Awards | 74,170 | 79,614 | 79,614 |
| Total | 79,056 | 79,614 | 79,614 |
| **Veterans Upward Bound** | | | |
| New Awards | 1,172 | 0 | 0 |
| Continuation Awards | 20,895 | 22,253 | 22,253 |
| Total | 22,067 | 22,253 | 22,253 |
| **Educational Opportunity Centers** | | | |
| New Awards | 0 | 0 | 0 |
| Continuation Awards | 63,935 | 65,959 | 65,959 |
| Total | 63,935 | 65,959 | 65,959 |
| **Student Support Services** | | | |
| New Awards | 0 | 0 | 355,487 |
| Continuation Awards | 394,359 | 367,274 | 26,786 |
| Total | 394,359 | 367,274 | 382,274 |

[1] Column totals may not add due to rounding.
[2] These figures are not final and may change as the Department administers fiscal year 2024 grantmaking activities.

**Federal TRIO programs**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **McNair Postbaccalaureate** | | | |
| New Awards | 2,996 | 0 | 0 |
| Continuation Awards | 57,805 | 61,358 | 61,358 |
| Total | 60,801 | 61,358 | 61,358 |
| **Staff Training** | | | |
| New Awards | 343 | 4,034 | 0 |
| Continuation Awards | 4,034 | 343 | 4,034 |
| Total | 4,377 | 4,377 | 4,034 |
| **Total awards** | | | |
| New Awards | 13,920 | 4,034 | 355,487 |
| Continuation Awards | 1,169,379 | 1,175,942 | 839,147 |
| **National Activities** | 0 | 0 | 5,000 |
| **Administrative expenses** | | | |
| Peer review of new award applications | 2 | 182 | 2,689 |
| Other expenses [1] | 7,700 | 10,840 | 8,677 |
| Total | 7,702 | 11,023 | $11,366 |
| **Total** | **1,191,000** | **1,191,000** | **1,211,000** |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program. 2023 performance data is expected to be available in December 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Goal: Increase the percentage of first-generation college students from low-income backgrounds who successfully pursue postsecondary educational opportunities.**

***Objective:*** *Increase postsecondary enrollment rates for first-generation college students from low-income backgrounds in the academic pipeline.*

[1] Totals include funding for higher education evaluation.

## HIGHER EDUCATION

### Federal TRIO programs

**Measure:** The percentage of participants enrolling in college.

| Year | Talent Search Target | Talent Search Actual | Upward Bound Target | Upward Bound Actual | Educational Opportunity Centers Target | Educational Opportunity Centers Actual |
|---|---|---|---|---|---|---|
| **2020** | 81.0% | 71.0% | 84.0% | 79.0% | 62.0% | 56.6% |
| **2021** | 81.0 | 65.2 | 84.0 | 73.9 | 62.0 | 59.2 |
| **2022** | 81.0 | 67.5 | 84.0 | 74.6 | 62.0 | 56.3 |
| **2023** | 81.0 | | 84.0 | | 62.0 | |
| **2024** | 81.0 | | 84.0 | | 62.0 | |
| **2025** | 81.0 | | 84.0 | | 62.0 | |

**Additional information:** This measure looks at the percentage of participants who enroll in college. Targets are set and data are calculated independently for each of the three programs for which this measure is relevant. Data are provided by the grantees in their Annual Performance Reports.

- For Talent Search, the measure looks at the percentage of "college ready" participants who enrolled in programs of postsecondary education during the reporting period or the next fall term. "College ready" participants are those who have received a regular secondary school diploma or an alternative award such as a high school equivalency certificate.
- For the Upward Bound program, including the Math and Science projects, this measure tracks the percentage of Upward Bound participants with a regular secondary school diploma who subsequently enroll in postsecondary education.
- For Educational Opportunity Centers, the Department defines the cohort of participants comprising the denominator in the postsecondary enrollment calculation in the following way: participants who received a secondary school diploma or its equivalent during the reporting year, high school graduates or high school equivalency graduates not already enrolled in postsecondary education, postsecondary dropouts, or potential postsecondary transfers.

***Objective:*** *Increase postsecondary persistence and completion rates of first-generation college students from low-income backgrounds in the academic pipeline.*

**Measure:** The percentage of Student Support Services participants completing an Associate's degree at their original institution or transferring to a 4-year institution within 3 years.

| Year | Target | Actual |
|---|---|---|
| **2020** | 39.5% | 48.2% |
| **2021** | 41.5 | 47.5 |
| **2022** | 45.0 | 45.8 |
| **2023** | 45.0 | |
| **2024** | 45.0 | |
| **2025** | 45.0 | |

## HIGHER EDUCATION

### Federal TRIO programs

**Measure:** The percentage of Student Support Services first-year students completing a Bachelor's degree at their original institution within 6 years.

| Year | Target | Actual |
|---|---|---|
| **2020** | 52.0% | 59.1% |
| **2021** | 54.0 | 60.7 |
| **2022** | 58.0 | 59.8 |
| **2023** | 58.0 | |
| **2024** | 58.0 | |
| **2025** | 58.0 | |

**Additional information:** Grantees provide data on college completion in their Annual Performance Reports (APR). Bachelor's degree completion was calculated as the percentage of full-time, first-time freshman participants at 4-year grantee institutions who received a bachelor's degree (or an equivalent degree) from the same grantee institution within 6 years.

**Measure:** The percentages of TRIO McNair participants enrolling and persisting in graduate school.

| Year | Enrolling Target | Enrolling Actual | Persisting Target | Persisting Actual |
|---|---|---|---|---|
| **2020** | 71.0% | 64.7% | 85.0% | 86.8% |
| **2021** | 71.0 | 64.1 | 85.0 | 85.7 |
| **2022** | 71.0 | 67.9 | 85.0 | 78.5 |
| **2023** | 71.0 | | 85.0 | |
| **2024** | 71.0 | | 85.0 | |
| **2025** | 71.0 | | 85.0 | |

**Additional information:** Successful outcomes for this enrollment measure counts the McNair participants who enroll in graduate school within 3 years of postsecondary graduation. The reporting year in the table above represents the 3-year point of measurement. The persistence measure tracks the percentage of McNair participants who enrolled in graduate school and were still enrolled at the beginning of their second year.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1857 of 2243
PageID #: 2721
App.1857

## Federal TRIO programs

### Efficiency Measures

**Measure:** The cost per successful outcome.

| Year | Talent Search Target | Talent Search Actual | Upward Bound Target | Upward Bound Actual | Student Support Services Target | Student Support Services Actual |
|---|---|---|---|---|---|---|
| **2020** | 460 | $660 | $4,525 | $5,150 | $1,630 | $1,971 |
| **2021** | 460 | 716 | 4,525 | 5,669 | 1,630 | 2,207 |
| **2022** | 460 | 702 | 4,510 | 5,666 | 1,630 | 1,805 |
| **2023** | 460 | | 4,510 | | 1,630 | |
| **2024** | 460 | | 4,510 | | 1,630 | |
| **2025** | 460 | | 4,510 | | 1,630 | |

**Additional information:** The efficiency measure for the TRIO programs is the average annual cost per successful outcome, which is calculated by dividing the program's funding by the number of successful outcomes in each program in a given year. The definition of "successful outcome" varies by program; as a result, it is difficult to make valid comparisons across TRIO programs based on these data. For Talent Search and Upward Bound, participants are considered successful if they persist to the next grade level, graduate high school, or enroll in postsecondary school. For Student Support Services, participants are counted as successful if they graduate, transfer, or persist to the following academic year.

**Measure:** The Federal cost of each McNair program baccalaureate recipient who enrolls in graduate school within 3 years.

| Year | Target | Actual |
|---|---|---|
| **2020** | $30,000 | $29,726 |
| **2021** | 30,000 | 36,746 |
| **2022** | 30,000 | 30,589 |
| **2023** | 30,000 | |
| **2024** | 30,000 | |
| **2025** | 30,000 | |

**Additional information:** This measure is calculated by dividing the McNair funding allocation from the year in which participants graduated college by the number of college graduates from that cohort that enrolled in graduate school within 3 years.

### Other Performance Information

The Department has invested significant resources in evaluations and studies of the Federal TRIO Programs. Each TRIO evaluation and study was conducted independently by outside contractors that reported to the Department's evaluation offices.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1858 of 2243
PageID #: 2722
App.1858

## HIGHER EDUCATION

### Federal TRIO programs

Descriptions of past studies are available at the following link: http://www2.ed.gov/about/offices/list/opepd/ppss/reports.html#postsecondary. Summaries of current TRIO evaluations are provided below:

Upward Bound: The Institute of Education Sciences began a new evaluation of Upward Bound promising practices, as required by section 402H(b)(1) of the Higher Education Act, that tested the use of practices aimed at reducing undermatching by evaluating the effectiveness of advising practices collectively named the Find the Fit program that combined college information, text message reminders, and specialized training for Upward Bound project staff.

In November 2021, the Department published the report (available at this link: https://ies.ed.gov/ncee/pubs/2022002/pdf/2022002.pdf), which found that (1) Increasing the number and selectivity of the colleges to which students applied did not change whether students undermatched, (2) Participation in the Find the Fit program shifted some students' enrollment choices to more selective colleges, and (3) There was no significant effect on college persistence through the third year after high school.

Educational Opportunity Centers: In the spring of 2017, the Institute of Education Sciences announced a new evaluation to examine the effectiveness of a low-cost approach to providing information designed to overcome key barriers to college enrollment to participants through a systematic set of timely and personalized text messages. The study's report, which is currently scheduled to be released in the fall of 2023, will assess the impact of the intervention on EOC participants' FAFSA completion and college enrollment rates. More information is available at the following link: https://ies.ed.gov/ncee/projects/evaluation/pathways_postsec.asp.

## Gaining early awareness and readiness for undergraduate programs

(Higher Education Act of 1965, Title IV, Part A, Subpart 2, Chapter 2)

(dollars in thousands)

FY 2025 Authorization: To be determined[1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $388,000 | $398,000 | +$10,000 |

### PROGRAM DESCRIPTION

Gaining Early Awareness and Readiness for Undergraduate Programs (GEAR UP) provides grants to States and partnerships that support early college preparation and awareness activities at the State and local levels to ensure middle and secondary school students from low-income backgrounds are prepared to succeed in postsecondary education. Grants are awarded for 6 years. Applicants may also apply for an optional seventh year of funding to provide services at an institution of higher education to follow students through their first year of college attendance.

GEAR UP supports two types of grants:

State Grants—States receiving funds are required to provide both an early intervention and a scholarship component targeted to students from low-income backgrounds, with services starting no later than the 7th grade. At least 50 percent, but not more than 75 percent, of the grant funds must be used to provide scholarships to participating students (a State grantee may receive a waiver of this requirement by demonstrating another means to provide all eligible students with scholarships that meet the requirements of 34 CFR 694.14). Conversely, at least 25 percent, but not more than 50 percent, of the funds must be used for early intervention services. State grantees generally must hold in reserve funds for scholarships equivalent to the effective minimum Pell Grant amount multiplied by the number of students the project is serving that the State estimates will enroll in an eligible institution of higher education. The State must make these funds available to eligible students who meet certain requirements, such as GEAR UP project participation and postsecondary enrollment. These scholarships are portable and may be used outside the State in which the GEAR UP program is located. States must provide all students served by the program with a personalized 21st Century Scholar Certificate to indicate the amount of Federal financial aid that they may be eligible to receive for college.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1860 of 2243 PageID #: 2724
App.1860

**Gaining early awareness and readiness for undergraduate programs**

Other authorized activities include providing technical assistance to GEAR UP partnership grantees located in the State, providing professional development opportunities to individuals working with GEAR UP students, capacity-building strategies for partnership applicants to apply for a GEAR UP grant, and dissemination of best practices to improve services for eligible students.

Partnership Grants—Partnerships must include one or more degree-granting institutions of higher education, one or more local educational agencies, and may include at least two community organizations or entities such as businesses, professional associations, State agencies, or other public or private organizations. Partnerships receiving funds are required to provide an early intervention component to: (1) at least one cohort or grade level of students beginning not later than the 7th grade, in a school that has a 7th grade and at least 50 percent of its enrolled students are eligible for free or reduced-price lunch; or (2) to an entire grade level of students, beginning not later than the 7th grade, who reside in public housing. Partnerships must ensure that services will continue to be provided through the 12th grade. Partnerships may also provide scholarships. Partnerships must provide all students served by the program with a personalized 21st Century Scholar Certificate to indicate the amount of Federal financial aid that they may be eligible to receive for college.

Both types of GEAR UP grants have two major components. First, GEAR UP projects provide a comprehensive set of early intervention services including mentoring, tutoring, academic and career counseling, and other college preparation activities such as exposure to college campuses and financial aid information and assistance. Funds also may support rigorous curricula and coursework, such as Advanced Placement, International Baccalaureate, and dual or concurrent enrollment programs in order to reduce the need for remedial coursework at the postsecondary education level. Second, GEAR UP projects provide scholarships to participating students, which in the case of State Grants described above must equal at least the minimum Pell Grant amount. In making awards to State applicants, the Department must give priority to entities that carried out successful GEAR UP programs prior to enactment in 2008 of the Higher Education Opportunity Act; have a prior, demonstrated commitment to early intervention programs; and ensure that students previously served by GEAR UP programs receive services through the completion of secondary school. States and partnerships must provide matching funds of at least 50 percent of the total project costs with cash or in-kind contributions from nonfederal sources accrued over the full duration of the grant award. The Department may authorize a reduction in the required match for partnerships under certain circumstances.

Of the amount appropriated for GEAR UP, not less than 33 percent must be used to fund State grants and not less than 33 percent must be used to fund Partnership grants, with the remainder being allocated between States and Partnerships at the Department's discretion. The Department may meet these percentage requirements for a given fiscal year through a combination of new and non-competing continuation awards. Additionally, the statute allows the Department to use up to 0.75 percent of the funds appropriated to evaluate and improve the impact of GEAR UP activities.

## Gaining early awareness and readiness for undergraduate programs

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $365,000 |
| 2021 | 368,000 |
| 2022 | 378,000 |
| 2023 | 388,000 |
| 2024 Annualized CR | 388,000 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $398.0 million for the GEAR UP program, $10.0 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The Administration's request for GEAR UP is based on the demonstrated promise of and data supporting the program's approach. Research has demonstrated that GEAR UP helps level the playing field in higher education by reducing the gap in college enrollment by about half for students of color from low-income backgrounds participating in GEAR UP programs compared to their peers from higher income backgrounds attending non-GEAR UP schools.[1] Another study found that GEAR UP students who enrolled in college had similar grade-point averages and second-year persistence levels as their university campus peers, despite a higher likelihood of being from a low-income background or having parents with less educational attainment.[2] Other findings suggest that GEAR UP participants perform better in other indicators of college readiness including high school attendance rates and standardized test scores, with students from lower socioeconomic backgrounds exhibiting the most significant gains.[3]

GEAR UP supports State efforts to increase early college preparation and awareness, builds partnerships within communities promoting college access, targets entire cohorts of students in middle schools in communities with high rates of poverty, provides students with a full range of services through the 12th grade (in some cases through the first year of college), and offers scholarships to attend college. By targeting entire grades of students no later than the 7th grade, serving them throughout middle and high school, and providing them with scholarship funding, GEAR UP offers a unique approach to ensuring that students from low-income backgrounds have the skills and resources to attend college. Furthermore, the considerable State and local investments GEAR UP requires (both through the creation of partnerships and

[1] Bowman, N. A., Kim, S., Ingleby, L., Ford, D. C., & Sibaouih, C. (2018). Improving College Access at Low-Income High Schools? The Impact of GEAR UP Iowa on Postsecondary Enrollment and Persistence. Educational Evaluation and Policy Analysis, 40(3), 399-419. https://journals.sagepub.com/doi/pdf/10.3102/0162373718778133.

[2] Sanchez, J.E., Lowman, J.L., & Hill, K.A. (2018). Performance and Persistence Outcomes of GEAR UP Students: Leveling the Playing Field in Higher Education. *Journal of College Student Retention: Research, Theory & Practice,* 20(3), 328-349. https://files.eric.ed.gov/fulltext/EJ1193896.pdf.

[3] Leuwerke, W. C., Ingleby, L. D., Tillery, C. Y., Cech, T. G., & Sibaouih, C. M. (2021). Narrowing the College Readiness Gap: Assessing GEAR UP Iowa's Intermediate Impact on Underserved Students. Journal of Education for Students Placed at Risk, 26(4), 352-372. https://www.tandfonline.com/doi/epdf/10.1080/10824669.2021.1884864?needAccess=true&role=button.

matching contributions) help ensure that the program will have a sustainable impact on the educational outcomes of middle and high school students from low-income backgrounds.

Most of the requested funds will be used to support continuation awards for State and Partnership grantees that were successful in the fiscal year 2019 through 2024 competitions. The Department would use approximately $132.6 million to fund additional new State and Partnership awards in a fiscal year 2025 competition. The Department would use the remaining funds to support a web-based data collection contract, which enables the Department to collect and analyze performance data, and to support continuation costs for an evaluation of strategies to improve access to dual enrollment programs.

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **State Grants:** | | | |
| Number of new awards | 6 | 10 | 10 |
| Average new award | $3,865 | $4,019 | $4,419 |
| Total new award funding | $23,190 | $40,187 | $44,190 |
| Number of continuation awards | 31 | 27 | 30 |
| Average continuation award | $3,846 | $3,958 | $4,075 |
| Total continuation award funding | $119,236 | $106,875 | $122,257 |
| Total award funding | $142,426 | $147,061 | $166,447 |
| Total number of awards | 37 | 37 | 40 |
| **Partnership Grants:** | | | |
| Number of new awards | 6 | 18 | 44 |
| Average new award | $2,022 | $2,233 | $2,009 |
| Total new award funding | $12,130 | $40,187 | $88,379 |
| Number of continuation awards | 116 | 98 | 62 |
| Average continuation award | $1,988 | $2,034 | $2,271 |
| Total continuation award funding | $230,566 | $199,366 | $140,788 |
| Total award funding | $242,696 | $239,552 | $229,167 |
| Total number of awards | 122 | 116 | 106 |
| **Total award funding:** | | | |
| Total new award funding | $35,320 | $80,373 | $132,569 |
| Total continuation award funding | $349,802 | $306,240 | $263,045 |
| **Evaluation** | $700 | $1,000 | $2,000 |

**Gaining early awareness and readiness for undergraduate programs**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Peer review of new award applications** | $59 | $200 | $200 |
| **Data collection** | $179 | $186 | $186 |
| **Total program funding** [1] | **$388,000** | **$388,000** | **$398,000** |
| **Total number of awards** | **159** | **153** | **146** |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

**Goal: To significantly increase the number of students from low-income backgrounds who are prepared to enter and succeed in postsecondary education.**

***Objective:*** *Increase the rate of high school graduation and enrollment in postsecondary education of GEAR UP students.*

**Measure:** The percentage of GEAR UP high school seniors who graduated from high school.

| Year | Target | Actual |
|---|---|---|
| **2020** | 89.0% | 87.2% |
| **2021** | 89.0 | 86.6 |
| **2022** | 89.0 | 88.3 |
| **2023** | 89.0 | 90.6 |
| **2024** | 89.0 | |
| **2025** | 89.0 | |

**Additional information:** This measure indicates the percentage of GEAR UP high school seniors who graduated from high school. That is, the denominator used in the calculation includes only GEAR UP participants who persisted until the 12th grade while the numerator includes participants who both persisted until the 12th grade and graduated. The figures are based on data submitted by grantees in their Final Performance Reports. As a result, each year of data captures a different subset of grantees serving a fluctuating number of students, which could account for some of the annual variation in performance. The Department is exploring potential changes to the methodology to be inclusive of a larger set of grantees and students.

[1] Totals include funding for higher education evaluation.

## HIGHER EDUCATION

### Gaining early awareness and readiness for undergraduate programs

**Measure:** The percentage of former GEAR UP high school graduates who immediately enrolled in college.

| Year | Target | Actual |
|---|---|---|
| **2020** | 64.0% | 87.8% |
| **2021** | 65.0 | 66.1 |
| **2022** | 66.0 | 81.6 |
| **2023** | 66.0 | 59.3 |
| **2024** | 66.0 | |
| **2025** | 66.0 | |

**Additional information:** This measure indicates the percent of GEAR UP students who graduated from high school and enrolled in postsecondary education the following September. The figures are based on data submitted by grantees in their Final Performance Reports. As a result, each year of data captures a different subset of grantees serving a fluctuating number of students, which could account for some of the annual variation in performance.

***Objective:*** *Increase the academic performance and preparation for postsecondary education of GEAR UP students.*

**Measure:** The percentage of GEAR UP students who enrolled in pre-algebra by the end of the 8th grade who passed the course and the percentage of GEAR UP students enrolled in Algebra I by the end of the 9th grade who passed the course.

| Year | Pre-algebra Target | Pre-algebra Actual | Algebra I Target | Algebra I Actual |
|---|---|---|---|---|
| **2020** | 65% | 71.0% | 65% | 64.4% |
| **2021** | 65 | 67.9 | 70 | 58.4 |
| **2022** | 65 | 62.6 | 75 | 54.9 |
| **2023** | 65 | 56.7 | 75 | 48.8 |
| **2024** | 65 | | 75 | |
| **2025** | 65 | | 75 | |

**Additional information:** This measure tracks completion rates for two mathematics classes that research has shown are key indicators of college readiness. Data for this measure, collected through Annual Performance Reports, reflect student completion levels from the prior year. It should be noted that, as the measure tracks only the percentage of those students who are enrolled that pass the class, the percentage of the entire cohort who are on the path to college-readiness is likely to be lower. The GEAR UP grantees have expressed challenges with collecting data on pre-algebra because many States and districts no longer classify math courses as pre-algebra. The Department has proposed changes to the Annual Performance Report (88 FR 59515), which include the removal of reporting requirements for Pre-algebra.

### Efficiency Measures

The efficiency measure for this program is the cost of a successful outcome, where success is defined as enrollment in postsecondary education by GEAR UP students immediately following high school graduation. The Department calculates this measure by dividing the annual funding



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1865 of 2243
PageID #: 2729
App.1865

supporting closeout grantees (grantees serving cohorts of 12th graders) by the total number of postsecondary enrollees they produce. Using this methodology, the annual cost per successful outcome for the GEAR UP cohort that submitted Final Performance Reports in 2023 was $1,690. The Department provided approximately $1.3 million per year to the grantees in this cohort, which produced 4,791 postsecondary enrollees in the final year of their grants. It is important to note that this measure uses the strictest possible definition of “successful outcome.” For instance, students from this cohort who graduate high school with the help of GEAR UP programs but do not enroll in postsecondary education are not considered “successes” under this methodology. The Department is exploring alternative methodologies to measuring efficiency in this program.

**Other Performance Information**

*Early Outcomes Study*

In 2001, the Department began an evaluation on the early effects of the GEAR UP program. This study, which was released in 2008, reported on the program’s impact on participants attending middle schools and their parents, and the effects of GEAR UP on middle schools and on the sustainability of the program’s activities after Federal funds are no longer available. The study did not report on two key outcomes of interest—secondary school graduation and postsecondary enrollment—because the data were not yet available. Overall, the study found that GEAR UP had significant impacts on students’ and parents’ knowledge and behavior and academic offerings at GEAR UP schools. The study is available at the following link: https://www2.ed.gov/rschstat/eval/highered/gearup/index.html.

*Study of College Transition Messaging in GEAR UP*

The Department completed a rigorous study of college access strategies designed to improve GEAR UP students’ college enrollment and persistence. The evaluation report, published in February 2021, indicated that while certain interventions increased awareness of the need for students to take rigorous coursework, it often did not result in desired outcomes. This may indicate that messaging may not be a sufficient intervention or may only be effective in specific situations. Specifically, participating students were no more likely to enroll or persist in college than were other students. The messages also did not affect whether students completed the Free Application for Federal Student Aid (FAFSA). While the messaging went as planned, providing college-specific information to many students dispersed over multiple colleges may have been challenging for advisors. This study adds to building evidence that the Department is using to improve the program.

For this study, the Department used approximately $5.5 million of fiscal year 2014 and 2015 funds to test a low-cost advising strategy that provided GEAR UP high school seniors intending to enroll in college with a series of text messages and emails throughout the summer and into the fall of their first expected year of college. The messages reminded students about key college-related tasks they need to complete, customized to the specific activities and deadlines of the colleges or universities in which they intend to enroll. The reminders focused on matriculation-related tasks such as award letters, fees, orientation and registration timelines and



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1866 of 2243
PageID #: 2730
App.1866

requirements, and early steps in college, such as meeting with advisors, connecting with campus support services, and FAFSA renewal. Most importantly, the messaging was two-way – allowing GEAR UP students an ongoing connection to an advisor as they left high school and throughout the first year of college. For more information on this study, see https://ies.ed.gov/ncee/pubs/2021005/.

**Current evaluations**

*Scholarship Study*

In 2019, the Department began a study of the scholarship component of GEAR UP, to fulfill an evaluation mandate in the Higher Education Act (HEA) and to provide information for its reauthorization. Scholarships to support college enrollment and persistence can be critical for low-income students, including those in GEAR UP's high need schools. The HEA changed some requirements for administering GEAR UP scholarships, restricting it in certain ways but giving States more flexibility in other ways. Providing scholarships distinguishes GEAR UP from other Federal college access programs, but little is known about how and to whom State grantees distribute the aid. The evaluation is using approximately $1 million to collect and analyze data from the directors of all 42 State grants that could have been affected by the HEA scholarship changes – those awarded after fiscal year 2011. A report describing State grantees' policies and practices, expenditures, and challenges related to administering scholarships is expected to be published in 2024. For more about this evaluation, see https://ies.ed.gov/ncee/projects/evaluation/pathways_gearupscholarship.asp.

*Dual Enrollment Study*

The Department began a study in 2022 to explore the feasibility of conducting an evaluation of strategies designed to improve access to dual enrollment programs among students from underserved backgrounds. Despite the promise dual enrollment programs hold for improving college enrollment and degree attainment, there remain equity gaps in access to them. For some students, entrance criteria such as a minimum GPA score, lack of access to the foundational courses, or the need to cover the costs of tuition, fees, and books are significant barriers. For others, the main barrier is informational; students and their parents need to be aware of dual enrollment options, their requirements, and their potential benefits. They may also need supports to complete key admission activities. For rural students, there are additional challenges related to the need to travel long distances to get to schools and inconsistent access to technology. The study is examining whether strategies such as targeted information provided to GEAR UP high school students and their parents, or information plus logistical support enrolling in classes, can be included in an effectiveness study focusing on whether these strategies can increase participation in dual enrollment and ultimately improve college enrollment and persistence after high school.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1867 of 2243
PageID #: 2731
App.1867

## Graduate assistance in areas of national need

(Higher Education Act of 1965, Title VII, Part A, Subpart 2)

(dollars in thousands)

FY 2025 Authorization: To be determined [1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $23,547 | $23,547 | 0 |

### PROGRAM DESCRIPTION

Graduate Assistance in Areas of National Need (GAANN) provides fellowships, through 3-year grants to degree-granting postsecondary institutions, to graduate students of exceptional promise and high financial need studying in areas of national need. Applicants must set forth policies and procedures identifying the specific strategies they will use to identify and support talented students from traditionally underrepresented backgrounds. To be eligible for a fellowship, students must be pursuing a doctoral degree or the highest degree in the academic field at the institution of higher education (IHE) they are attending, have excellent academic records, and demonstrate financial need.

After consultation with appropriate agencies and organizations, such as the National Science Foundation, the Department of Defense, and the Department of Homeland Security, the Department designates those fields of study that are considered “areas of national need.” This is done by considering the extent to which studies in such areas fulfill a compelling national interest, whether post-baccalaureate studies in such areas are supported by other Federal programs, and the potential impact of the Federal investment.

Institutions use program funds to award fellowships for up to 5 years of study. Each fellowship consists of a student stipend to cover living costs and an institutional payment to cover each fellow's tuition and other expenses. The stipend is the lesser of demonstrated need or the level of support provided by the National Science Foundation’s Graduate Research Fellowships. Institutions must match 25 percent of the Federal grant amount. The institutional match may be used for the following: (1) to provide additional fellowships to graduate students not already receiving institutional or GAANN fellowships; (2) to meet the cost of tuition, fees, and other instructional costs that are not covered by the institutional payment; and (3) to supplement the stipend received by a fellow in an amount not to exceed the fellow's financial need. Institutions must also provide fellows with at least 1 year of supervised training in classroom instruction.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1868 of 2243
PageID #: 2732
App. 1868

## Graduate assistance in areas of national need

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $23,047 |
| 2021 | 23,547 |
| 2022 | 23,547 |
| 2023 | 23,547 |
| 2024 Annualized CR | 23,547 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $23.5 million for the Graduate Assistance in Areas of National Need (GAANN) program, level with a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation.

Through its support of graduate study in key disciplines, GAANN helps address the problem of insufficient numbers of students pursuing graduate degrees in critical scientific and technical fields and other areas of national need. GAANN provides students with exceptional promise and financial need with the resources that they need to pursue graduate studies. The request recognizes the role that graduate education plays in the advancement of national prosperity, demonstrates the Administration's commitment to educational achievement at the graduate level, and provides greater postsecondary education access to students in financial need and those from historically underrepresented backgrounds.

### Proposed FY 2025 Appropriations Language

The Department's fiscal year 2025 request includes a program specific policy proposal that would provide additional support for graduate students with financial need and those from historically underrepresented backgrounds, including students of color pursuing degrees in areas of national need.

- **Eliminate work restrictions.** The GAANN statute prohibits fellows from working, except on a part-time basis in teaching, research, or similar activities determined by the academic department to be in support of the fellow's progress toward a degree. This may limit students from low-income backgrounds from earning the funds necessary to continue in the program and may increase dropouts or student debt. The Administration is proposing appropriations language to eliminate the requirements that limit fellows' work.

## Graduate assistance in areas of national need

### PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
| --- | --- | --- | --- |
| Number of new awards | 0 | 60 | 0 |
| Number of new fellowships | 0 | 359 | 0 |
| Average new award | 0 | $280 | 0 |
| Total new award funding | 0 | $20,178 | 0 |
| Number of continuation awards | 90 | 11 | 71 |
| Number of continuation fellowships | 462 | 56 | 415 |
| Average continuation award | $262 | $280 | $331 |
| Total continuation funding | $23,547 | $3,139 | $23,547 |
| Average institution payment | $17 | $19 | $19 |
| Average stipend | $34 | $37 | $37 |
| Total average fellowship | $51 | $56 | $56 |
| Total number of awards | 90 | 71 | 71 |
| Total number of fellowships | 462 | 415 | 415 |
| Peer review of new award applications | 0 | $230 | 0 |
| Total program funding [1] | $23,547 | $23,547 | $23,547 |

### PROGRAM PERFORMANCE INFORMATION

**Performance Measures**

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data, and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

**Goal: To increase the number of persons trained at the highest academic level.**

***Objective:*** *To increase the number of students with exceptional promise completing the terminal degree in designated areas of national need in order to alleviate that need.*

[1] Totals include funding for higher education evaluation.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1870 of 2243
PageID #: 2734
App.1870

## Graduate assistance in areas of national need

**Measure:** The percentage of GAANN fellows completing the terminal degree in the designated areas of national need.

| Year | Target | Actual |
|---|---|---|
| **2020** | 65 | 66 |
| **2021** | 65 | 63 |
| **2022** | 65 | |
| **2023** | 65 | |
| **2024** | 65 | |
| **2025** | 65 | |

**Additional information:** The data used to calculate performance for this measure comes from the program's final performance reports, the Department's Grants and Payments database, and the GAANN program database. The data is calculated by dividing the number of GAANN fellows in the last year of their fellowships who have successfully completed their doctoral studies by the total number of GAANN fellows who are in the last year of their fellowships.

Because a fellow can receive no more than 5 years of funding and most doctoral students take 6-7 years to complete their doctoral programs, advancing to candidacy is used as a proxy for degree completion where appropriate. Use of such proxy data may inflate outcomes on this measure, as not all doctoral candidates who advance to candidacy actually complete their doctoral degrees. FY 2022 performance data is expected to be available in March 2024 and will be included in the FY 2026 Congressional Justification.

**Measure:** Median time to degree completion (years).

| Year | Target | Actual |
|---|---|---|
| **2020** | 5.0 | 4.9 |
| **2021** | 5.0 | 4.8 |
| **2022** | 5.0 | |
| **2023** | 5.0 | |
| **2024** | 5.0 | |
| **2025** | 5.0 | |

**Additional information:** Data collected through annual performance reports show that program participants had a median time to completion of 4.9 years in 2020 According to the 2021 data provided by the National Science Foundation's annual "Survey of Earned Doctorates," the median time to doctoral degree completion, measured from initial enrollment in graduate school, was 6.0 years for the physical sciences, 6.6 years for engineering, and 6.8 years for life sciences. It is important to note that these figures are not directly comparable to those of GAANN because the GAANN completion rate includes students in non-doctoral programs who are likely to complete their degrees in fewer years than doctoral students. FY 2022 performance data is expected to be available in March 2024 and will be included in the FY 2026 Congressional Justification.

## Graduate assistance in areas of national need

### Efficiency Measure

The efficiency measure for this program is the cost of a successful outcome, where success is defined as terminal graduate program completion. This measure is directly tied in with the program's performance measures.

**Measure:** Cost per PhDs and those who pass preliminary exams.

| Year | Target | Actual |
|---|---|---|
| **2020** | $68,000 | $71,930 |
| **2021** | 68,000 | 77,058 |
| **2022** | 68,000 | |
| **2023** | 68,000 | |
| **2024** | 68,000 | |
| **2025** | 68,000 | |

**Additional information:** The data used to calculate the efficiency measure come from the program's final performance reports, the Department's Grants and Payments database, and the GAANN program database. The data are calculated by dividing the total amount of Federal funds provided to support a cohort of fellows for the 3 years of the grant period by the number of GAANN fellows who complete their degree or successfully advance to candidacy during the 5-year fellowship period. As the efficiency measure is based on data from a relatively small number of students, significant year-to-year fluctuations may be expected. This may reduce the usefulness of the measure at the program level. FY 2022 performance data is expected to be available in March 2024 and will be included in the FY 2026 Congressional Justification.

## Child care access means parents in school

(Higher Education Act of 1965, Title IV, Part A, Subpart 7)

(dollars in thousands)

FY 2025 Authorization: To be determined[1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $75,000 | $80,000 | +$5,000 |

### PROGRAM DESCRIPTION

The Child Care Access Means Parents in School (CCAMPIS) program is designed to support the participation of parents from low-income backgrounds in postsecondary education through the provision of campus-based child care services. The program makes competitive grants of up to 4 years to institutions of higher education, with a priority for child care programs that (1) leverage significant local or institutional resources and (2) utilize a sliding fee scale.

Institutions may use the funding to establish or support a campus-based child care program primarily serving the needs of students from low-income backgrounds enrolled at the institution. Grants may also be used to provide before- and after-class and other student support services. Grants may not be used to supplant funds for existing child care services. The authorizing statute defines a "low-income student" as a student eligible to receive a Pell Grant during the year of enrollment at the institution or who would otherwise be eligible to receive a Pell Grant because the student is enrolled in a graduate or first professional course of study or is in the United States for a temporary purpose.

An institution is eligible to receive a grant if the total amount of Pell Grant funds awarded to students at the institution for the preceding fiscal year equals or exceeds $250,000. The minimum grant amount is $30,000, and the maximum grant award cannot exceed 1 percent of the total amount of all Pell Grant funds awarded to students enrolled at the institution during the preceding fiscal year.

Grantees must submit annual reports to the Department regarding their activities, including data and information on the population served by the grant; campus and community resources and funding used to help students from low-income backgrounds access child care services; progress made toward accreditation of any child care facility; and the impact of the grant on the quality, availability, and affordability of campus-based child care services.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1873 of 2243
PageID #: 2737
App.1873

**Child care access means parents in school**

An institution receives a continuation award only if the Department determines, on the basis of the annual reports, that the institution is making a good faith effort to ensure that students from low-income backgrounds have access to affordable, quality child care services.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $53,000 |
| 2021 | 55,000 |
| 2022 | 65,000 |
| 2023 | 75,000 |
| 2024 Annualized CR | 75,000 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $80 million for the Child Care Access Means Parents in School (CCAMPIS) program, $5 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The increase would support a competition for new awards in fiscal year 2025, as well as provide continued support to institutions receiving grants in prior fiscal years. The CCAMPIS program helps to ensure that student parents from low-income backgrounds enroll in, persist in, and complete postsecondary education by helping to meet their needs for affordable and convenient child care. The request reflects the Administration’s strong commitment to closing equity gaps that limit access to and success in postsecondary education among underserved students, including the particularly steep barriers faced by student parents in finding high-quality, low-cost child care.

The Administration also supports grantee efforts to improve quality in funded programs, including by increasing compensation and providing support services for early childhood educators who serve children of students at CCAMPIS colleges. High-quality child care provides benefits to children, their parents, and the economy at large. Research indicates that children who attend high-quality early childhood education programs perform better in school, have higher educational attainment, better health, and higher individual and household earnings. An important, measurable dimension of quality in early childhood settings is the nature of relationships and interactions between early childhood staff and children in the care setting. Evidence suggests that stable, attached child-caregiver relationships in the children's earliest years provide a critical foundation for their subsequent healthy development. Research also suggests that staff turnover in early childhood settings is associated with children's weaker language and social skill development, and workers experiencing economic stress have a more difficult time fully engaging with children and offering a high-quality learning experience. Evidence also indicates that improvements in compensation and working conditions can significantly reduce turnover and are associated with better care and improved child outcomes. This focus on enhancing job quality for early educators is in keeping with President Biden's Executive Order on Increasing Access to High-Quality Care and Supporting Caregivers, signed April 18, 2023.

## HIGHER EDUCATION

### Child care access means parents in school

Offering access to affordable, high-quality child care is also critically important for parenting students. According to the Institute for Women's Policy Research (IWPR)'s analysis of data from the National Postsecondary Student Aid Study (NPSAS), more than one in five college students—or 22 percent of all undergraduates—are parents.[1] The largest share of student parents is enrolled in community colleges (40 percent of all student parents are community college students). Significant shares of student parents also attend private for-profit and public four-year institutions (18 percent and 17 percent, respectively), with the remainder enrolled in private four-year (13 percent) and other/more than one institution (10 percent). Half of all 4-year public institutions offer daycare services for the children of student-parents.[2] Recognizing that community colleges educate a disproportionate number of student parents, the Administration is also supportive of prioritizing applications from these institutions.

Based on the IWPR's data analysis, there are nearly 2.1 million single mothers in college today, many of whom are women of color and face significant challenges in postsecondary education persistence and completion. Only eight percent of single mothers who start college earn an associate or bachelor's degree within six years, compared with about half of women who are not mothers. According to the IWPR, offering child care to a single mother pursuing a bachelor's degree improves success rates for community college students. Child care may allow many student parents to finish school on time or more quickly, reducing college costs and allowing them to secure higher paying jobs. Studies show that students who utilize a campus child care center had more than triple the rate of on-time completion than that of parents who did not use the center.[3]

Additionally, data from the 2015-2016 NPSAS indicate that 29 percent of Pell Grant recipients have children. Of the Pell Grant recipients with children, 45 percent rely on child care while enrolled in higher education. Data also show that only 38 percent of Pell Grant recipients with dependent children are at an institution that offers on-campus child care. NPSAS 2020 data indicate that 41 percent of independent students (individuals who are financially self-sufficient) with dependent children attend institutions of higher education exclusively on a part-time basis. The fiscal year 2025 request would take steps to address this demonstrated need with new and continuation grants to enable institutions to establish or expand campus-based child care programs; offer emergency back-up care and provide summer child care and before and after class services; subsidize the costs of child care for students from low-income backgrounds; and enhance other supports for student parents.

---

[1]. Institute for Women's Policy Research (IWPR) analysis of data from the U.S. Department of Education (September 2017), National Center for Education Statistics. National Postsecondary Student Aid Study and the Integrated Postsecondary Aid Survey (IPEDS). Retrieved from https://iwpr.org/iwpr-issues/student-parent-success-initiative/single-mothers-in-college-growing-enrollment-financial-challenges-and-the-benefits-of-attainment/

[2] Stewart, P. (2018). Campus Child Care Critical in Raising Single Mothers' Graduation Rates. Diverse. https://diverseeducation.com/article/117704/.

[3] Institute for Women's Policy Research (IWPR) analysis of data from the U.S. Department of Education (September 2017), National Center for Education Statistics. National Postsecondary Student Aid Study and the Integrated Postsecondary Aid Survey (IPEDS). Retrieved from https://iwpr.org/single-mothers-in-college-growing-enrollment-financial-challenges-and-the-benefits-of-attainment/



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1875 of 2243 PageID #: 2739
App.1875

## Child care access means parents in school

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| Number of new awards | 30 | 0 | 40 |
| Average new award | $452 | 0 | $503 |
| Total new award funding | $13,549 | 0 | $20,106 |
| Number of continuation awards | 235 | 240 | 141 |
| Average continuation award | $226 | $293 | $423 |
| Total continuation award funding | $53,144 | $70,370 | $59,594 |
| Number of frontload awards | 191 | 0 | 0 |
| Average frontload award | $24 | 0 | 0 |
| Total frontload award funding | $4,658 | 0 | 0 |
| Supplemental awards to current grantees | $3,138 | $4,630 | 0 |
| Peer review of new award applications | $136 | 0 | $300 |
| Total award funding [1] | $75,000 | $75,000 | $80,000 |
| Total number of awards | 456 | 240 | 181 |

## PROGRAM PERFORMANCE INFORMATON

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data, and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

**Goal: To support the participation of parents from low-income backgrounds in the postsecondary education system through the provision of campus-based child care services.**

***Objective:*** *Increase access for parents from low-income backgrounds to postsecondary institutions.*

[1] Totals include funding for higher education evaluation.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1876 of 2243
PageID #: 2740
App.1876

## Child care access means parents in school

**Measure:** Percentage of CCAMPIS program participants enrolled at CCAMPIS grantee institutions receiving child care services who remain in postsecondary education at the end of the academic year, as reported in the annual performance report.

| Year | 4-year/ 2-year Target | 4-year/ 2-year Actual | 4-year Target | 4-year Actual | 2-year Target | 2-year Actual |
|---|---|---|---|---|---|---|
| **2020** | 75% | 85% | 81% | 90% | 62% | 77% |
| **2021** | 75 | 75 | 81 | 89 | 62 | 78 |
| **2022** | 75 | | 81 | | 62 | |
| **2023** | 75 | | 81 | | 62 | |
| **2024** | 75 | | 81 | | 62 | |
| **2025** | 75 | | 81 | | 62 | |

**Additional information:** To obtain the universe of participants for the persistence rate, records reporting blank enrollment/participation data, coded as not eligible, coded as enrolled declined participation in CCAMPIS, and any records that were duplicates were removed from the calculation. For the remaining participants, those that were enrolled and participating in CCAMPIS in fall or winter and whose academic status in fall or winter was either enrolled, graduated, or transferred were included in the calculation. As were the participants that were enrolled in postsecondary education in spring or graduated or transferred at any point of the year. All CCAMPIS Program grantees are required to submit an annual performance report documenting the persistence of their participants. According to the most recent annual performance report, the CCAMPIS program served over 250 campuses and just over 4,000 student parents. Actual persistence rates in the table above are preliminary and subject to change. Performance data is expected to be re-analyzed in 2024 and will be included in the FY 2026 Congressional Justification.

### Other Performance Information

In addition to the persistence performance measure, the Department intends to measure degree completion rates of the CCAMPIS program participants. Although students use child care services at different points, it is important to understand the degree to which students receiving CCAMPIS program services go on to complete a degree. The goal of the completion measure is to evaluate the outcomes of student parents based on their completion of their program within 150 percent or 200 percent of the published program length. The cohort model of evaluation will track a student parent's child care utilization throughout enrollment at the institution and will provide results based on the long-term academic success of the student parent. The Department will aggregate the data provided in the annual grantee performance reports for individual cohorts. Performance data is expected to be analyzed in 2024 and will be included in the FY 2026 Congressional Justification.

## Fund for the Improvement of Postsecondary Education

(Higher Education Act of 1965, Title VII, Part B)

(dollars in thousands)

FY 2025 Authorization: To be determined[1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $184,000 | $262,000 | +$78,000 |

### PROGRAM DESCRIPTION

The Fund for the Improvement of Postsecondary Education (FIPSE) supports a wide range of activities to promote institutional reforms and innovative programs with the potential to transform postsecondary education. Under FIPSE, all discretionary grants and contracts are awarded to institutions of higher education (IHEs) and other public and private nonprofit institutions and agencies. Grants typically are frontloaded to pay full multi-year project costs from a single appropriation.

The following activities were funded with fiscal year 2023 appropriations.

The **Centers of Excellence for Veterans Student Success (CEVSS)** program ($9 million), authorized under section 777(a) of the Higher Education Act (HEA), funds model programs to support veteran student success in postsecondary education by coordinating services to address the academic, financial, physical, and social needs of veteran students. CEVSS grantees establish on their campuses a single point of contact to coordinate, through a veteran student support team, comprehensive support services, including counseling, tutoring, assistance with special admissions, and transfer of credits from previous postsecondary education or experience, assistance with applying for financial aid and veterans' benefits, and admission into college. In fiscal year 2023, the Department funded 16 new awards from the list of remaining eligible applicants from the fiscal year 2022 competition.

The **Open Textbooks Pilot (OTP)** program ($12 million) supports projects at IHEs to create new open textbooks or expand their use while maintaining or improving instruction and student learning outcomes. This pilot program emphasizes the development of projects that demonstrate the greatest potential to achieve the highest level of savings for students through sustainable, expanded use of open textbooks in high-enrollment courses or in programs that prepare individuals for in-demand fields. In fiscal year 2023, the Department funded one new award from the list of remaining eligible applicants from the fiscal year 2022 competition and funded 5 additional new awards through a competition.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.

## HIGHER EDUCATION

### Fund for the improvement of postsecondary education

The **Basic Needs for Postsecondary Students** program ($10 million) supports IHEs or consortia or systems of IHEs that demonstrate a commitment to developing or enhancing systemic evidence-based approaches to support the basic needs of students, including housing, food, transportation, childcare, technology, and access to physical and mental health services. The program requires grant recipients to develop cross-agency partnerships or community-based partnerships with local nonprofit organizations, businesses, philanthropic organizations, or others to meet the family well-being needs of students. At least 25 percent of grants must go to community colleges and at least 25 percent must go to four-year HBCUs, TCCUs, and MSIs, including HSIs, ANNHs, AANAPISIs, and PBIs. Grant priority will go to IHEs serving a significant number of students with low incomes using multiple indicators of student financial need. In fiscal year 2023, the Department funded 11 new awards from the list of remaining eligible applicants from the fiscal year 2022 competition.

The **Modeling and Simulation (MSP)** program ($8 million) promotes the study of modeling and simulation at IHEs, through collaboration with new and existing programs to promote the use of technology in such study through the creation of accurate models that can simulate processes or recreate real life. This program is authorized under section 891 of the HEA. In fiscal year 2023, the Department funded 7 grants through a competition for new awards.

The **Rural Postsecondary and Economic Development (RPED)** program ($45 million) promotes innovative approaches to improve rates of postsecondary enrollment, persistence, and completion among rural students through development of high-quality career pathways aligned to high-skill, high-wage, or in-demand industry sectors and occupations in the region. In fiscal year 2023, the Department funded 22 grants through a competition for new awards.

The **Transitioning Gang-Involved Youth to Higher Education (TGIY)** program ($5 million) supports IHEs and other non-profit organizations that are best prepared to provide the supports and services necessary to enable these youth, including youth with disabilities, to transition to postsecondary programs that will allow them to pursue a certificate, degree, or other credential. Such programs can include apprenticeships or other workforce preparation programs that promote job readiness upon completion of the program, while simultaneously providing essential wrap-around services that include culturally competent social and emotional support. In fiscal year 2023, the Department funded 5 grants through a competition for new awards.

The **Postsecondary Student Success Grants** program ($45 million) supports evidence-based activities to improve postsecondary transitions, persistence, retention, and completion rates, particularly for underrepresented student groups. Eligible applicants may include IHEs designated to apply under Title III/V (which includes HBCUs, TCCUs, MSIs and SIP); nonprofits that are not an IHE, in partnership with at least one eligible Title III/V IHE; a State, in partnership with at least one eligible Title III/V IHE; or a public system of higher education institutions. In fiscal year 2023, the program was executed through a tiered-evidence competition through a structure similar to the Education, Innovation and Research (EIR) program under section 4611 of the Elementary and Secondary Education Act. All grantees will be required to carry out rigorous independent evaluations of their projects. In fiscal year 2023, the Department awarded 7 early phase grants and 3 mid-phase or expansion grants through a competition for new awards. Approximately half of these funds supported awards for mid-phase or expansion grants.

## HIGHER EDUCATION

### Fund for the improvement of postsecondary education

The **Historically Black Colleges and Universities (HBCU), Tribally Controlled Colleges and Universities (TCCU), and Minority Serving Institutions (MSI) Research and Development (R&D) Infrastructure Grants** program ($50 million) supports planning and implementation grants designed to promote transformational investments in research infrastructure at four-year HBCUs, TCCUs, and MSIs, either alone or as the lead entity in consortia. The Department received first time funding for this program in fiscal year 2023 and funded 11 awards through a competition.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $24,500 |
| 2021 | 41,000 |
| 2022 | 76,000 |
| 2023 | 184,000 |
| 2024 Annualized CR | 184,000 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $262.0 million for FIPSE, $78.0 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. This request includes $100.0 million for the HBCU, TCCU, and MSI R&D Infrastructure Grants program, $50.0 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. The request would also target resources to fund comprehensive and systemic reforms, including supporting student mental health and basic needs, to reduce barriers to and support of successful completion of postsecondary credentials for underserved students. In order to achieve these goals, the request includes $100.0 million to support the Postsecondary Student Success Grants program, $55.0 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation; $15.0 million for a new Statewide Reform Grants program; $25.0 million for a new Comprehensive Postsecondary Student Supports program; $10.0 million for a new Postsecondary Advancement and Success Technical Assistance Center, which was first requested in fiscal year 2024; and $12.0 million for the Open Textbook Pilot, the same as a fiscal year 2024 annualized CR.

### HBCU, TCCU, and MSI R&D Infrastructure Grants

While the ratio of total U.S. R&D to GDP ("research intensity") has been maintained at just under 3 percent since the 1960s, the Federal government's investments declined from approximately 1.9 percent in 1964 to 0.6 percent in 2017.[1] Moreover, three decades ago, the U.S. was first in the world for overall R&D spending as a share of GDP. Now, the U.S. is ninth.[2] Furthermore, Federal R&D funding has disproportionately supported large, well-resourced public and private nonprofit institutions, where 25 IHEs—none of which are HBCUs, TCCUs, or MSIs—account for nearly three-quarters of the total non-defense Science and Technology R&D

[1] https://ncses.nsf.gov/pubs/nsb20203/recent-trends-in-u-s-r-d-performance#u-s-total-r-d-and-r-d-intensity
[2] http://uis.unesco.org/apps/visualisations/research-and-development-spending/



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1880 of 2243
PageID #: 2744
App.1880

budget in the country. Despite these inequitable funding levels, HBCUs continue to provide the undergraduate education for approximately 25 percent of Black doctoral recipients in science and engineering (S&E) fields, and High-Hispanic Enrollment IHEs provide the undergraduate education for more than one third of Hispanic S&E doctoral recipients.[1] One study found that innovation in the U.S. would quadruple if women, people of color, and individuals who grew up in low-income backgrounds engaged in innovation at the same rate as other demographic groups who are not held back by discrimination and structural barriers.[2] Persistent inequitable access to R&D dollars and careers in innovative industries prevent both individuals and the U.S. economy from reaching their full potential.

The request would support the Administration's commitment to making transformative investments in the research capacity of IHEs and expanding opportunities for groups that have historically been underrepresented in the R&D enterprise. President Biden has emphasized the need to upgrade America's research infrastructure while eliminating racial and gender inequities in R&D and STEM. Across the Federal government, the President has proposed historic investments in upgrading R&D infrastructure at IHEs across the country, with significant funds reserved for or directed to HBCUs, TCCUs, and MSIs. The goals of these investments are to increase the capacity of HBCUs, TCCUs, and MSIs to conduct innovative research in emerging technology and industries by:

- Bringing needed resources to under-resourced IHEs that have a proven track record of training students from underrepresented groups who go on to graduate school in STEM fields and the workforce such as doctors, STEM educators, engineers, and scientists;

- Generating greater innovation, connectivity, and positive carryover effects (for example, increases in external funding, faculty and student recruitment, student research opportunities, and greater diversity in graduate students and faculty) across academic communities, other postsecondary institutions, and with other organizations within regional economies; and

- Increasing and sustaining research excellence across IHEs at every level of research capacity, especially cutting-edge research, as well as providing opportunities for IHEs to increase their research intensity.

In alignment with these goals, the requested increase would support new awards to four-year HBCUs, TCCUs, or MSIs, either alone or as the lead entity in consortia including other academic partners such as community colleges, non-profits, industry, and philanthropic partners.

**Postsecondary Student Success Grants**

The Administration's requested increase would be used to focus on expanding the size, scale, and impact of the program to advance equity and completion through a tiered-evidence

[1] https://ncses.nsf.gov/pubs/nsb20223/assets/nsb20223.pdf
[2] http://www.equality-of-opportunity.org/assets/documents/inventors_summary.pdf



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1881 of 2243
PageID #: 2745
App.1881

competition similar to EIR. The program would continue to focus on the implementation, expansion, and evaluation of evidence-based and data-driven student success strategies at IHEs or systems of IHEs to drive continuous improvement. It would advance strategies that improve student outcomes, including retention, transfer (including successful transfer of completed credits), and completion rates, as well as labor market outcomes, with priority given to strategies that are designed to improve outcomes for underserved student populations. Potential grant activities may include:

- Providing comprehensive academic, career, and student support services, including mentoring, advising, case management services, or career pathway navigation;
- Providing students with advising services from faculty and staff, including setting benchmarks with students to help them stay on track toward meeting college and career goals, using real-time data to track student progress toward these benchmarks, or leveraging the data to help students get back on track when they do not meet particular benchmarks;
- Providing assistance to students in applying for and accessing emergency financial aid grants for unexpected expenses or meeting basic needs, direct support services, means-tested Federal benefit programs, or State, tribal, or local benefit programs; and
- Providing accelerated learning opportunities, as well as dual or concurrent enrollment programs, early college high school programs, or pathways to graduate and professional degree programs, and reforming course scheduling and credit awarding policies, including credit for prior learning or noncredit to credit articulation; utilizing career pathways, including through building capacity for high-quality career and technical education; improving transfer pathways between community colleges and four-year IHEs; and reforming remedial and developmental education including implementation of corequisite remediation or the implementation of the use of multiple measures for placement.

**Statewide Reform Grants**

The request would build on the Administration’s work on inclusive student success and postsecondary education completion through the creation of a new grant program focused on statewide improvements and reforms to the entire spectrum of postsecondary education–from access to career outcomes and student success. The Administration’s new Statewide Reform Grant program will provide States and State agencies that govern, make policy, and coordinate on higher education matters with grants to build State capacity to support improvements in State policies, infrastructure and approaches to and the design of State postsecondary education in order to increase student access, credit-accumulation, retention, completion, the creation or enhancement of articulation agreements and credit transfer between institutions, and post-education employment, salary and career success. Eligible entities would be expected to focus efforts on institutions designated as eligible to apply under Titles III and V, including HBCUs,



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1882 of 2243
PageID #: 2746
App.1882

## HIGHER EDUCATION

### Fund for the improvement of postsecondary education

TCCUs, MSIs, and public community colleges eligible under the Strengthening Institutions Program (SIP). States may use grants to:

- Promote aligned and clear, structured pathways between secondary, 2-year, and 4-year postsecondary education systems and the workforce, including through dual and concurrent enrollment; transfer, reverse transfer, and credit mobility policies, including CTE programs; and longitudinal data systems, including the integration of data from 2-year and 4-year institutions with postsecondary employment, wage, and basic needs data;

- Pursue promising and evidence-based institutional reforms at public institutions and institutions designated as eligible to apply under Titles III and V to improve student outcomes, including reforms to remedial, developmental, and co-requisite programs and evidence-based reforms to encourage reenrollment, persistence, and completion, such as holistic advising that addresses students' academic, financial, and career needs;

- Implement statewide quality improvements that help advance inclusive campus climates, completion, and improved student outcomes, including by supporting State efforts to streamline eligible college student access to basic needs supports such as Supplemental Nutrition Assistance Program (SNAP) benefits; Temporary Assistance for Needy Families (TANF); Special Supplemental Nutrition Program for Women, Infants, and Children (WIC); Medicaid; and services for veterans; and

- Conduct an equity audit on State higher education financing, including State funding for HBCUs, TCCUs, and MSIs and State need-based and merit financial aid to improve affordability; and pursue equity-focused funding initiatives with a focus on community colleges and Title III- and V-eligible institutions.

### Comprehensive Postsecondary Student Supports Program

This program builds on and expands the Basic Needs for Postsecondary Students program. This Administration is committed to closing equity gaps and ensuring that all students have the resources they need to meet their basic needs and persist and be successful in postsecondary education. Difficulty in meeting basic needs in postsecondary education has gained increasing attention as a barrier to access, retention, and completion. Across all institutional types, students are missing class because they cannot find childcare, they lack transportation to campus,[1] or they do not have the technology to access their course materials. Students are too hungry or too tired to focus because they do not have access to reliable, healthy food or a safe place to sleep at night.[2] In addition to these physical barriers, the inability to meet basic needs

[1] https://hope.temple.edu/sites/hope/files/media/document/RioHondoReport_FINAL.pdf
[2] Broton, Katharine, M. (2021). Poverty in American Higher Education: The Relationship Between Housing Insecurity and Academic Attainment. Journal of Postsecondary Student Success. Retrieved from https://journals.flvc.org/jpss/article/view/129147.

adds additional strain on a student's mental health.[1] Research indicates that unmet mental health needs for students during college are associated with adverse student outcomes, including a low GPA and an increased likelihood of dropping out.[2] College presidents have taken note of the need for increased mental health support. In American Council on Education (ACE) Pulse Point surveys throughout 2021, over 70 percent of college presidents indicated that student mental health was one of their top three concerns, an increase of more than 30 percentage points from April 2020.[3] The new Comprehensive Postsecondary Student Supports program would take significant steps to address these ongoing needs. It would do so by supporting IHEs, consortia, or systems of IHEs to improve institutional support for mental health needs and strengthen institutional and systemwide capacity to better leverage the internal and external resources needed to address the full range of academic and other barriers to student success.

Grant activities must include:

- Developing a campus-wide strategy to address student mental health needs, including creating inclusive campuses, increasing the availability of supportive and treatment services and access to additional staff, and implementing best practices, such as auditing existing campus mental health supports for effectiveness, identifying gaps and taking steps to tailor interventions to better meet the needs of vulnerable populations, implementing skill-training interventions, conducting routine screenings for depression, suicide risk, and anxiety, or investing in suicide means restriction;

- Coordinating mental health services for students in the community; and

- Developing or enhancing systemwide evidence-based approaches to address mental health and basic needs and evaluating the effectiveness of holistic support programs.

Potential grant activities may include, based on campus need:

- Strengthening institutional capacity to comprehensively address students' basic needs by conducting audits and identifying gaps in institutional resources; developing a long-term, campus-wide strategy; coordinating with communities, States, and State entities to identify and help students access relevant local, State, and Federal resources that may help ease burdens on institutional capacity; and expanding staffing and providing evidence-based training and professional development to coordinate resources; and

- Strengthening systemwide capacity to comprehensively address students' basic needs by partnering with State agencies to improve the infrastructure and data sharing necessary to facilitate data matching, streamline student eligibility determinations, and automate application and approval processes to better connect students to basic needs

[1] Broton, K. M., Mohebali, M., & Lingo, M. D. (2022). Basic Needs Insecurity and Mental Health: Community College Students' Dual Challenges and Use of Social Support. Community College Review, 50(4), 456-482. https://doi.org/10.1177/00915521221111460.
[2] https://public.websites.umich.edu/~daneis/papers/MHacademics.pdf
[3] https://www.acenet.edu/Research-Insights/Pages/Pulse-Point-Surveys.aspx



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1884 of 2243 PageID #: 2748
App.1884

supports, including SNAP benefits, TANF, WIC, Medicaid, and services for veterans; and to pursue other innovative solutions to coordinate and align critical services, such as mental health care and childcare, across systems (this could include using funding to develop or improve data infrastructure and portals to facilitate data matching, streamline student eligibility determinations, and automate application and approval processes, and to pursue other innovative solutions to better connect students to supports); and

- Hiring qualified and diverse mental health providers including providers who are reflect the communities they serve.

Priority for the awards would be given to IHEs serving large numbers or percentages of Pell Grant recipients, as well as IHEs in rural or geographically isolated areas with fewer services and resources available in surrounding communities. The Department plans to include a priority for community colleges.

**Postsecondary Advancement and Success Technical Assistance Center**

For fiscal year 2025, the Administration requests $10.0 million in dedicated funding to create the first of its kind technical assistance center to support postsecondary education advancement and success. The Postsecondary Advancement and Success Technical Assistance Center would build capacity and expertise to provide support to institutions while also collaborating with external organizations through partnerships to provide technical assistance (TA) and training to advance efforts to improve postsecondary equity, access, persistence, retention, and completion. The Center would help IHEs, consortia and systems of IHEs, and States apply evidence-based practices and data-driven solutions to improve student outcomes and ensure that inclusive and equitable higher education opportunities are available to all students. The Center would be responsible for developing and publishing best practices and lessons learned to share widely, including with IHEs and States not receiving direct TA, thus expanding the impact of the Department's existing investments.

The Center would maintain the in-house expertise and flexibility to support a wide range of activities related to improving postsecondary education equity, access, persistence, retention, and completion, including but not limited to sharing evidence-based practices and data-driven solutions to improve advising, degree and pathway flexibility, accelerated coursework, developmental education redesign, academic supports, targeted student services, free community college models at the state and local levels, applications for Department grants, and other strategies for improving student outcomes and lowering costs for students.

**Open Textbook Pilot**

The Administration requests $12.0 million for the Open Textbook Pilot (OTP), in alignment with the Administration's goal of lowering the cost of college and the elimination of junk fees, such as automatic fees for textbooks. The OTP supports projects at IHEs to create new open textbooks or expand their use while maintaining or improving instruction and student learning outcomes. This pilot program emphasizes the development of projects that demonstrate the greatest potential to achieve the highest level of savings for students through sustainable, expanded use

of open textbooks in high-enrollment courses or in programs that prepare individuals for in-demand fields. The OTP program investments from fiscal year 2018–2023 grant awards include 24 grant projects that engage and support 429 consortium partners at institutions of higher education in building and expanding open educational resources and infrastructure to address student affordability, equity, and access to education. The fiscal year 2025 request would fund approximately six new awards in support of the Department's efforts to increase affordable and equitable access to quality open educational resources for all students.

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Postsecondary Student Success Grants** | | | |
| Number of new awards | 10 | 8 | 18 |
| Average new award | $4,569 | $5,141 | $5,528 |
| Total award funding [1] | $45,693 [2] | $44,775 [3] | $99,500 |
| **R&D Infrastructure Grants** | | | |
| Number of new awards | 11 | 10 | 22 |
| Average new award | $4,416 | $4,975 | $4,523 |
| Total award funding | $48,575 | $49,750 | $99,500 |
| **Postsecondary Advancement and Success TA Center** | | | |
| Number of new awards | 0 | 0 | 1 |
| Average new award | 0 | 0 | $9,950 |
| Total award funding | 0 | 0 | $9,950 |

[1] At least half of resources will support mid-phase and expansion grants, to the extent practicable. In fiscal year 2023, the Department used $22.7 million, or 49.8% of PSSG resources, to support mid-phase and expansion grants.
[2] Includes $354 thousand for a partial award. The remaining 4-year funding request was awarded using fiscal year 2024 funding under the Further Continuing Appropriations and Other Extensions Act, 2024 (Pub. L. 118-22). The grant was awarded in December 2023 when an administrative error to the original slate memo was discovered and corrected.
[3] Includes $3.6 million in fiscal year 2024 CR funds awarded to complete funding costs for the 4-year budget period for a grant that was partially funded in fiscal year 2023.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1886 of 2243
PageID #: 2750
App.1886

**Fund for the improvement of postsecondary education**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **Comprehensive Postsecondary Student Supports** | | | |
| Number of new awards | 0 | 0 | 12 |
| Average new award | 0 | 0 | $2,073 |
| Total award funding | 0 | 0 | $24,875 |
| **Statewide Reform Grants** | | | |
| Number of new awards | 0 | 0 | 3 |
| Average new award | 0 | 0 | $4,975 |
| Total award funding | 0 | 0 | $14,925 |
| **CEVSS** | | | |
| Number of new awards | 16 | 16 | 0 |
| Average new award | $557 | $560 | 0 |
| Total award funding | $8,911 | $8,955 | 0 |
| **OTP** | | | |
| Number of new awards | 6 | 6 | 6 |
| Average new award | $1,952 | $1,990 | $1,990 |
| Total award funding | $11,709 | $11,940 | $11,940 |
| **Basic Needs Grants** | | | |
| Number of new awards | 11 | 10 | 0 |
| Average new award | $909 | $995 | 0 |
| Total award funding | $9,994 | $9,950 | 0 |
| **MSP** | | | |
| Number of new awards | 7 | 7 | 0 |
| Average new award | $1,131 | $1,128 | 0 |
| Total award funding | $7,920 | $7,960[1] | 0 |
| **RPED** | | | |
| Number of new awards | 22 | 21 | 0 |
| Average new award | $2,025 | $2,093 | 0 |
| Total award funding | $44,550 | $44,775[2] | 0 |

[1] Pending availability of funds, MSP will use approximately $65 thousand from the fiscal year 2024 appropriation to complete funding third-year costs associated with an MSP grant that was partially funded in fiscal year 2023.
[2] Pending availability of funds, RPED will use approximately $812 thousand from the fiscal year 2024 appropriation to complete funding third- and fourth-year costs associated with an RPED grant that was partially funded in fiscal year 2023.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1887 of 2243
PageID #: 2751
App.1887

**Fund for the improvement of postsecondary education**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| **TGIY** | | | |
| Number of new awards | 5 | 5 | 0 |
| Average new award | $990 | $995 | 0 |
| Total award funding | $4,948 | $4,975 | 0 |
| **Contracts** | | | |
| Peer review | $753 | $890 | $1,250 |
| Evidence review | $27 | $30 | $60 |
| Total FIPSE funding[1] | $184,000 | $184,000 | $262,000 |
| Total number of new awards | 88 | 84 | 62 |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data, and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

The Department has established goals and performance measures to report for the Open Textbooks Pilot (OTP) program; the Postsecondary Student Success Grant program; and the HBCU, TCCU, and MSI R&D Infrastructure Grants program. The Department is working with all FIPSE program grantees to collect program- and project-level performance data annually, as well as final performance data at the end of the grant period of performance.

### Open Textbook Pilot

The following performance measures are reflective of those established for the Open Textbooks Pilot. The Open Textbooks Pilot (OTP) program went through rulemaking in fiscal year 2020 and a Notice of Final Priorities (NFP) was established. As a result, the Department adopted new and revised performance measures that included language regarding “ancillary materials” that accompany open textbooks. The language “ancillary materials” was included in the program following rulemaking as this language speaks to the applicant’s ability to provide complimentary materials to open textbooks that best suit the identified needs of their population. These can include materials such as printed materials, instructor materials, website access, and electronically distributed materials.

The Department set performance measures for the programs funded under the fiscal year 2018 and 2019 appropriations, as outlined in the fiscal year 2018 Notice Inviting Applications (NIA).

[1] Totals include funding for higher education evaluation.

## HIGHER EDUCATION

### Fund for the improvement of postsecondary education

The Department set separate performance measures for all remaining programs funded under the fiscal year 2020 appropriations, and future fiscal year appropriations, as outlined in the Notice of Final Priorities (NFP) and will begin collecting data for these measures in fiscal years 2022 and 2023, respectively. These measures are reported separately. Most of these measures are final measures (i.e., data will not be reported until after the completion of the project). The partial data reported below is for annual measures. Data currently are limited due to the impact of the COVID-19 pandemic on the development, testing, and adoption of open educational resources. The Department will report 3 years of baseline data and will set targets for future years when complete baseline data becomes available.

**2018 and 2019 Cohort**

**Measure:** The number of students who enrolled in courses that use open textbooks developed through the grant.

| Year | Target | Actual |
|---|---|---|
| **2020** | Baseline | 1,364 |
| **2021** | Baseline | 72,699 |
| **2022** | Baseline | 105,702 |
| **2023** | 90,700 | |

**Additional information:** Complete data is only available for the fiscal year 2018 awardee who recently closed out their grant award. The remaining data is partial data collected from annual performance reports. The grants awarded in 2019 are expected to report final data for fiscal year 2023; therefore, targets for future years are not set. Fiscal year 2023 performance data is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Measure:** The number of students who completed courses which used the open textbooks developed through the grant.

| Year | Target | Actual |
|---|---|---|
| **2020** | Baseline | 705 |
| **2021** | Baseline | 3,878 |
| **2022** | Baseline | 3,878 |
| **2023** | 4,800 | |

**Additional information:** Complete data is only available for the fiscal year 2018 awardee who recently closed out their grant award. The remaining data is partial data collected from annual performance reports. The grants awarded in 2019 are expected to report final data for fiscal year 2023; therefore, targets for future years are not set. Fiscal year 2023 performance data is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

## Fund for the improvement of postsecondary education

**Measure:** The average cost savings per student.

| Year | Target | Actual |
|---|---|---|
| **2020** | Baseline | $154 |
| **2021** | Baseline | 254 |
| **2022** | Baseline | 741 |
| **2023** | 800 | |

**Additional information:** Complete data is only available for the fiscal year 2018 awardee who recently closed out their grant award. The remaining data is partial data collected from annual performance reports. The grants awarded in 2019 are expected to report final data for fiscal year 2023; therefore, targets for future years are not set. Fiscal year 2023 performance data is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Measure:** The total cost savings for students who used open textbooks compared to students in the same course of study who used traditional textbooks.

| Year | Target | Actual |
|---|---|---|
| **2020** | Baseline | $117,656 |
| **2021** | Baseline | 10,215,588 |
| **2022** | Baseline | 10,799,560 |
| **2023** | 11,000,000 | |

**Additional information:** Complete data is only available for the fiscal year 2018 awardee who recently closed out their grant award. The remaining data is partial data collected from annual performance reports. The grants awarded in 2019 are expected to report final data for fiscal year 2023; therefore, targets for future years are not set. Fiscal year 2023 performance data is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Measure:** The number of courses among consortium members that adopted the use of open textbooks, where appropriate, as opposed to those that continued to use paper or electronic textbooks.

| Year | Target | Actual |
|---|---|---|
| **2020** | Baseline | 49 |
| **2021** | Baseline | 743 |
| **2022** | Baseline | 827 |
| **2023** | 850 | |

**Additional information:** Complete data is only available for the fiscal year 2018 awardee who recently closed out their grant award. The remaining data is partial data collected from annual performance reports. The grants awarded in 2019 are expected to report final data for fiscal year 2023; therefore, targets for future years are not set. Fiscal year 2023 performance data is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

## Fund for the improvement of postsecondary education

**Measure:** The number of institutions outside of the consortium that adopted the use of the open textbooks produced through the grant.

| Year | Target | Actual |
|---|---|---|
| **2020** | Baseline | 3 |
| **2021** | Baseline | 386 |
| **2022** | Baseline | 2,060 |
| **2023** | 2,100 | |

**Additional information:** This performance measure was established in the fiscal year 2018 competition and is not a measure that was included in the NFP for the fiscal year 2020 competitions and beyond. Complete data is only available for the fiscal year 2018 awardee who recently closed out their grant award. The remaining data is partial data collected from annual performance reports. The grants awarded in 2019 are expected to report final data for fiscal year 2023; therefore, targets for future years are not set. Fiscal year 2023 performance data is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**2020 and 2021 Cohort**

**Measure:** The number of students who enrolled in courses that use open textbooks and/or ancillary materials developed through the grant.

| Year | Target | Actual |
|---|---|---|
| **2021** | Baseline | 540 |
| **2022** | Baseline | 641 |
| **2023** | | |
| **2024** | | |
| **2025** | | |

**Additional information:** This measure was revised in the NFP for fiscal year 2020 competitions and beyond to include “ancillary materials language”. Data is collected from annual performance reports. Fiscal year 2023 performance data, which includes data for the 2022 cohort, is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

## HIGHER EDUCATION

### Fund for the improvement of postsecondary education

**Measure:** The number of courses among consortium members that adopted the use of open textbooks and/or ancillary materials developed through the grant, compared to those that continued to use commercial textbooks.

| Year | Target | Actual |
|---|---|---|
| **2021** | Baseline | 18 |
| **2022** | Baseline | 36 |
| **2023** | | |
| **2024** | | |
| **2025** | | |

**Additional information:** This measure was revised in the NFP for fiscal year 2020 competitions and beyond to include "ancillary materials language". Data is collected from annual performance reports. fiscal year 2023 performance data, which includes data for the 2022 cohort, is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Measure:** The number of institutions within the consortium, and the number of institutions outside the consortium that adopted the use of open textbooks and/or ancillary materials developed through the grant.

| Year | Target | Actual |
|---|---|---|
| **2021** | Baseline | 20 |
| **2022** | Baseline | 20 |
| **2023** | | |
| **2024** | | |
| **2025** | | |

**Additional information:** This measure was revised in the NFP for fiscal year 2020 competitions and beyond to include "ancillary materials language". This revision additionally included a requirement to report on both institutions within the consortium, and outside of the consortium that adopted the use of open textbooks. Data is collected from annual performance reports. Fiscal year 2023 performance data, which includes data for the 2022 cohort, is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Measure:** The average cost savings per student.

| Year | Target | Actual |
|---|---|---|
| **2021** | Baseline | $113.66 |
| **2022** | Baseline | $457.00 |
| **2023** | | |
| **2024** | | |

**Additional information:** This measure remained the same in the NFP for fiscal year 2020 competitions and beyond. Data is collected from annual performance reports. Fiscal year 2023

performance data, which includes data for the 2022 cohort, is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Measure:** The total cost savings for students who used open textbooks and/or ancillary materials developed through the grant compared to students in the same course of study who used traditional textbooks.

| Year | Target | Actual |
|---|---|---|
| **2021** | Baseline | $35,360 |
| **2022** | Baseline | $45,865 |
| **2023** | | |
| **2024** | | |

**Additional information:** This measure was revised in the NFP for fiscal year 2020 competitions and beyond to include "ancillary materials language". Data is collected from annual performance reports. Fiscal year 2023 performance data, which includes data for the 2022 cohort, is expected to be available in May 2024 and will be included in the fiscal year 2026 Congressional Justification.

**Postsecondary Student Success Grants**

The Department established five performance measures for the Postsecondary Student Success Grant program that are aligned to metrics established by the Institute for Higher Education Policy.[1] Targets will be established after the Department has collected three years of baseline data from 2024, 2025, and 2026. Project year 2024 data (for the cohort awarded at the end of calendar year 2023) is expected to be available in April 2025.

**Goal: To equitably improve postsecondary student outcomes by leveraging data and implementing, scaling, and rigorously evaluating evidence-based activities to support data-driven decisions and actions by institutional leaders committed to inclusive student success.**

***Objective:*** *To improve rates of student retention, upward transfer, credit accumulation and completion for underserved students.*

**Measure:** First-year credit accumulation.

**Measure:** Annual retention (at initial institution) and persistence (at any institution) rates.

**Measure:** Success rates including graduation and upward transfer for two-year institutions.

**Measure:** Time to credential.

**Measure:** Number of credentials conferred.

[1] https://www.ihep.org/publication/toward-convergence-a-technical-guide-for-the-postsecondary-metrics-framework/

## Fund for the improvement of postsecondary education

### HBCU, TCCU, and MSI R&D Infrastructure Grants

The Department established five performance measures for the HBCU, TCCU, and MSI R&D Infrastructure Grants program. Targets will be established after the Department has collected three years of baseline data from 2024, 2025, and 2026. Project year 2024 data (for the cohort awarded at the end of calendar year 2023) is expected to be available in April 2025.

**Goal: To make transformative investments in the research capacity of IHEs that serve historically underserved students.**

***Objective:*** *To improve research infrastructure, including physical infrastructure and human capital development, at HBCUs, TCCUs, and MSIs.*

The following measures will be reported for grants to HBCUs and MSIs:

**Measure:** The annual number and percentage change in the number of doctoral students enrolled at the lead applicant university.

**Measure:** The annual number and percentage change in the number of doctoral conferrals.

**Measure:** The annual number and percentage change in the number of doctoral conferrals to underrepresented students.

The following measures will be reported for grants to HBCUs, TCCUs, and MSIs:

**Measure:** The annual faculty development expenditures and percentage change from the prior year.

**Measure:** The annual research and development expenditures and percentage change from the prior year in (1) science and engineering and (2) non-science and engineering.

# Teacher quality partnership

(Higher Education Act of 1965, Title II, Part A)

(dollars in thousands)

FY 2025 Authorization: To be determined [1]

Budget Authority:

| 2024 Annualized CR | 2025 Request | Change |
|---|---|---|
| $70,000 | $95,000 | +$25,000 |

## PROGRAM DESCRIPTION

The Teacher Quality Partnership (TQP) program is intended to help support a variety of effective pathways into teaching and support our Nation's educator workforce in improving student opportunities and outcomes. More specifically, TQP seeks to improve student educational opportunity and achievement and the effectiveness of teachers working in high-need schools and early childhood education (ECE) programs by improving the preparation of teachers and enhancing professional development activities for teachers; recruiting and graduating diverse and highly qualified individuals; attracting and preparing talented professionals from outside the teaching profession into the classroom; and holding teacher preparation programs accountable for preparing effective teachers.

Only partnerships may apply for funding under this program. Partnerships must include a high-need local education agency (LEA); a high-need school or high-need ECE program (or a consortium of high-need schools or ECE programs served by the partner LEA); a partner institution of higher education (IHE); a school, department, or program of education within the partner IHE; and a school or department of arts and sciences within the partner IHE. A partnership may also include, among others, the Governor of the State, the State educational agency, the State board of education, the State agency for higher education, or a business. In order to maximize resources and avoid duplication, applicants are required to explain how they plan to coordinate activities under the TQP program with other federally funded programs aimed at improving teacher effectiveness (e.g., Supporting Effective Instruction State Grants under Title II of the Elementary and Secondary Education Act (ESEA), the Teacher and School Leader Incentive Grants program, and the Hawkins Centers of Excellence Program).

The following three types of grants are eligible for funding through the program:

**Pre-Baccalaureate Preparation of Teachers program (Pre-Baccalaureate) -** Grants are provided to implement a wide range of reforms in teacher preparation programs and, as applicable, preparation programs for early childhood educators. These reforms may include,

[1] The GEPA extension expired September 30, 2015. Reauthorization for fiscal year 2025 is expected through appropriations action.

## Teacher quality partnership

among other things, using teaching and learning research so that teachers implement research-based instructional practices and use data to improve classroom instruction; implementing curriculum changes that improve and assess how well prospective teachers develop teaching skills; developing a high-quality and sustained preservice clinical education program that includes high-quality mentoring or coaching; creating a high-quality induction program for new teachers; implementing initiatives that increase compensation for qualified early childhood educators who attain 2-year and 4-year degrees; developing and implementing high-quality professional development for teachers in partnership with high-need LEAs; developing effective mechanisms to recruit qualified individuals into the teaching profession.

**Teaching Residency program** - Grants are provided to develop and implement teacher residency programs that are based on effective models that prepare teachers for success in high-need schools and academic subjects. Grant funds must be used to support programs that provide rigorous graduate-level course work to earn a master's degree while undertaking a guided teaching mentorship; learning opportunities alongside a trained and experienced mentor teacher; and clear criteria for selecting mentor teachers based on measures of teacher effectiveness. Programs must place graduates in targeted schools as a cohort in order to facilitate professional collaboration. Programs must also provide a 1-year living stipend or salary to members of the cohort, which must be repaid by any recipient who fails to teach full time for at least 3 years in a high-need school and subject or area.

**School Leadership program** - Grants are provided to develop and implement effective school leadership programs to prepare individuals for careers as principals, early childhood education program directors, superintendents, or other school leaders. Such programs must promote strong leadership skills and techniques so that school leaders are able to:

- Create a school climate conducive to professional development for teachers;
- Understand the teaching and assessment skills needed to support successful classroom instruction;
- Use data to evaluate teacher instruction and drive teacher and student learning;
- Manage resources and time to improve academic achievement;
- Engage and involve parents and other community stakeholders; and
- Understand how students learn and develop to increase academic achievement.

Grant funds must also be used to develop a yearlong clinical education program, a mentoring and induction program, and programs to recruit qualified individuals to become school leaders.

Partnerships may apply for funding under the Pre-Baccalaureate program, the Teaching Residency program, or both, including funding for evidence-based Grow Your Own programs for teachers that meet TQP program requirements, and may also seek separate funding under the School Leadership program. In addition, grant funds are available to develop digital education content to carry out the activities for Pre-baccalaureate or Teaching Residency programs, but



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1896 of 2243
PageID #: 2760
App.1896

not for School Leadership programs. Partnerships are eligible to receive grants for up to 5 years and must provide matching funds from non-Federal sources equal to at least 100 percent of the grant amount.

Program funds also can be used to support evaluations of program activities; the Department last used funds for this purpose in 2010 when it awarded a contract for an evaluation of teacher residency programs supported through grants awarded in 2009 and 2010. Results from that evaluation are discussed in the “Other Performance Information” section below.

The Higher Education Act of 1965, as amended, also allows the Department to use program funds to support the State teacher quality accountability reporting system, as authorized by sections 205–207. This reporting system gathers data from all 50 States, the District of Columbia, Puerto Rico, the outlying areas, and the Freely Associated States on such topics as the completion rates for traditional and alternative route teacher preparation programs, as well as State teacher assessments and certifications. These data are reported to Congress and the Nation through the Secretary’s annual report on teacher quality, and they provide critical information on both the progress toward the goal of an effective teacher in every classroom and the areas needing further improvement (http://title2.ed.gov).

Funding levels for the past 5 fiscal years were as follows:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | $50,092 |
| 2021 | 52,092 |
| 2022 | 59,092 |
| 2023 | 70,000 |
| 2024 Annualized CR | 70,000 |

## FY 2025 BUDGET REQUEST

Every student should have access to well-prepared and well-supported educators who reflect the diversity of this nation. Unfortunately, due to the pandemic, from February to May 2020, the economy lost an estimated 730,000 local public education jobs, 9 percent of all these employees.[1] With the help of COVID-relief funds, districts have made tremendous progress in refilling these roles; as of October 2023, there were less than 1 percent fewer employees in local public education relative to the last pre-pandemic back to school in October of 2019. However, just as the loss of teacher jobs lagged losses of other public education jobs, the recovery of teacher jobs has lagged as well, and built upon the shortages of highly qualified educators that persisted before the pandemic. Significant shortages remain, including teachers who are not fully licensed or who are teaching outside of their licensure area. While the impacts vary from State to State, district to district and school to school, they fall disproportionately on students of color, students from low-income backgrounds, students with disabilities, and English learners.

[1] https://www.ed.gov/news/press-releases/fact-sheet-biden-harris-administration-highlights-efforts-support-k-12-education-students-go-back-school

## Teacher quality partnership

As part of the Department's Raise the Bar: Lead the World efforts, the Department is focused on continuing its work to eliminate educator shortages for every school, so that schools not only fill roles that have gone vacant as a result of the impacts of the pandemic, but have a highly-qualified teacher and principal in every classroom and school. The TQP program advances each of the Department's five key strategies for eliminating educator shortages: expanding high-quality and affordable pathways into the profession, providing high-quality new teacher induction and professional learning throughout educators' careers, improving educator diversity, providing opportunities for career advancement and teacher leadership, and increasing compensation and improving working conditions. The TQP program plays a central role in the Department's work to advance each of these strategies.

For fiscal year 2025, the Administration requests $95 million for the TQP program, $25 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation. Of the funds requested, approximately $18.1 million would support new awards and $66.1 million would support continuation awards to successful applicants from prior competitions. Of the $25 million requested increase, approximately $2.9 million would be used for technical assistance activities as described under the proposed appropriations language section below. Approximately $356,000 out of the total amount appropriated in fiscal year 2025 would be used to prepare the State teacher quality reports required under Title II of the HEA.

The Biden-Harris Administration, led by the Department and the U.S. Department of Labor, launched a joint effort to scale high-quality Registered Apprenticeship Programs (RAPs) for teachers in August of 2022. As outlined below, high quality *RAPs* can help to advance the Department's key strategies for eliminating educator shortages when they are aligned with key features of high-quality, comprehensive educator preparation. In addition, once registered with DOL's Office of Apprenticeship or the State Apprenticeship Agency, RAPs can access additional federal and state workforce funds, providing significant additional funding for scaling Grow Your Own and residency programs that are also aligned with apprenticeship program requirements. Applicants should also consider ways these additional resources may be leveraged to sustain and scale efforts initially supported through potential grant funds received through the TQP grant program.

As a result of this effort, the number of states with RAPs for teachers has expanded from zero at the beginning of the Administration to 30 and Puerto Rico as of January 2024, with over 2,100 apprentices enrolled. Programs are being utilized in a range of states[1] and communities[2] across the country, both urban and rural. The increased funds for TQP requested for fiscal year 2025, can support the Department's efforts to scale up high-quality pathways and respond to strong demand by the field for additional resources to address teacher shortages. For example, registered apprenticeship programs for teachers have been registered in 30 states and 37 states have indicated their plan to use a portion of their DOL State Apprenticeship Expansion Funds to support apprenticeships in the education sector. Leveraging TQP funds with DOL dollars can help to ensure programs funded by DOL meet the high-quality requirements of TQP, serving as an additional lever on DOL funds to ensure quality apprenticeship programs.

[1] https://www.ed.gov/raisethebar/educators
[2] https://www.apprenticeship.gov/partner-finder



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1898 of 2243 PageID #: 2762
App. 1898

## Teacher quality partnership

The Administration prioritizes increased funds for TQP in its fiscal year 2025 budget request because of TQP's ability to advance each of the Department's key strategies for eliminating educator shortages:

**Scaling High-Quality and Affordable Educator Preparation:** The TQP program is the Department's primary source of competitive funding for high-quality and affordable educator preparation programs, scaling high-quality and evidence-based residency and Grow Your Own programs, including through Registered Apprenticeship Programs for teachers (RAPs). Critical to high-quality educator preparation is robust clinical experience prior to becoming teacher of record, a priority of both TQP's Pre-Baccalaureate and Teacher Residency Programs. These kinds of opportunities are key features of high quality RAPs, which require paid on the job learning (clinical experience), support from an expert journey-worker (mentor teacher), and related technical instruction (integrated coursework), some of the key program quality features that TQP also emphasizes.

**Educator Diversity:** Increasing educator diversity is critical both to improving student outcomes and bringing more people into the profession. Grow Your Own Programs and Teacher Residency Programs, have a demonstrated track record of improving educator diversity, helping schools to recruit and develop staff that better reflect the diversity of their students. GYO programs recruit and prepare educators from the communities schools serve, preparing of local residents who will then be retained in that community. A report from New America, *Grow Your Own: A 50-State Scan of Grow Your Own Teacher Policies and Programs*,[1] suggests that homegrown teachers have higher rates of retention and GYO programs remove barriers that have kept some individuals from being able to access and persist in a teacher preparation program. While data is not yet available on the impact of RAPs in teaching, RAPs may be a promising for increasing workforce diversity as they include diversity as a key program goal. And, by requiring that apprenticeships are paid and providing resources that program sponsors can use to cover the cost of tuition, can help reduce the burden of student loan debt, which researchers have found is a particular barrier for individuals of color to entering the teaching profession.[2] Some GYO programs and RAPs also support pathways into the profession for paraprofessionals into teachers, who are often more diverse than the broader teacher workforce and earn lower wages, reducing their ability to take a break from employment to earn a college degree or teacher's license.[3]

**Increasing Compensation, Providing Opportunities for Teacher Leadership and Career Advancement, and Strengthening New Teacher Induction:** To more effectively recruit and retain effective teachers, SEAs and LEAs must increase teacher compensation, better support new teachers so that they are able to best serve their students and do not leave the profession, and provide teacher leadership and career advancement opportunities that allow our best teachers to remain in the classroom while advancing in their careers.

Robust clinical experience with a master teacher not only supports the development of the student teacher/resident/apprentice but also provides opportunities for veteran teachers to earn

[1] https://www.newamerica.org/education-policy/reports/grow-your-own-teachers/
[2] https://www.apprenticeship.gov/eeo
[3] https://www.ed.gov/raisethebar/Eliminating-Educator-Shortages-through-Increasing-Educator-Diversity

additional compensation by taking on this additional role and advance in their careers. The Pre-Baccalaureate program and Residency programs, also require high-quality new teacher induction programs for teachers, including the use of master teachers as mentors, better supporting new teachers and provide additional opportunities for master teachers to lead and earn additional compensation. These types of career pathways for teachers support greater teacher retention, allowing teachers to earn more and have a greater impact without leaving their classroom, while also building the skills necessary to become an administrator later in their career, if desired.

The significant increase in funds for this program reflects both the urgency for resources to address ongoing educator shortages, TQP's ability to support multiple key strategies for addressing these shortages, as well as growing interest in the types of programs the TQP program supports.

**Fiscal Year 2025 Proposed Appropriations Language**

The Administration strongly believes that comprehensive, evidence-based teacher preparation programs are a vital component of the Department's response to the national teacher shortage. The Administration proposes appropriations language that would allow the Department to set aside up to three percent of the TQP program appropriation to support high-quality technical assistance activities and disseminating and supporting best practices that will enable both novice and experienced TQP projects to improve the effectiveness of their teacher preparation activities.

In addition, the Administration proposes appropriations language that would allow TQP funds to support high school career academies that put high school students on the path to becoming a teacher. As districts nationwide seek to put in place sustainable, long-term strategies to address teacher shortages, many are turning to developing their own students into their schools' future teachers and leaders.

**Teacher quality partnership**

## PROGRAM OUTPUT MEASURES

**(dollars in thousands)**

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| New | $14,553 | $18,000 | $18,100 |
| Continuations | 42,485 | 44,393 | 66,122 |
| Subtotal | 57,038 | 62,393 | 84,222 |
| Technical assistance activities | 0 | 0 | 2,850 |
| State teacher quality accountability reports | 366 | 356 | 356 |
| Peer review of new award applications | 0 | 75 | 75 |
| HEA Pooled Evaluation | 350 | 350 | 475 |
| Frontloading [1] | 12,246 | 6,826 | 7,022 |
| Total | 70,000 | 70,000 | 95,000 |

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

**Goal: To increase the quality of teachers in high-need schools and early childhood education programs.**

***Objective:*** *To increase the number of new teachers graduating from high-quality teacher preparation programs.*

**Measure:** The percentage of program completers who: (1) attain initial certification/licensure by passing all necessary licensure/certification assessments and attain a bachelor's degree (pre-baccalaureate program) within 6 years or a master's degree (residency program) within 2 years, or (2) attain highly competent early childhood educator status with a bachelor's degree within 6 years or an associate degree within 3 years.

[1] TQP awardees typically request smaller awards for Year 1 and larger awards for Years 2-5. The Department maintains a frontload balance to fund outyear continuation costs.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1901 of 2243 PageID #: 2765
App.1901

## Teacher quality partnership

**Interim Measure:** The percentage of program participants who did not graduate in the previous reporting period and who persisted in the postsecondary program in the current reporting period.

| Year | Pre-Baccalaureate Target | Pre-Baccalaureate Actual | Residency Target | Residency Actual |
|---|---|---|---|---|
| **2020** | 85% | 90% | 95% | 93% |
| **2021** | 85 | 91 | 95 | 93 |
| **2022** | 85 | 90 | 95 | 93 |
| **2023** | 85 | 89 | 95 | 90 |
| **2024** | 85 | | 95 | |
| **2025** | 85 | | 95 | |

**Additional information:** In general, data from grantees under the TQP program has demonstrated a high level of persistence among program participants. Data for this measure was derived from annual performance reports for cohorts in at least their second year of operation.

***Objective:*** *To increase the retention rate of new teachers in high-need school districts.*

**Measure:** The percentage of beginning teachers who are retained in teaching in the partner high-need local educational agency or early childhood education program 3 years after initial employment.

| Year | Pre-Baccalaureate Target | Pre-Baccalaureate Actual | Residency Target | Residency Actual |
|---|---|---|---|---|
| **2020** | 80% | Not available | 90% | Not available |
| **2021** | 80 | 85% | 90 | 90% |
| **2022** | 80 | 85 | 90 | 90 |
| **2023** | 80 | | 90 | |
| **2024** | 80 | | 90 | |
| **2025** | 80 | | 90 | |

**Additional information:** Performance on this measure increased significantly in 2018 and the Department is continuing its efforts to ensure that grantees provide the necessary supports to beginning teachers in partner LEAs. Data on this measure for 2020 is not available because an insufficient number of grants had teachers in at least their third year of employment in those years. Fiscal year 2023 performance data is expected to be available in January 2025 and will be included in the fiscal year 2026 Congressional Justification.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1902 of 2243
PageID #: 2766
App.1902

## Teacher quality partnership

### Other Performance Information

In 2014, the Institute of Education Sciences (IES) published an implementation study of TQP teacher residency projects that addressed the following research questions:

- How do teachers who complete teacher residency projects compare to other novice teachers and to all teachers in their district?
- What is the retention rate of the residency project teachers compared to their novice colleagues who weren't prepared through a teacher residency project?
- What are the characteristics of the teacher residency projects (e.g., length of overall program, nature of required coursework and apprenticeship activities, characteristics of their assigned mentor teacher, criteria for selecting program participants)?
- What are the characteristics of the teacher applicants and participants in the teacher residency projects?

The study (http://ies.ed.gov/pubsearch/pubsinfo.asp?pubid=NCEE20154002) determined that TQP projects provided residents with an average of 450 hours of coursework (the equivalent of 10 college courses) focusing on content, pedagogy, classroom management, and student assessment. Sixty-eight percent of residents reported spending 4 or 5 full days per week in their mentor's classroom during the first half of their residency, during which time residents averaged 21 days fully in charge of instruction. During the second semester, 78 percent of residents reported spending 4 or 5 days in their mentor's classroom. During that same semester, residents averaged 37 days fully in charge of instruction. Eighty-three percent of residents reported that their fieldwork reinforced what they learned in their coursework and 68 percent reported that their coursework was well integrated with their classroom experiences. Additionally, novice residency program teachers reported feeling more prepared than other novice teachers in the same district.

Individuals completing residency programs were more likely than other teachers to have made a distinct career change when they joined their programs but were otherwise demographically similar to non-residency teachers. Residency teachers also had similar retention rates as non-residency teachers in the same district from spring 2012 to fall 2012 (92 percent versus 90 percent).

The study also found that mentors had significant prior teaching experience (10 years, on average) and significant prior mentoring experience (3.5 semesters, on average). Mentors also received extensive training—averaging 37 hours—from residency programs prior to beginning their role as mentors.

A follow-up report published in 2015 (https://ies.ed.gov/ncee/pubs/20154015/) found that residency teachers were no more likely than non-residency teachers to remain in their school from spring 2012 to fall 2013 (62 percent versus 60 percent). However, residency teachers in their first year of teaching in spring 2012 were more likely than non-residency teachers in their first year in spring 2012 to remain in the same district through fall 2013 (81 percent versus 66 percent). These residency teachers, while remaining in the same district, tended to move to schools that were higher achieving and less diverse.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1903 of 2243
PageID #: 2767
App.1903

## Graduate fellowships to prepare faculty in high-need areas at colleges of education

(Higher Education Act of 1965, Title II, Part B)

(dollars in thousands)

FY 2025 Authorization: To be determined [1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | 0 | $5,000 | +$5,000 |

### PROGRAM DESCRIPTION

Section 258 of the Higher Education Act (HEA) provides the Department with authority to award Graduate Fellowships to Prepare Faculty in High-Need Areas at Colleges of Education. The purpose of this program is to provide graduate fellowships to individuals who are preparing to become education faculty that prepare individuals to become elementary school and secondary school teachers. Graduate fellowships provided under this section support individuals in pursuing postbaccalaureate study which results in a degree related to teacher preparation and pedagogy in one of the following areas:

- Science, technology, engineering, or mathematics (STEM);
- Special education; and
- Instruction of EL students, including postbaccalaureate study in language instruction educational programs.

Graduate fellowship funds are awarded to eligible Institutions of Higher Education (IHE). IHEs provide graduate fellowship awards to individuals who plan to pursue a career as faculty at an IHE that has a teacher preparation program.

Each individual who receives a graduate fellowship under this program and earns a doctoral degree must teach for one year at an IHE that has a teacher preparation program for each year of fellowship support received. Fellowship participants are required to sign an agreement with the Department whereby the individual agrees to pursue a career in instruction at an IHE that has a teacher preparation program.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1904 of 2243
PageID #: 2768
App.1904

## Graduate fellowships to prepare faculty in high-need areas at colleges of education

### FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $5 million for Graduate fellowships to prepare faculty in high-need areas at colleges of education. Educator shortages represent a real challenge as the nation's schools work to recover from the national COVID-19 pandemic. These shortages fall hardest on students from low-income backgrounds, students with disabilities, multilingual learners, students of color, and students in rural communities. The Administration is committed to strengthening the educator pipeline and addressing teacher shortages through the expansion of high-quality teacher preparation programs that prepare and support pre-service teachers. Strengthening the pipeline of well-prepared teachers (in areas such as STEM education, special education, or bilingual education) into high-need schools begins with high-quality teacher preparation programs across the nation.

Specifically, the Administration is focused on strengthening the educator pipeline by expanding high-quality teacher residency, registered apprenticeship, and grow-your-own (GYO) programs. It is critical that teacher residency, registered apprenticeship, and GYO programs at IHEs are staffed with faculty that are trained in high-need content areas. For that reason, the Administration requests $5 million to fund the Graduate Fellowships to Prepare Faculty in High-Need Areas. The Administration intends to prioritize the award of funds under this program to applicants that administer high-quality teacher residency, registered apprenticeship, or GYO programs. This program is authorized under Title II, Part B of the HEA but has never been funded.

The Administration believes that this program will expand the pipeline of well-prepared pre-service teachers into high-need content areas by ensuring that pre-service teachers are taught by faculty with expertise in high-need areas. The Department estimates that $5 million invested under this program in fiscal year 2025 would result in 120 new faculty members in STEM, special education, or bilingual education.

### PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2025 |
|---|---|
| Fellowship grants: | $4,900 |
| Peer review | $100 |
| Total | $5,000 |



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1905 of 2243 PageID #: 2769
App.1905

**Graduate fellowships to prepare faculty in high-need areas at colleges of education**

## PROGRAM PERFORMANCE INFORMATION

### Performance Measures

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

The Department will establish performance measures to assess the impact of the activities that receive support under this program, based in part on the goals established by grantees. The development of these measures would build on our experience in creating performance measures for other programs, and the Department would also seek to align program measures for Graduate Fellowships with measures for related Title II programs.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1906 of 2243
PageID #: 2770
App.1906

## Augustus F. Hawkins Centers of Excellence

(Higher Education Act of 1965, Title II, Part B, Subpart 2)

(dollars in thousands)

FY 2025 Authorization: To be determined [1]

Budget Authority:

| | 2024 Annualized CR | 2025 Request | Change |
|---|---|---|---|
| | $15,000 | $30,000 | +$15,000 |

### PROGRAM DESCRIPTION

The Augustus F. Hawkins Centers of Excellence (Hawkins) program is designed to support a diverse and well-prepared pipeline of effective educators by expanding and strengthening teacher education programs at Minority-Serving Institutions (MSIs), Historically Black Colleges or Universities (HBCUs), Historically Black Graduate Institutions, Hispanic-serving Institutions, Tribally Controlled Colleges or Universities (TCCUs), Alaska Native-serving Institutions, Native Hawaiian-serving Institutions, Predominantly Black Institutions, Asian American and Native American Pacific Islander-serving Institutions, and Native American-serving Nontribal Institutions. The program authorizes competitive awards of up to 5 years in length to eligible institutions of higher education to strengthen and expand their teacher preparation programs by establishing centers of excellence. The minimum grant amount is $500,000.

Grants must be used for one or more of the following activities:

- Implementing changes within teacher preparation programs to ensure that such programs are preparing teachers who meet applicable State certification and licensure requirements, which may include qualifications related to meeting the needs of students with disabilities, through retraining or recruiting faculty and designing evidence-based programs that promote effective teaching skills and prepare teachers to serve in under resourced schools and close student opportunity and academic achievement gaps.

- Providing extensive, sustained, and high-quality preservice clinical experience, including the mentoring of prospective teachers by exemplary teachers.

- Developing and implementing initiatives to promote retention of teachers and principals of color, such as programs that provide teacher or principal mentoring or induction and support for teachers and principals during their first 3 years of employment.

[1] The GEPA extension expired September 30, 2015. Reauthorization for FY 2025 is expected through appropriations action.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1907 of 2243
PageID #: 2771
App.1907

## Augustus F. Hawkins Centers of Excellence

- Awarding scholarships based on financial need to help students pay the cost of tuition, room, board, and other expenses of completing a teacher preparation program, not to exceed the cost of attendance.

- Disseminating information on effective practices for teacher preparation and successful teacher certification and licensure assessment preparation strategies.

Eligible institutions are defined by statute as HBCUs, Historically Black Graduate Institutions, Hispanic-serving Institutions, TCCUs, Alaska Native-serving Institutions, Native Hawaiian-serving Institutions, Predominantly Black Institutions, Asian American and Native American Pacific Islander-serving Institutions, and Native American-serving Nontribal Institutions with a qualified teacher preparation program. Consortia of MSIs are also eligible to apply. Grantees may use up to 2 percent of their awards for administrative costs.

Funding levels for the past 5 fiscal years were:

| Fiscal Year | (dollars in thousands) |
|---|---|
| 2020 | 0 |
| 2021 | 0 |
| 2022 [1] | 0 |
| 2023 | $15,000 |
| 2024 Annualized CR | 15,000 |

## FY 2025 BUDGET REQUEST

For fiscal year 2025, the Administration requests $30.0 million for the Hawkins program, $15.0 million more than a fiscal year 2024 annualized CR based on the fiscal year 2023 appropriation, to increase the number of high-quality teacher preparation programs at HBCUs, TCCUs, and other MSIs. The proposed increase would support additional centers of excellence at institutions of higher education (IHEs) to help increase and retain the number of well-prepared teachers from diverse backgrounds, resulting in a more diverse teacher workforce prepared to teach in our Nation's underserved elementary and secondary schools and close achievement gaps. [2]

Increasing the number of educators of color is a key strategy in the Administration's equity agenda aimed at improving educational opportunities and outcomes for students of color and eliminating educator shortages. Research shows that teachers of color benefit all students and

[1] In fiscal year 2022, funding for the Hawkins program was appropriated under the Fund for the Improvement of Postsecondary Education (FIPSE).
[2] Anderson, Meredith, B.L., Brian K. Bridges, Brittany A. Harris and Sekou Biddle. (2020). Imparting Wisdom: HBCU Lessons for K-12 Education. Washington, DC: Frederick D. Patterson Research Institute, UNCF.

## Augustus F. Hawkins Centers of Excellence

can have a significant impact on students of color,[1] yet only one in five teachers are people of color, compared to more than half of K-12 public school students.[2]

In addition to the shortage of teachers of color, the current educator workforce is understaffed to meet the existing and future needs of English learners (ELs);[3] over 10 percent of students are already identified as ELs, and ELs are the fastest growing student demographic.[4] Moreover, similar to the ratio of students of color to teachers of color, one quarter of all students speak a language other than English at home, whereas only 1 in 8 teachers do.[5] Research suggests that all students benefit from diverse classrooms like bilingual immersion settings, helping students build career and social skills, such as empathy.[6]

Finally, educator shortages across certification areas continue to persist, varying from state to state and community to community, with a disproportionate impact on students of color, students from low-income backgrounds, students with disabilities, and English learners. Recruiting, preparing and retaining more teachers of color, underrepresented in the current teacher workforce, is critical to addressing these shortages.[7] HBCUs, TCCUs, and other MSIs are ideally positioned, with additional resources, to help prepare a new generation of effective teachers of color and multilingual teachers for high-need schools.

Well-prepared, experienced, and effective teachers can make a significant difference in the achievement of their students, and research suggests that the impact of being assigned effective teachers year after year can help narrow opportunity and achievement gaps substantially.[8] Additional funding for the Hawkins program, which emphasizes preparing teachers who meet applicable certification requirements, also would help address longstanding evidence that students of color have less access to fully qualified educators. For example, a 2018 analysis found that schools with high enrollments of students of color were nearly four times as likely to employ uncertified teachers as were schools with low enrollments of students of color.[9] Students in schools with high enrollments of students of color also have less access to experienced teachers. In these schools, nearly one in every six teachers is just beginning their career, compared to one in every 10 teachers in schools with low enrollments of students of

[1] Dee, T. (2004). Teachers, race, and student achievement in a randomized experiment. The Review of Economics and Statistics, 86(1), 195–210; and Gershenson, S., Hart, C. M. D., Lindsay, C. A., & Papageorge, N. W. (2017). The long-run impacts of same race teachers. Bonn, Germany: IZA Institute of Labor Economics. Discussion Paper Series.
[2] Taie, S., & Goldring, R. (2017). Characteristics of public elementary and secondary school teachers in the United States: Results From the 2015–16 National Teacher and Principal Survey. Washington, DC: National Center for Education Statistics; and U.S. Department of Education, National Center for Education Statistics. (2016). Table 203.50: Enrollment and percentage distribution of enrollment in public elementary and secondary schools, by race/ethnicity and region: Selected years, fall 1995 through fall 2026. In U.S. Department of Education, National Center for Education Statistics (Ed.), Digest of Education Statistics (2016 ed.).
[3] https://nces.ed.gov/pubs2022/2022111.pdf
[4] https://nces.ed.gov/programs/digest/d20/tables/dt20_204.20.asp
[5] https://datacenter.kidscount.org/data/tables/81-children-who-speak-a-language-other-than-english-at-home?loc=1&loct=1#detailed/1/any/false/1729,37,871,870,573,869,36,868,867,133/any/396,397
[6] https://soeonline.american.edu/blog/benefits-of-bilingual-education/
[7] https://www.ed.gov/raisethebar/Eliminating-Educator-Shortages-through-Increasing-Educator-Diversity
[8] https://www.rand.org/content/dam/rand/pubs/research_reports/RR4300/RR4312/RAND_RR4312.pdf
[9] https://learningpolicyinstitute.org/product/understanding-teacher-shortages-interactive



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1909 of 2243
PageID #: 2773
App.1909

color.[1] These data also highlight the importance of the high-quality mentoring and induction programs for new teachers that are integral to the Hawkins program.

## PROGRAM OUTPUT MEASURES

(dollars in thousands)

| Output Measures | 2023 | 2024 | 2025 |
|---|---|---|---|
| Number of new awards [2] | 3 | 25 | 25 |
| Average new award | $1,450 | $591 | $597 |
| Total new award funding | $4,349 | $14,775 | $14,925 |
| Number of continuation awards [3] | 12 | 0 | 25 |
| Average continuation award | $877 | 0 | $591 |
| Total continuation award funding | $10,522 | 0 | $14,775 |
| Peer review of new award applications | 0 | $150 | $150 |
| Total program funding [4] | $15,000 | $15,000 | $30,000 |

## PROGRAM PERFORMANCE INFORMATION

This section presents selected program performance information, including, for example, program goals, objectives, measures, and performance targets and data; and an assessment of the progress made toward achieving program results. Achievement of program results is based on the cumulative effect of the Federal resources provided for the program as well as the resources and efforts invested by those served by the program.

### Performance Measures

The Department established four performance measures for the Hawkins program.  Targets will be established after the Department has collected two years of baseline data from 2023 and 2024. Project year 2023 data for all four measures is expected to be available in April 2024 and will be included in the FY 2026 Congressional Justification.

**Goal: To support a diverse teacher workforce to improve student achievement and outcomes.**

[1] https://learningpolicyinstitute.org/sites/default/files/product-files/CRDC_Teacher_Access_REPORT.pdf
[2] Fiscal year 2023 new awards are fully frontloaded for 48 months. Fiscal year 2024 new awards will likely be funded for year 1 of a 5-year award.
[3] Fiscal year 2023 continuation awards partially funded year 2, and fully funded years 3 and 4 of awards first made in fiscal year 2022.
[4] Totals include funding for higher education evaluation.

## HIGHER EDUCATION

### Augustus F. Hawkins Centers of Excellence

***Objective:*** *To improve the recruitment, preparation, support, placement and retention of teachers for and in high-need schools to support underserved students.*

**Measure:** The number and percentage of teacher candidates who complete the teacher preparation program, disaggregated by race.

**Measure:** The number and percentage of teacher candidates, disaggregated by race, served by the funded program who become fully certified and are placed as teachers of record in high-need LEAs or hard-to-staff schools.

**Measure:** The number and percentage of bilingual and/or multilingual teacher candidates who complete the teacher preparation program.

**Measure:** The number and percentage of bilingual and/or multilingual teacher candidates, served by the funded program who become fully certified and are placed as teachers of record in high-need LEAs or hard-to-staff schools.

# HIGHER EDUCATION

## Account Summary Table

Select hear for the online version.

DEPARTMENT OF EDUCATION FISCAL YEAR 2025 PRESIDENT'S BUDGET
(in thousands of dollars)

| | Cat Code | 2023 Appropriation | 2024 Annualized CR | 2025 Request | FY 2025 Request Compared to FY 2024 Annualized CR: Amount | FY 2025 Request Compared to FY 2024 Annualized CR: Percent |
|---|---|---|---|---|---|---|
| ***Higher Education*** | | | | | | |
| 1. Aid for institutional development: | | | | | | |
| (a) Strengthening institutions (HEA III-A, section 311) | D | 122,070 | 122,070 | 140,000 | 17,930 | 14.69% |
| (b) Strengthening tribally controlled colleges and universities (HEA III-A, section 316) | D | 51,549 | 51,549 | 56,408 | 4,859 | 9.43% |
| (c) Mandatory strengthening tribally controlled colleges and universities (HEA III-F, section 371) | M | 28,290 | 28,290 | 30,000 | 1,710 | 6.04% |
| Subtotal | | 201,909 | 201,909 | 226,408 | 24,499 | 12.13% |
| (d) Strengthening Alaska Native and Native Hawaiian-serving institutions (HEA III-A, section 317) | D | 24,433 | 24,433 | 25,840 | 1,407 | 5.76% |
| (e) Mandatory strengthening Alaska Native and Native Hawaiian-serving institutions (HEA III-F, section 371) | M | 14,145 | 14,145 | 15,000 | 855 | 6.04% |
| Subtotal | | 38,578 | 38,578 | 40,840 | 2,262 | 5.86% |
| (f) Strengthening HBCUs (HEA III-B, section 323) | D | 395,986 | 395,986 | 431,585 | 35,599 | 8.99% |
| (g) Mandatory strengthening HBCUs (HEA III-F, section 371) | M | 80,155 | 80,155 | 85,000 | 4,845 | 6.04% |
| Subtotal | | 476,141 | 476,141 | 516,585 | 40,444 | 8.49% |
| (h) Strengthening historically Black graduate institutions (HEA III-B, section 326) | D | 100,782 | 100,782 | 108,462 | 7,680 | 7.62% |
| (i) Strengthening HBCU masters program (HEA Title VII, section 723) | D | 19,937 | 19,937 | 21,269 | 1,332 | 6.68% |
| Subtotal | | 120,719 | 120,719 | 129,731 | 9,012 | 7.47% |
| (j) Strengthening predominantly Black institutions (HEA III-A, section 318) | D | 22,300 | 22,300 | 23,672 | 1,372 | 6.15% |
| (k) Mandatory strengthening predominantly Black institutions (HEA III-F, section 371) | M | 14,145 | 14,145 | 15,000 | 855 | 6.04% |
| Subtotal | | 36,445 | 36,445 | 38,672 | 2,227 | 6.11% |
| (l) Strengthening Asian American- and Native American Pacific Islander-serving institutions (HEA III-A, section 320) | D | 18,589 | 18,589 | 19,899 | 1,310 | 7.05% |
| (m) Mandatory strengthening Asian American- and Native American Pacific Islander-serving institutions (HEA III-F, section 371) | M | 4,715 | 4,715 | 5,000 | 285 | 6.04% |
| Subtotal | | 23,304 | 23,304 | 24,899 | 1,595 | 6.84% |
| (n) Strengthening Native American-serving nontribal institutions (HEA III-A, section 319) | D | 11,405 | 11,405 | 11,595 | 190 | 1.67% |
| (o) Mandatory strengthening Native American-serving nontribal institutions (HEA III-F, section 371) | M | 4,715 | 4,715 | 5,000 | 285 | 6.04% |
| Subtotal | | 16,120 | 16,120 | 16,595 | 475 | 2.95% |

## Account Summary Table—continued

DEPARTMENT OF EDUCATION FISCAL YEAR 2025 PRESIDENT'S BUDGET
(in thousands of dollars)

| | Cat Code | 2023 Appropriation | 2024 Annualized CR | 2025 Request | FY 2025 Request Compared to FY 2024 Annualized CR: Amount | FY 2025 Request Compared to FY 2024 Annualized CR: Percent |
|---|---|---|---|---|---|---|
| ***Higher Education (continued)*** | | | | | | |
| (p) Minority science and engineering improvement (HEA III-E-1) | D | 16,370 | 16,370 | 16,370 | 0 | 0.00% |
| Subtotal, Aid for institutional development | | 929,586 | 929,586 | 1,010,100 | 80,514 | 8.66% |
| Discretionary | D | 783,421 | 783,421 | 855,100 | 71,679 | 9.15% |
| Mandatory | M | 146,165 | 146,165 | 155,000 | 8,835 | 6.04% |
| 2. Aid for Hispanic-serving institutions: | | | | | | |
| (a) Developing Hispanic-serving institutions (HEA V-A) | D | 227,751 | 227,751 | 246,547 | 18,796 | 8.25% |
| (b) Mandatory developing HSI STEM and articulation programs (HEA III-F, section 371(b)(2)(B)) | M | 94,300 | 94,300 | 100,000 | 5,700 | 6.04% |
| (c) Promoting postbaccalaureate opportunities for Hispanic Americans (HEA V, section 512) | D | 27,314 | 27,314 | 29,769 | 2,455 | 8.99% |
| Subtotal | | 349,365 | 349,365 | 376,316 | 26,951 | 7.71% |
| Discretionary | | 255,065 | 255,065 | 276,316 | 21,251 | 8.33% |
| Mandatory | | 94,300 | 94,300 | 100,000 | 5,700 | 6.04% |
| 3. Other aid for institutions: | | | | | | |
| (a) International education and foreign language studies: | | | | | | |
| (1) Domestic programs (HEA VI-A and B) | D | 75,353 | 75,353 | 73,282 | (2,071) | -2.75% |
| (2) Overseas programs (MECEA section 102(b)(6)) | D | 10,311 | 10,311 | 8,249 | (2,062) | -20.00% |
| Subtotal | | 85,664 | 85,664 | 81,531 | (4,133) | -4.82% |
| (b) Model transition programs for students with intellectual disabilities into higher education (HEA VII-D-2) | D | 13,800 | 13,800 | 13,800 | 0 | 0.00% |
| (c) Tribally controlled postsecondary career and technical institutions (CTEA section 117) | D | 11,953 | 11,953 | 11,953 | 0 | 0.00% |
| 4. Assistance for students: | | | | | | |
| (a) Federal TRIO programs (HEA IV-A-2, Chapter 1) | D | 1,191,000 | 1,191,000 | 1,211,000 | 20,000 | 1.68% |
| (b) Gaining early awareness and readiness for undergraduate programs (GEAR UP) (HEA IV-A-2, Chapter 2) | D | 388,000 | 388,000 | 398,000 | 10,000 | 2.58% |
| (c) Graduate assistance in areas of national need (HEA VII-A-2) | D | 23,547 | 23,547 | 23,547 | 0 | 0.00% |
| (d) Child care access means parents in school (HEA IV-A-7) | D | 75,000 | 75,000 | 80,000 | 5,000 | 6.67% |
| 5. Fund for the improvement of post secondary education (FIPSE) (HEA VII-B) | D | 184,000 | 184,000 | 262,000 | 78,000 | 42.39% |
| 6. Teacher quality partnership (HEA II-A) | D | 70,000 | 70,000 | 95,000 | 25,000 | 35.71% |
| 7. Hawkins Centers of Excellence (HEA II-B-2) | D | 15,000 | 15,000 | 30,000 | 15,000 | 100.00% |
| 8. Graduate Fellowships to Prepare Faculty in High-need Areas at Colleges of Education | D | 0 | 0 | 5,000 | 5,000 | --- |
| 9. Community Project Funding | D | 429,587 | 429,587 | 0 | (429,587) | -100.00% |
| **Total** | | **3,766,502** | **3,766,502** | **3,598,247** | **(168,255)** | **-4.47%** |
| Discretionary | D | 3,526,037 | 3,526,037 | 3,343,247 | (182,790) | -5.18% |
| Mandatory[1] | M | 240,465 | 240,465 | 255,000 | 14,535 | 6.04% |

[1] FY 2023 and FY 2024 data are post-sequestration. FY 2025 data are pre-sequestration.

NOTES:

1) D = discretionary program; M = mandatory programs

2) Pursuant to the Budget Control Act of 2011 (P.L. 112-25), for most mandatory programs, with the exception of Pell Grants, Credit Liquidating, and Credit Reestimates, the levels shown in the 2023 and 2024 Appropriation columns reflect the 5.7 percent reduction that went into effect on October 1, 2022 and October 1, 2023, respectively.

3) Detail may not add to totals due to rounding.

# Exhibit 31

# U.S. DEPARTMENT OF EDUCATION

Office of Postsecondary Education
Washington, DC 20202
https://www2.ed.gov/programs/hsistem/index.html

# FY 2021
## APPLICATION FOR GRANTS UNDER THE HISPANIC SERVING INSTITUTIONS SCIENCE, TECHNOLOGY, ENGINEERING & MATHEMATICS (HSI STEM) & ARTICULATION PROGRAM

**CFDA NUMBER: 84.031C**
**Form Approved**
**OMB No. 1894-0006**
**Expiration Date: 02/29/2024**

**DATED MATERIAL – OPEN IMMEDIATELY**

**CLOSING DATE: 06/14/2021**

## TABLE OF CONTENTS

**DEAR APPLICANT LETTER ……………………………………………………………………….3**

**COMPETITION HIGHLIGHTS……………………………………………………….............5**

**GRANTS.GOV SUBMISSION PROCEDURES AND TIPS FOR APPLICANTS…………………..7**

**APPLICATION TRANSMITTAL INSTRUCTIONS……………………………………………...10**

**NOTICE INVITING APPLICATIONS…………………………………………………………..12**

**AUTHORIZING LEGISLATION………………………………………………………………...38**

**GOVERNMENT PERFORMANCE AND RESULTS ACT (GPRA)……………………………..43**

**ORGANIZATION OF THE APPLICATION PACKAGE…………………………………………...45**

**INSTRUCTIONS FOR THE APPLICATION PACKAGE…………………………………………..47**

**PART I………………………………………………………………………………………………48**

Instructions for SF-424 Form
Instructions for Department of Education Supplemental Information for SF-424
Definitions for Department of Education Supplemental Information for SF-424

**PART II……………………………………………………………………………………………..58**

Instructions for ED 524 Budget Summary Form

**PART III…………………………………………………………………………………………….62**

Instructions for Completing the ED Abstract Form
Instructions for Completing the Project Narrative Attachment Form
Instructions for Completing the Budget Narrative Attachment Form
Instructions for Completing the Other Attachments Form

**PART IV……………………………………………………………………………………………66**

Assurances and Ceritifications

- GEPA Section 427 Requirement
- Disclosure of Lobbying Activities (SF-LLL)
- Grants.gov Lobbying Form (ED 80-0013)

**ADDITIONAL INFORMATION…………………………………………………………………..71**

EXECUTIVE ORDER 12372

PAPERWORK BURDEN STATEMENT

**APPLICATION CHECKLIST…….………………………………………………………………73**



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1916 of 2243
PageID #: 2780
App.1916

# I. DEAR APPLICANT LETTER

UNITED STATES DEPARTMENT OF EDUCATION

OFFICE OF POSTSECONDARY EDUCATION

Dear Applicant:

Thank you for your interest in applying for a grant under the fiscal year (FY) 2021 HSI STEM and Articulation Program. This letter highlights items in the application package that will be important to you in applying for a grant under this program.

In 2016, the program funded 91 new awards with the purpose of increasing the number of Hispanics and low-income students with degrees in STEM fields. While we have seen an increase in Hispanics with postsecondary degrees, the need to ensure that students who enter postsecondary institutions with a major in a STEM field will graduate with the desired degree is critical.

The demand for individuals with STEM degrees and STEM-related skills continues to increase; however, Hispanic students are significantly underrepresented among those pursuing and attaining degrees in STEM fields. The goal of the HSI STEM and Articulation Program is to increase the number of Hispanic students pursuing and graduating with STEM degrees.

The FY 2021 HSI STEM and Articulation Program competition proposes to support two- and four-year institutions: 1. Increase the number of Hispanic students who graduate with STEM degrees; 2. Develop and/or enhance transfer and articulation models between two- and four-year institutions; and 3. Support student-centered program services and activities that lead to improved student outcomes. Additionally, through this competition, we hope to build evidence of promising practices, as well as build upon developed practices and strategies of effectiveness that are relevant to the purpose of this program.

This application package provides tips for submitting a complete application and includes the Notice Inviting Applications (NIA) published in the Federal Register. This year's competition includes one (1) Absolute Priority, two (2) Competitive Preference Priorities, and one (1) Invitational Priority. Applicants must respond to the Absolute Priority to be eligible for funding consideration. For the Competitive Preference Priorities, applicants may receive up to ten (10) additional points depending on how well the application meets these priorities. For more information on the Competitive Preference Priorities, selection criteria, and other program and competition details, refer to the NIA.

Applications for FY 2021 grants under the HSI STEM and Articulation Program must be submitted electronically using Grants.gov at http://www.grants.gov. Applicants are required to follow the Common Instructions for Applicants to Department of Education Discretionary Grant Programs published in the *Federal Register* on February 13, 2019 (84 FR 3768) and available at www.govinfo.gov/content/pkg/FR-2019-02-13/pdf/2019-02206.pdf. This document contains requirements and information on how to submit an application.

The NIA published in the Federal Register is the official document describing the requirements for submitting an HSI STEM and Articulation program grant application. You should not rely upon any other information that is inconsistent with the guidance contained in the official document. We also encourage applicants to review the "Competition Highlights" found in this application package for an overview of important items.

If you have any questions or require additional information, please contact Jymece Seward at (202) 453-6138 or Jymece.Seward@ed.gov.

We appreciate your interest in the HSI STEM and Articulation Program and look forward to receiving your application.

Sincerely,

/s/

Michelle Asha Cooper, Ph.D.
Acting Assistant Secretary for Postsecondary Education

## II. COMPETITION HIGHLIGHTS

1. **Eligible Applicants**
   Institutions of Higher Education (IHEs) that meet the definition of Hispanic-Serving Institution (HSI) for 2021 are eligible to apply. (See eligibility section in NIA for further information.)

2. An eligible HSI may submit only one (1) grant application as the lead applicant.

3. This program uses a restricted indirect cost rate. (See eligibility section of the NIA for further information.)

4. **Priorities**
   There is one (1) Absolute Priority, two (2) Competitive Preference Priorities, and one (1) Invitational Priority for the FY 2021 competition.

   **Absolute Priority** (Required)

   Projects designed to increase the number of Hispanic and other low-income students attaining degrees in the fields of science, technology, engineering, or mathematics; and to develop model transfer and articulation agreements between 2-year Hispanic-Serving Institutions and 4-year institutions in such fields.

   **Competitive Preference Priorities** (Optional)

   Competitive Preference Priority 1 – Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills - Projects that are designed to address the following priority areas: Improving collaboration between education providers and employers; and providing work-based learning experiences.

   Competitive Preference Priority 2 – Academic Achievement and Retention Strategies - Projects designed to develop or enhance tutoring, counseling, and student service programs designed to improve academic success, including innovative and customized instruction courses (which may include remedial education and English language instruction) designed to help retain students and move the students rapidly into core courses and through program completion.

   **Invitational Priority** (Optional)

   Invitational Priority – Providing Student Supports for Addressing the Impact of COVID-19 on Students' Mental Health and Academic Outcomes - Projects that will provide integrated student support services (also known as wrap-around services) for HSI STEM students to address mental health and academic support due to the COVID-19 Pandemic.

5. We have also included a factor within the "Quality of the Project Design" criterion that requires applicants to include their logic model (as defined in the Notice) and a factor which requires greater rigor with respect to evaluation methods in the "Quality of the Project Evaluation" criterion.

6. **Electronic Submission of Applications**
   Applications must be submitted electronically using Grants.gov, accessible through its portal page at: http://www.grants.gov. Applicants are required to follow the Common Instructions for Applicants to Department of Education Discretionary Grant Programs published in the *Federal Register* on February 13, 2019 (84 FR 3768) and available at www.govinfo.gov/content/pkg/FR-2019-02-13/pdf/2019-02206.pdf.

   The Grants.gov site does not allow applicants to "un-submit" applications. Therefore, if you discover that changes or additions are needed once your application has been accepted and validated by the Department, you must "re-submit"

the application. Please know that, if the Department receives duplicate applications, we will accept and process the application with the latest "date/time received" validation.

The application must be received on or before the deadline date and time. **Late applications will not be accepted.** We suggest that you submit your application several days before the deadline. The Department must adhere to the established deadline to ensure fairness to all applicants. No changes or additions to an application will be accepted after the deadline date.

7. **Format of Application**
We recommend that you limit the application narrative to no more than 55 pages and use the following standards: a "page" is 8.5" x 11", on one side only, with 1" margins at the top, bottom, and both sides; double-space (no more than three lines per vertical inch) all text in the application narrative, including titles, headings, footnotes, quotations, references, and captions, as well as all text in charts, tables, figures, and graphs; use a font that is either 12 point or larger, and no smaller than 10 pitch (characters per inch); and use one of the following fonts: Times New Roman, Courier, Courier New, or Arial. The Notice contains additional information governing formatting instructions.

**All attachments must be in PDF format only. Other types of files will not be accepted.**

8. **Notice to Successful Applicants**
The Department's Office of Legislation and Congressional Affairs will inform the Congress regarding applications approved for new program grants. Successful applicants will receive award notices by mail or e-mail shortly after the Congress is notified. No funding information will be released before the Congress is notified.

9. **Notice to Unsuccessful Applicants**
Unsuccessful applicants will be notified in writing following the notice to successful applicants.

10. **Application Components**
This application package contains detailed instructions for every required component of your application. It also includes an Application Checklist for your convenience. Note: If all required documents are not submitted with your application, it may be deemed ineligible.

11. A Pre-Application webinar will be provided by the program office. Please contact Jymece Seward at (202) 453-6138 or via email at Jymece.Seward@ed.gov.

## III. GRANTS.GOV SUBMISSION PROCEDURES AND TIPS FOR APPLICANTS

***01/2021

# IMPORTANT – PLEASE READ FIRST

### U.S. Department of Education

### *Grants.gov Submission Procedures and Tips for Applicants*

To facilitate your use of Grants.gov, this document includes important submission procedures you need to be aware of to ensure your application is received in a timely manner and accepted by the Department of Education.

**Browser Support**

The latest versions of Microsoft Internet Explorer (IE), Mozilla Firefox, Google Chrome, and Apple Safari are supported for use with Grants.gov. However, these web browsers undergo frequent changes and updates, so we recommend you have the latest version when using Grants.gov. Legacy versions of these web browsers may be functional, but you may experience issues.

For additional information or updates, please see the Grants.gov Browser information in the Applicant FAQs: http://www.grants.gov/web/grants/applicants/applicant-faqs.html#browser

**ATTENTION – Workspace, Adobe Forms and PDF Files**

Grants.gov applicants can apply online using Workspace. Workspace is a shared, online environment where members of a grant team may simultaneously access and edit different web forms within an application. For each funding opportunity announcement (FOA), you can create individual instances of a workspace.
Below is an overview of applying on Grants.gov. For access to complete instructions on how to apply for opportunities, refer to: https://www.grants.gov/web/grants/applicants/workspace-overview.html

1) Create a Workspace: Creating a workspace allows you to complete it online and route it through your organization for review before submitting.

2) Complete a Workspace: Add participants to the workspace to work on the application together, complete all the required forms online or by downloading PDF versions, and check for errors before submission. The Workspace progress bar will display the state of your application process as you apply. As you apply using Workspace, you may click the blue question mark icon near the upper-right corner of each page to access context-sensitive help.

   a. Adobe Reader: If you decide not to apply by filling out web forms you can download individual PDF forms in Workspace. The individual PDF forms can be downloaded and saved to your local device storage, network drive(s), or external drives, then accessed through Adobe Reader.
   NOTE: Visit the Adobe Software Compatibility page on Grants.gov to download the appropriate version of the software at: https://www.grants.gov/web/grants/applicants/adobe-software-compatibility.html

   b. Mandatory Fields in Forms: In the forms, you will note fields marked with an asterisk and a different background color. These fields are mandatory fields that must be completed to successfully submit your application.

   c. Complete SF-424 Fields First: The forms are designed to fill in common required fields across other forms, such as the applicant name, address, and DUNS Number. Once it is completed, the information will transfer to the other forms.

3) Submit a Workspace: An application may be submitted through workspace by clicking the Sign and Submit button on the Manage Workspace page, under the Forms tab. Grants.gov recommends submitting your application package at least 24-48 hours prior to the close date to provide you with time to correct any potential technical issues that may disrupt the application submission.

4) Track a Workspace Submission: After successfully submitting a workspace application, a Grants.gov Tracking Number (GRANTXXXXXXXX) is automatically assigned to the application. The number will be listed on the Confirmation page that is generated after submission. Using the tracking number, access the Track My Application page under the Applicants tab or the Details tab in the submitted workspace.

For additional training resources, including video tutorials, refer to https://www.grants.gov/web/grants/applicants/applicant-training.html

**Helpful Reminders**

1. **REGISTER EARLY** – Grants.gov registration involves many steps including registration on SAM (www.sam.gov) which may take approximately one week to complete, but could take upwards of several weeks to complete, depending upon the completeness and accuracy of the data entered into the SAM database by an applicant. You may begin working on your application while completing the registration process, but you cannot submit an application until all of the Registration steps are complete. Please note that once your SAM registration is active, it will take 24-48 hours for the information to be available in Grants.gov, and before you can submit an application through Grants.gov. For detailed information on the Registration Steps, please go to: http://www.grants.gov/web/grants/register.html [Note: Your organization will need to update its SAM registration annually.]

   Primary information about SAM is available at www.sam.gov. However, to further assist you with obtaining and registering your DUNS number and TIN in SAM or updating your existing SAM account the Department of Education has prepared a SAM.gov Tip Sheet which you can find at: http://www2.ed.gov/fund/grant/apply/sam-faqs.html

2. **SUBMIT EARLY** – **We strongly recommend that you do not wait until the last day to submit your application. Grants.gov will put a date/time stamp on your application and then process it after it is fully uploaded.** The time it takes to upload an application will vary depending on a number of factors including the size of the application and the speed of your Internet connection, and the time it takes Grants.gov to process the application will vary as well. If Grants.gov rejects your application (see step three below), you will need to resubmit successfully to Grants.gov before 11:59:59 p.m. Eastern Time on the deadline date.

   **Note: To submit successfully, you must provide the DUNS number on your application that was used when you registered as an Authorized Organization Representative (AOR) on Grants.gov. This DUNS number is typically the same number used when your organization registered with the SAM. If you do not enter the same DUNS number on your application as the DUNS you registered with, Grants.gov will reject your application.**

3. **VERIFY SUBMISSION IS OK** – You will want to verify that Grants.gov received your application submission on time and that it was validated successfully. To see the date/time your application was received, login to Grants.gov and click on the Track My Application link. For a successful submission, the date/time received should be earlier than 11:59:59 p.m. Eastern Time, on the deadline date, AND the application status should be: Validated, Received by Agency, or Agency Tracking Number Assigned. Once the Department of Education receives your application from Grants.gov, an Agency Tracking Number (PR/award number) will be assigned to your application and will be available for viewing on Grants.gov's Track My Application link.

   If the date/time received is later than 11:59:59 p.m. Eastern Time, on the deadline date, your application is late. If your application has a status of "Received" it is still awaiting validation by Grants.gov. Once validation is complete, the status will either change to "Validated" or "Rejected with Errors." If the status is "Rejected with Errors," your application has not been received successfully. Some of the reasons Grants.gov may reject an application can be found on the Grants.gov site: http://www.grants.gov/web/grants/applicants/encountering-error-messages.html. For more detailed information on troubleshooting Adobe errors, you can review the Adobe Reader Software Tip Sheet at: http://www.grants.gov/web/grants/applicants/adobe-software-compatibility.html. If you discover your application is late or has been rejected, please see the instructions below. Note: You will receive a series of confirmations both online and via e-mail about the status of your application. Please do not rely solely on e-mail to confirm whether your application has been received timely and validated successfully.

**Submission Problems – What should you do?**
If you have problems submitting to Grants.gov before the closing date, please contact Grants.gov Customer Support at 1-800-518-4726 or email at: mailto:support@grants.gov or access the Grants.gov Self-Service Knowledge Base web portal at: https://grants-portal.psc.gov/Welcome.aspx?pt=Grants

If electronic submission is required, you must submit an electronic application before 11:59:59 p.m. Eastern Time, unless you follow the procedures in the Federal Register notice and qualify for one of the exceptions to the electronic submission requirement and submit, no later than two weeks before the application deadline date, a written statement to the Department that you qualify for one of these exceptions. If electronic submission is optional and you have problems that you are unable to resolve before the deadline date and time for electronic applications, please follow the transmittal instructions for hard copy applications in the Federal Register notice and get a hard copy application postmarked by midnight on the deadline date. (See the Federal Register notice for detailed instructions.)

**Helpful Hints When Working with Grants.gov**

Please go to http://www.grants.gov/web/grants/support.html for help with Grants.gov. For additional tips related to submitting grant applications, please refer to the Grants.gov Applicant FAQs found at this Grants.gov link: http://www.grants.gov/web/grants/applicants/applicant-faqs.html as well as additional information on Workspace at https://www.grants.gov/web/grants/applicants/applicant-faqs.html#workspace.

**Dial-Up Internet Connections**
When using a dial up connection to upload and submit your application, it can take significantly longer than when you are connected to the Internet with a high-speed connection, e.g. cable modem/DSL/T1. While times will vary depending upon the size of your application, it can take a few minutes to a few hours to complete your grant submission using a dial up connection. **If you do not have access to a high-speed connection and electronic submission is required, you may want to consider following the instructions in the Federal Register notice to obtain an exception to the electronic submission requirement no later than two weeks before the application deadline date.** (See the Federal Register notice for detailed instructions.)

**Attaching Files – Additional Tips**
Please note the following tips related to attaching files to your application:

- When you submit your application electronically, you must upload any narrative sections and all other attachments to your application as files in either Portable Document Format (PDF) or Microsoft Word. Although applicants have the option of uploading any narrative sections and all other attachments to their application in either PDF or Microsoft Word, we **recommend** applicants submit all documents as read-only flattened PDFs, meaning any fillable PDF files must be saved and submitted as non-fillable PDF files and not as interactive or fillable PDF files, to better ensure applications are processed in a more timely, accurate, and efficient manner.
- Grants.gov cannot process an application that includes two or more files that have the same name within a grant submission. Therefore, each file uploaded to your application package should have a unique file name.
- When attaching files, applicants should follow the guidelines established by Grants.gov on the size and content of file names. Uploaded file names must be fewer than 50 characters, and, in general, applicants should not use any special characters. However, Grants.gov does allow for the following UTF-8 characters when naming your attachments: A-Z, a-z, 0-9, underscore, hyphen, space, period, parenthesis, curly braces, square brackets, ampersand, tilde, exclamation point, comma, semi colon, apostrophe, at sign, number sign, dollar sign, percent sign, plus sign, and equal sign. Applications submitted that do not comply with the Grants.gov guidelines will be rejected at Grants.gov and not forwarded to the Department.
- Applicants should limit the size of their file attachments. Documents submitted that contain graphics and/or scanned material often greatly increase the size of the file attachments and can result in difficulties opening the files. For reference, the average discretionary grant application package with all attachments is less than 5 MB. Therefore, you may want to check the total size of your package before submission.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 1923 of 2243
PageID #: 2787
App.1923

## IV. APPLICATION TRANSMITTAL INSTRUCTIONS

ATTENTION ELECTRONIC APPLICANTS: Please note that you must follow the application procedures as described in the Federal Register notice announcing the grant competition.

**This program requires the electronic submission of applications; specific requirements and waiver instructions can be found in the Federal Register notice.**

**According to the instructions found in the Federal Register notice, those requesting and qualifying for an exception to the electronic submission requirement may submit an application by mail, commercial carrier, or hand delivery.**

If you want to apply for a grant and be considered for funding, you must meet the following deadline requirements:

**Applications Submitted Electronically**

**You must submit your grant application through the Internet using the software provided on the Grants.gov Web site (http://www.grants.gov) by 11:59:59 p.m. Eastern Time on or before the deadline date.**

If you submit your application through the Internet via the Grants.gov Web site, you will receive an automatic acknowledgement when we receive your application.

For more information on using Grants.gov, please refer to the "Notice Inviting Applications" that was published in the Federal Register or visit http://www.grants.gov.

**Submission of Paper Applications by Mail:**

If you qualify for an exception to the electronic submission requirement, you may submit your application in paper format by mail (through the U.S. Postal Service or a commercial carrier). You must mail the original and two copies of your application, on or before the application deadline date, to the Department at the following address:U.S. Department of Education

Application Control Center
Attention: (CFDA Number 84.031C)
LBJ Basement Level 1
400 Maryland Avenue, S.W.
Washington, DC 20202-4260

You must show proof of mailing consisting of one of the following:
(1) A legibly dated U.S. Postal Service postmark.
(2) A legible mail receipt with the date of mailing stamped by the U.S. Postal Service.
(3) A dated shipping label, invoice, or receipt from a commercial carrier.
(4) Any other proof of mailing acceptable to the Secretary of the U.S. Department of Education.

If you mail your application through the U.S. Postal Service, we do not accept either of the following as proof of mailing:
(1) A private metered postmark.
(2) A mail receipt that is not dated by the U.S. Postal Service.

If your application is postmarked after the application deadline date, we will **not** consider your application.

Note: The U.S. Postal Service does not uniformly provide a dated postmark. Before relying on this method, you should check with your local post office.

**Submission of Paper Applications by Hand Delivery:**

If you qualify for an exception to the electronic submission requirement, you (or a courier service) may deliver your paper application to the Department by hand. You must deliver the original and two copies of your application by hand, on or before the application deadline date, to the Department at the following address:

U.S. Department of Education
Application Control Center
Attention: (CFDA Number 84.031C)
550 12th Street, S.W.
Room 7041, Potomac Center Plaza
Washington, DC 20202-4260

The Application Control Center accepts hand deliveries daily between 8:00 a.m. and 4:30:00 p.m., Washington, DC time, except Saturdays, Sundays, and Federal holidays.

**Note for Mail or Hand Delivery of Paper Applications:** If you mail or hand deliver your application to the Department--

(1) You must indicate on the envelope—and, if not provided by the Department, in Item 11 of the SF 424—the CFDA number, including suffix letter, if any, of the competition under which you are submitting your application; and

(2) The Application Control Center will mail to you a notification of receipt of your grant application. If you do not receive this notification within 15 business days from the application deadline date, you should call the U.S. Department of Education Application Control Center at (202) 245-6288.

**Late Applications**: If your application is late, we will notify you that we will not consider the application.

## V. NOTICE INVITING APPLICATIONS

4000-01-U

DEPARTMENT OF EDUCATION

Applications for New Awards; Hispanic-Serving Institutions STEM and Articulation Program

AGENCY: Office of Postsecondary Education, Department of Education.

ACTION: Notice.

SUMMARY: The Department of Education (Department) is issuing a notice inviting applications (NIA) for new awards for fiscal year (FY) 2021 for the Hispanic-Serving Institutions (HSI) STEM and Articulation Program, Assistance Listing Number 84.031C. This notice relates to the approved information collection under OMB control number 1894-0006.

DATES:

Applications Available: April 30, 2021.

Deadline for Transmittal of Applications: June 14, 2021.

Deadline for Intergovernmental Review: August 13, 2021.

ADDRESSES: For the addresses for obtaining and submitting an application, please refer to our Common Instructions for Applicants to Department of Education Discretionary Grant Programs, published in the *Federal Register* on February 13, 2019 (84 FR 3768), and available at www.govinfo.gov/content/pkg/FR-2019-02-13/pdf/2019-02206.pdf.

FOR FURTHER INFORMATION CONTACT: Jymece Seward, U.S. Department of Education, 400 Maryland Avenue, SW, room 2B159, Washington, DC 20202-4260. Telephone: (202) 453-6138. Email: jymece.seward@ed.gov.

If you use a telecommunications device for the deaf (TDD) or a text telephone (TTY), call the Federal Relay Service (FRS), toll free, at 1-800-877-8339.

SUPPLEMENTARY INFORMATION:

Full Text of Announcement

I. Funding Opportunity Description

Purpose of Program: The HSI STEM and Articulation Program supports eligible HSIs (as defined in section 502 of the Higher Education Act of 1965, as amended (HEA) (20 U.S.C. 1101a)) in developing and carrying out activities described in section 503(b) of the HEA (20 U.S.C. 1101b (b)) to increase the number of Hispanic and low-income students attaining degrees in the fields of science, technology, engineering, and math (STEM); and to develop model transfer and articulation agreements between two-year HSIs and four-year institutions in such fields.

Background: Given the growth in the Hispanic population, taking steps to increase the number of Hispanic students with STEM credentials is critical to the future workforce and economy of the United States. The number of Hispanic students graduating with a postsecondary degree has increased in recent years; however, these students continue to be significantly underrepresented in the total number of students earning STEM credentials.

The Department has promoted college retention, affordability, and completion, especially for students of color and low-income students through various policy initiatives. This competition specifically acknowledges the importance of student-centered programs that will increase the number of Hispanic and low-income students who graduate with

degrees in STEM fields, as well as the need to promote support systems to ensure that community college students will continue to pursue STEM degrees once enrolled at a four-year institution.

HSIs interested in applying to this grant program should examine the alignment of their mission and current strategic plan with the needs of the target population and surrounding community to develop, enhance, and implement practice and policies that best promote student success, specifically for Hispanic and low-income students.

Priorities: This notice contains one absolute priority, two competitive preference priorities, and one invitational priority. The absolute priority is from section 371(b)(2)(B) of the HEA. Competitive Preference Priority 1 is from the Secretary's Final Supplemental Priorities and Definitions for Discretionary Grant Programs, published in the *Federal Register* on March 2, 2018 (83 FR 9096) (Supplemental Priorities). Competitive Preference Priority 2 is from section 503(b)(5) of the HEA.

Absolute Priority: For FY 2021 and any subsequent year in which we make awards from the list of unfunded applications from this competition, this priority is an absolute priority. Under 34 CFR 75.105(c)(3), we consider only applications that meet this priority.

This priority is:

Projects designed to increase the number of Hispanic and other low-income students attaining degrees in the fields of science, technology, engineering, or mathematics; and to develop model transfer and articulation agreements between 2-year Hispanic-serving institutions and 4-year institutions in such fields.

Competitive Preference Priorities: For FY 2021 and any subsequent year in which we make awards from the list of unfunded applications from this competition, these priorities are competitive preference priorities. Under 34 CFR 75.105(c)(2)(i), we award an application up to 10 additional points (up to 5 points under each priority), depending on how well the application meets the priorities.

These priorities are:

Competitive Preference Priority 1--Fostering Flexible and Affordable Paths to Obtaining Knowledge and Skills (up to 5 additional points).

Projects that are designed to address one or more of the following priority areas:

(a) Improving collaboration between education providers and employers to ensure student learning objectives are aligned with the skills or knowledge required for employment in in-demand industry sectors or occupations (as defined in section 3(23) of the Workforce Innovation and Opportunity Act of 2014).

(b) Providing work-based learning experiences (such as internships, apprenticeships, and fellowships) that align with in-demand industry sectors or occupations (as defined in section 3(23) of the Workforce Innovation and Opportunity Act of 2014).

Competitive Preference Priority 2--Academic Achievement and Retention Strategies (up to 5 additional points).

Projects designed to develop or enhance tutoring, counseling, and student service programs designed to improve academic success, including innovative and customized instruction courses (which may include remedial

education and English language instruction) designed to help retain students and move the students rapidly into core courses and through program completion.

Under this competition we are particularly interested in applications that address the following priority.

Invitational Priority: For FY 2021 and any subsequent year in which we make awards from the list of unfunded applications from this competition, this priority is an invitational priority. Under 34 CFR 75.105(c)(1) we do not give an application that meets this invitational priority a competitive or absolute preference over other applications.

This priority is:

Providing Student Supports for Addressing the Impact of COVID-19 on Students' Mental Health and Academic Outcomes.

Background: Recent data suggests that the COVID-19 pandemic has created academic challenges and greatly exacerbated mental health issues among students. For example, in a recent survey conducted by the Centers for Disease Control and Prevention, 63 percent of 18- to 24-year-olds reported symptoms of anxiety or depression.[1] In addition, the transition to remote learning has introduced academic challenges for all students, particularly students from low-income backgrounds and students of color, English learners, and students with disabilities. For students living in rural communities, access to instruction and other challenges brought on by the

[1] https://www.cdc.gov/mmwr/volumes/69/wr/pdfs/mm6932a1-H.pdf.

pandemic has negatively impacted students' well-being.[2] This invitational priority is intended to address how to address existing and future challenges as a result of the COVID-19 pandemic.

Priority:

Projects that will provide integrated student support services (also known as wrap-around services) for HSI STEM students to address mental health and academic support due to the COVID-19 pandemic. An applicant should describe in its application how it will collaborate to provide resources that will leverage grant funding to drive resources to support students and communities hit the hardest by COVID-19 and drive evidence-based best practices to address the existing inequities exacerbated by the pandemic. Integrated services meet the whole needs of students from low-income backgrounds and their families, including public benefits, aid for school supplies, transportation costs, mental health services, mentoring, tutoring, and peer support groups, that ensure successful articulation from two-year to four-year academic programs and successful graduation with a credential.

Definitions: The following definitions are from 34 CFR 77.1.

Baseline means the starting point from which performance is measured and targets are set.

[2] https://www.pnas.org/content/118/1/2019378118; https://www.gse.harvard.edu/news/20/10/harvard-edcast-covid-19s-impact-rural-schools.

Demonstrates a rationale means a key project component included in the project's logic model is informed by research or evaluation findings that suggest the project component is likely to improve relevant outcomes.

Evidence-based means the proposed project component is supported by promising evidence or evidence that demonstrates a rationale.

Experimental study means a study that is designed to compare outcomes between two groups of individuals (such as students) that are otherwise equivalent except for their assignment to either a treatment group receiving a project component or a control group that does not. Randomized controlled trials, regression discontinuity design studies, and single-case design studies are the specific types of experimental studies that, depending on their design and implementation (e.g., sample attrition in randomized controlled trials and regression discontinuity design studies), can meet What Works Clearinghouse (WWC) standards without reservations as described in the WWC Handbooks:

(i) A randomized controlled trial employs random assignment of, for example, students, teachers, classrooms, or schools to receive the project component being evaluated (the treatment group) or not to receive the project component (the control group).

(ii) A regression discontinuity design study assigns the project component being evaluated using a measured variable (*e.g.*, assigning students reading below a cutoff score to tutoring or developmental education classes) and controls for that variable in the analysis of outcomes.

(iii) A single-case design study uses observations of a single case (*e.g.*, a student eligible for a behavioral intervention) over time in the absence and presence of a controlled treatment manipulation to determine whether the outcome is systematically related to the treatment.

Logic model (also referred to as a theory of action) means a framework that identifies key project components of the proposed project (i.e., the active "ingredients" that are hypothesized to be critical to achieving the relevant outcomes) and describes the theoretical and operational relationships among the key project components and relevant outcomes.

Note: In developing logic models, applicants may want to use resources such as the Pacific Education Laboratory's Logic Model Application (www.ies.ed.gov/ncee/edlabs/regions/pacific/elm.asp).

Performance measure means any quantitative indicator, statistic, or metric used to gauge program or project performance.

Performance target means a level of performance that an applicant would seek to meet during the course of a project or as a result of a project.

Project component means an activity, strategy, intervention, process, product, practice, or policy included in a project. Evidence may pertain to an individual project component or to a combination of project components (e.g., training teachers on instructional practices for English learners and follow-on coaching for these teachers).

Promising evidence means that there is evidence of the effectiveness of a key project component in improving a relevant outcome, based on a relevant finding from one of the following:

(i) A practice guide prepared by What Works Clearinghouse (WWC) reporting a "strong evidence base" or "moderate evidence base" for the corresponding practice guide recommendation;

(ii) An intervention report prepared by the WWC reporting a "positive effect" or "potentially positive effect" on a relevant outcome with no reporting of a "negative effect" or "potentially negative effect" on a relevant outcome; or

(iii) A single study assessed by the Department, as appropriate, that—

(A) Is an experimental study, a quasi-experimental design study, or a well-designed and well-implemented correlational study with statistical controls for selection bias (e.g., a study using regression methods to account for differences between a treatment group and a comparison group); and

(B) Includes at least one statistically significant and positive (i.e., favorable) effect on a relevant outcome.

Quasi-experimental design study means a study using a design that attempts to approximate an experimental study by identifying a comparison group that is similar to the treatment group in important respects. This type of study, depending on design and implementation (e.g., establishment of baseline equivalence of the groups being compared), can meet WWC

standards with reservations, but cannot meet WWC standards without reservations, as described in the WWC Handbooks.

Relevant outcome means the student outcome(s) or other outcomes(s) the key project component is designed to improve, consistent with the specific goals of the program.

What Works Clearinghouse Handbooks (WWC Handbooks) means the standards and procedures set forth in the WWC Standards Handbook, Versions 4.0 or 4.1, and WWC Procedures Handbook, Versions 4.0 or 4.1, or in the WWC Procedures and Standards Handbook, Version 3.0 or Version 2.1 (all incorporated by reference, see § 77.2). Study findings eligible for review under WWC standards can meet WWC standards without reservations, meet WWC standards with reservations, or not meet WWC standards. WWC practice guides and intervention reports include findings from systematic reviews of evidence as described in the WWC Handbooks documentation.

Program Authority: 20 U.S.C.1067q(b)(2)(B).

Although the HSI STEM and Articulation Program authorized under section 371 of the HEA is not part of the Developing HSIs Program authorized by title V of the HEA, the eligibility and activity provisions under the Developing HSIs Program apply to the HSI STEM and Articulation Program pursuant to section 371(a)(2) and (b)(2)(B) of the HEA.

Note: Projects will be awarded and must be operated in a manner consistent with the nondiscrimination requirements contained in the Federal civil rights laws.

Applicable Regulations: (a) The Education Department General Administrative Regulations in 34 CFR parts 74, 75, 77, 79, 81, 82, 84, 85,

86, 97, 98, and 99. (b) The Office of Management and Budget (OMB) Guidelines to Agencies on Governmentwide Debarment and Suspension (Non procurement) in 2 CFR part 180, as adopted and amended as regulations of the Department in 2 CFR part 3485. (c) The Uniform Administrative Requirements, Cost Principles, and Audit Requirements for Federal Awards in 2 CFR part 200, as adopted and amended as regulations of the Department in 2 CFR part 3474. (d) Supplemental Priorities.

II. Award Information

Type of Award: Discretionary grants.

Estimated Available Funds: $94,100,000.

Contingent upon the availability of funds and the quality of applications, we may make additional awards in subsequent fiscal years from the list of unfunded applications from this competition.

Estimated Range of Awards: $700,000-$1,000,000.

Estimated Average Size of Awards: $775,000.

Estimated Number of Awards: 96.

Note: The Department is not bound by any estimates in this notice.

Project Period: Up to 60 months.

III. Eligibility Information

1. Eligible Applicants: (a)IHEs that qualify as eligible HSIs are eligible to apply for new grants under the HSI STEM and Articulation Program. To be an eligible HSI, an IHE must--

(i) Have an enrollment of needy students, as defined in section 502(b) of the HEA (section 502(a)(2)(A)(i) of the HEA; 20 U.S.C. 1101a(a)(2)(A)(i));

(ii) Have, except as provided in section 522(b) of the HEA, average education and general expenditures that are low, per full-time equivalent (FTE) undergraduate student, in comparison with the average education and general expenditures per FTE undergraduate student of institutions that offer similar instruction (section 502(a)(2)(A)(ii) of the HEA; 20 U.S.C. 1101a(a)(2)(A)(ii));

Note: To demonstrate an enrollment of needy students and low average education and general expenditures per FTE undergraduate student, an IHE must be designated as an "eligible institution" in accordance with 34 CFR 606.3 through 606.5 and the notice inviting applications for designation as an eligible institution for the fiscal year for which the grant competition is being conducted.

Note: The notice announcing the FY 2021 process for designation of eligible institutions, and inviting applications for waiver of eligibility requirements, was published in the *Federal Register* on March 3, 2021 (86 FR 12665). A notice extending the deadline was published in the *Federal Register* on April 13, 2021 (86 FR 19231). Only institutions that the Department determines are eligible, or are granted a waiver, may apply for a grant in this program.

(iii) Be accredited by a nationally recognized accrediting agency or association that the Secretary has determined to be a reliable authority as to the quality of education or training offered, or making reasonable progress toward accreditation, according to such an agency or association (section 502(a)(2)(A)(iv) of the HEA; 20 U.S.C. 1101a(a)(2)(A)(iv));

(iv) Be legally authorized to provide, and provides within the State, an education program for which the institution awards a bachelor's degree (section 502(a)(2)(A)(iii) of the HEA; 20 U.S.C. 1101a(a)(2)(A)(iii)), or be a junior or community college (section 502(a)(2)(A)(iii) of the HEA; 20 U.S.C. 1101a(a)(2)(A)(iii));

(v) Have an enrollment of undergraduate FTE students that is at least 25 percent Hispanic students at the end of the award year immediately preceding the date of application (section 502(a)(5)(B) of the HEA; 20 U.S.C. 1101a(a)(5)(B));

Note: For this program, the "end of the award year immediately preceding the date of application" refers to the end of the fiscal year prior to the application due date. For purposes of this competition, the data that we will use to determine percent enrollment of undergraduate FTE of Hispanic students is from academic year 2019-2020.

(b) An eligible HSI may only submit one grant application in the lead role.

2. a. Cost Sharing or Matching: This program does not require cost sharing or matching unless the grantee uses a portion of its grant for establishing or improving an endowment fund. If a grantee uses a portion of its grant for endowment fund purposes, it must match or exceed those grant funds with non-Federal funds (section 503(c)(2) of the HEA; 20 U.S.C. 1101b(c)(2)).

b. Indirect Cost Rate Information: This program uses a restricted indirect cost rate. For more information regarding indirect

costs, or to obtain a negotiated indirect cost rate, please see www2.ed.gov/about/offices/list/ocfo/intro.html.

c. Administrative Cost Limitation: This program does not include any program-specific limitation on administrative expenses. All administrative expenses must be reasonable and necessary and conform to Cost Principles described in 2 CFR part 200 subpart E of the Uniform Guidance.

3. Subgrantees: Under 34 CFR 75.708(b) and (c) a grantee under this competition may award subgrants--to directly carry out project activities described in its application--to entities listed in the grant application.

IV. Application and Submission Information

1. Application Submission Instructions: Applicants are required to follow the Common Instructions for Applicants to Department of Education Discretionary Grant Programs, published in the *Federal Register* on February 13, 2019 (84 FR 3768), and available at www.govinfo.gov/content/pkg/FR-2019-02-13/pdf/2019-02206.pdf, which contain requirements and information on how to submit an application.

2. Submission of Proprietary Information: Given the types of projects that may be proposed in applications for the HSI STEM and Articulation Program, your application may include business information that you consider proprietary. In 34 CFR 5.11 we define "business information" and describe the process we use in determining whether any of

that information is proprietary and, thus, protected from disclosure under Exemption 4 of the Freedom of Information Act (5 U.S.C. 552, as amended).

An applicant may wish to request confidentiality of business information because successful applications may be made available to the public, if requested.

Consistent with Executive Order 12600, please designate in your application any information that you believe is exempt from disclosure under Exemption 4. In the appropriate Appendix section of your application, under "Other Attachments Form," please list the page number or numbers on which we can find this information. For additional information please see 34 CFR 5.11(c).

3. Intergovernmental Review: This program is subject to Executive Order 12372 and the regulations in 34 CFR part 79. Information about Intergovernmental Review of Federal Programs under Executive Order 12372 is in the application package for this program.

4. Funding Restrictions: We reference regulations outlining funding restrictions in the Applicable Regulations section of this notice.

5. Recommended Page Limit: The application narrative is where you, the applicant, address the selection criteria that reviewers use to evaluate your application. We recommend that you (1) limit the application narrative to no more than 55 pages and (2) use the following standards:

- A "page" is 8.5" x 11", on one side only, with 1" margins at the top, bottom, and both sides.

- Double-space (no more than three lines per vertical inch) all text in the application narrative, including titles, headings, footnotes, quotations, references, and captions, as well as all text in charts, tables, figures, and graphs.
- Use a font that is either 12 point or larger, and no smaller than 10 pitch (characters per inch).
- Use one of the following fonts: Times New Roman, Courier, Courier New, or Arial.

The recommended page limit applies to the Project Narrative, which is your complete response to the selection criteria, and any response to the competitive preference priorities, if applicable. However, the recommended page limit does not apply to the Application for Federal Assistance form (SF-424); the ED SF-424 Supplement form; the Budget Information--Non-Construction Programs form (ED 524); the assurances and certifications; or the one-page project abstract and supporting budget narrative.

V. Application Review Information

1. Selection Criteria: The selection criteria for this competition are from 34 CFR 75.210. We will award up to 110 points to an application under the selection criteria; the total possible points for each selection criterion are noted in parentheses.

(a) Quality of the Project Design. (Maximum 30 points) The Secretary considers the quality of the design of the proposed project. In determining the quality of the design of the proposed project, the Secretary considers the following factors:

(1) The extent to which the design of the proposed project is appropriate to, and will successfully address, the needs of the target population or other identified needs. (Up to 15 points)

(2) The extent to which the proposed project represents an exceptional approach to the priority established for the competition. (Up to 5 points)

(3) The extent to which the proposed project demonstrates a rationale (as defined in this notice). (Up to 5 points)

(4) The extent to which the proposed project is supported by promising evidence (as defined in this notice). (Up to 5 points)

Note: Applicants may address the "demonstrates a rationale" selection factor through use of a logic model (as defined in this notice). To address the "promising evidence" selection factor, applicants should cite the study or studies used to address "promising evidence" and attach them as part of the application attachments. In addressing "promising evidence," applicants are encouraged to align the direct student services proposed in this application to evidence-based practices identified in the selected study or studies.

(b) Quality of Project Services. (Maximum 30 points) The Secretary considers the quality of the services to be provided by the proposed project. In determining the quality of the services to be provided by the proposed project, the Secretary considers the following factors:

(1) The quality and sufficiency of strategies for ensuring equal access and treatment for eligible project participants who are members of

groups that have traditionally been underrepresented based on race, national origin, gender, age, or disability. (Up to 10 points)

(2) The extent to which services to be provided by the proposed project reflect up-to-date knowledge from research and effective practice. (Up to 10 points)

(3) The likely impact of the services to be provided by the proposed project on the intended recipients of those services. (Up to 10 points)

(c) Significance. (Maximum 20 points) The Secretary considers the significance of the proposed project. In determining the significance of the proposed project, the Secretary considers the following factors:

(1) The potential contribution of the proposed project to increased knowledge or understanding of educational problems, issues, or effective strategies. (Up to 5 points)

(2) The likelihood that the proposed project will result in system change or improvement. (Up to 15 points)

(d) Quality of the Management Plan. (Maximum 10 points) The Secretary considers the quality of the management plan for the proposed project. In determining the quality of the management plan for the proposed project, the Secretary considers the following factors:

(1) The adequacy of the management plan to achieve the objectives of the proposed project on time and within budget, including clearly defined responsibilities, timelines, and milestones for accomplishing project tasks. (Up to 5 points)

(2) The extent to which the time commitments of the project director and principal investigator and other key personnel are appropriate and adequate to meet the objectives of the proposed project. (Up to 5 points)

(e) Quality of the Project Evaluation. (Maximum 20 points) The Secretary considers the quality of the evaluation to be conducted of the proposed project. In determining the quality of the evaluation, the Secretary considers the following factors:

(1) The extent to which the goals, objectives, and outcomes to be achieved by the proposed project are clearly specified and measurable. (Up to 5 points)

(2) The extent to which the methods of evaluation are thorough, feasible, and appropriate to the goals, objectives, and outcomes of the proposed project. (Up to 5 points)

(3) The extent to which the methods of evaluation will, if well-implemented, produce evidence about the project's effectiveness that would meet the What Works Clearinghouse Evidence Standards with reservations. (Up to 10 points)

2. Review and Selection Process: We remind potential applicants that in reviewing applications in any discretionary grant competition, the Secretary may consider, under 34 CFR 75.217(d)(3), the past performance of the applicant in carrying out a previous award, such as the applicant's use of funds, achievement of project objectives, and compliance with grant conditions. The Secretary may also consider whether the applicant failed to submit a timely performance report or submitted a report of unacceptable quality.

In addition, in making a competitive grant award, the Secretary requires various assurances, including those applicable to Federal civil rights laws that prohibit discrimination in programs or activities receiving Federal financial assistance from the Department (34 CFR 100.4, 104.5, 106.4, 108.8, and 110.23).

A panel of three non-Federal reviewers will review and score each application in accordance with the selection criteria in this notice, as well as the competitive preference priorities. A rank order funding slate will be made from this review. Awards will be made in rank order according to the average score received from the peer review.

Tiebreaker. In the event there are two or more applications with the same final score, and there are insufficient funds to fully support each of these applications, the Department will use other information to select applications (34 CFR 75.217). The Department will apply the following procedure to determine which application or applications will receive an award:

*First Tiebreaker*: The first tiebreaker will be the highest average score for the selection criterion "Quality of the Project Design." If a tie remains, the second tiebreaker will be utilized.

*Second Tiebreaker*: The second tiebreaker will be the highest average score for the selection criterion "Quality of Project Services." If a tie remains, the third tiebreaker will be utilized.

*Third Tiebreaker*: The third tiebreaker will be the highest average score for the selection criterion "Quality of the Project Evaluation."

3. Risk Assessment and Specific Conditions: Consistent with 2 CFR 200.205, before awarding grants under this program, the Department conducts a review of the risks posed by applicants. Under 2 CFR 200.208, the Secretary may impose specific conditions and, under 2 CFR 3474.10, in appropriate circumstances, high-risk conditions on a grant if the applicant or grantee is not financially stable; has a history of unsatisfactory performance; has a financial or other management system that does not meet the standards in 2 CFR part 200, subpart D; has not fulfilled the conditions of a prior grant; or is otherwise not responsible.

4. Integrity and Performance System: If you are selected under this competition to receive an award that over the course of the project period may exceed the simplified acquisition threshold (currently $250,000), under 2 CFR 200.206(a)(2) we must make a judgment about your integrity, business ethics, and record of performance under Federal awards--that is, the risk posed by you as an applicant--before we make an award. In doing so, we must consider any information about you that is in the integrity and performance system (currently referred to as the Federal Awardee Performance and Integrity Information System (FAPIIS)), accessible through the System for Award Management. You may review and comment on any information about yourself that a Federal agency previously entered and that is currently in FAPIIS.

Please note that, if the total value of your currently active grants, cooperative agreements, and procurement contracts from the Federal Government exceeds $10,000,000, the reporting requirements in 2 CFR part

200, Appendix XII, require you to report certain integrity information to FAPIIS semiannually. Please review the requirements in 2 CFR part 200, Appendix XII, if this grant plus all the other Federal funds you receive exceed $10,000,000.

VI. Award Administration Information

1. Award Notices: If your application is successful, we notify your U.S. Representative and U.S. Senators and send you a GAN; or we may send you an email containing a link to access an electronic version of your GAN. We may notify you informally, also.

If your application is not evaluated or not selected for funding, we notify you.

2. Administrative and National Policy Requirements: We identify administrative and national policy requirements in the application package and reference these and other requirements in the Applicable Regulations section of this notice.

We reference the regulations outlining the terms and conditions of an award in the Applicable Regulations section of this notice and include these and other specific conditions in the GAN. The GAN also incorporates your approved application as part of your binding commitments under the grant.

3. Open Licensing Requirements: Unless an exception applies, if you are awarded a grant under this competition, you will be required to openly license to the public grant deliverables created in whole, or in part, with Department grant funds. When the deliverable consists of modifications to pre-existing works, the license extends only to those

modifications that can be separately identified and only to the extent that open licensing is permitted under the terms of any licenses or other legal restrictions on the use of pre-existing works. Additionally, a grantee or subgrantee that is awarded competitive grant funds must have a plan to disseminate these public grant deliverables. This dissemination plan can be developed and submitted after your application has been reviewed and selected for funding. For additional information on the open licensing requirements, please refer to 2 CFR 3474.20.

4. Reporting: (a) If you apply for a grant under this competition, you must ensure that you have in place the necessary processes and systems to comply with the reporting requirements in 2 CFR part 170 should you receive funding under the competition. This does not apply if you have an exception under 2 CFR 170.110(b).

(b) At the end of your project period, you must submit a final performance report, including financial information, as directed by the Secretary. If you receive a multiyear award, you must submit an annual performance report that provides the most current performance and financial expenditure information as directed by the Secretary under 34 CFR 75.118. The Secretary may also require more frequent performance reports under 34 CFR 75.720(c). For specific requirements on reporting, please go to www.ed.gov/fund/grant/apply/appforms/appforms.html. (c) Under 34 CFR 75.250(b), the Secretary may provide a grantee with additional funding for data collection analysis and reporting. In this case, the Secretary establishes a data collection period.

5. Performance Measures: The Secretary has established the following key performance measures for assessing the effectiveness of the HSI STEM and Articulation Program:

a. The percentage change, over the five-year grant period, of the number of Hispanic and low-income full-time STEM field degree-seeking undergraduate students enrolled.

b. The number and percent of Hispanic and low-income first-time, full-time STEM field degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a STEM field degree/credential program.

c. The number and percentage of Hispanic and low-income first-time, full-time degree-seeking undergraduate students enrolled at four-year HSIs graduating within six years of enrollment with a STEM field degree.

d. The number and percentage of Hispanic and low-income first-time, full-time degree-seeking undergraduate students enrolled at two-year HSIs graduating within three years of enrollment with a STEM field degree/credential.

e. The number and percentage of Hispanic and low-income students transferring successfully to a four-year institution from a two-year institution and retained in a STEM field major.

f. The number of Hispanic and low-income students participating in grant-funded student support programs or services.

g. The number of Hispanic and low-income students who participated in grant-supported services or programs in good academic standing.

h. The number of Hispanic and low-income STEM field major transfer students on track to complete a STEM field degree within three years from their transfer date.

i. The number of Hispanic and low-income students who participated in grant-supported services or programs and completed a degree or credential.

6. Continuation Awards: In making a continuation award under 34 CFR 75.253, the Secretary considers, among other things: whether a grantee has made substantial progress in achieving the goals and objectives of the project; whether the grantee has expended funds in a manner that is consistent with its approved application and budget; and, if the Secretary has established performance measurement requirements, the performance targets in the grantee's approved application.

In making a continuation award, the Secretary also considers whether the grantee is operating in compliance with the assurances in its approved application, including those applicable to Federal civil rights laws that prohibit discrimination in programs or activities receiving Federal financial assistance from the Department (34 CFR 100.4, 104.5, 106.4, 108.8, and 110.23).

VII. Other Information

Accessible Format: Individuals with disabilities can obtain this document and a copy of the application package in an accessible format. The Department will provide the requestor with an accessible format that may include Rich Text Format (RTF) or text format (txt), a thumb drive, an MP3

file, braille, large print, audiotape, or compact disc, or other accessible format.

Electronic Access to This Document: The official version of this document is the document published in the *Federal Register*. You may access the official edition of the *Federal Register* and the Code of Federal Regulations at www.govinfo.gov. At this site, you can view this document, as well as all other documents of this Department published in the *Federal Register*, in text or Portable Document Format (PDF). To use PDF, you must have Adobe Acrobat Reader, which is available free at the site.

You may also access documents of the Department published in the *Federal Register* by using the article search feature at www.federalregister.gov. Specifically, through the advanced search feature at this site, you can limit your search to documents published by the Department.

Dated:

/s/

Michelle Asha Cooper,
*Acting Assistant Secretary for Postsecondary Education*.

## VI. AUTHORIZING LEGISLATION

The Hispanic-Serving Institutions STEM and Articulation Program (HSI STEM & Articulation Program) is authorized under Title III, Part F, Section 371 of the Higher Education Act of 1965, as amended. Legislation governing the HSI STEM & Articulation Program can be accessed from the following website: 20 U.S.C. 1067q (b) (2) (B)

Title III, Part F, Section 371 of the Higher Education Act, as amended (20 U.S.C. 1067q (b) (2) (B))

(a) **Eligible Institution**

An institution of higher education is eligible to receive funds from the amounts made available under this section if such institution is—

(1) a part B institution (as defined in section 1061 of this title);

(2) a Hispanic-serving institution (as defined in section 1101a of this title);

(3) a Tribal College or University (as defined in section 1059c of this title);

(4) an Alaska Native-serving institution or a Native Hawaiian-serving institution (as defined in section 1059d(b) of this title);

(5) a Predominantly Black Institution (as defined in subsection (c));

(6) an Asian American and Native American Pacific Islander-serving institution (as defined in subsection (c)); or

(7) a Native American-serving nontribal institution (as defined in subsection (c)).

(b) **New investment of funds**

(1) In general

(A) Provision of funds

There shall be available to the Secretary to carry out this section, from funds in the Treasury not otherwise appropriated, $255,000,000 for each of the fiscal years 2008 through 2019. The authority to award grants under this section shall expire at the end of fiscal year 2019.

(B) Availability

Funds made available under subparagraph (A) for a fiscal year shall remain available for the next succeeding fiscal year.

(2) Allocation and allotment

(A) In general, of the amounts made available under paragraph (1) for each fiscal year—

(i) $100,000,000 shall be available for allocation under subparagraph (B);

(ii) $100,000,000 shall be available for allocation under subparagraph (C); and

(iii) $55,000,000 shall be available for allocation under subparagraph (D).

(B) HSI STEM and articulation programs

The amount made available for allocation under this subparagraph by subparagraph (A)(i) for any fiscal year shall be available for Hispanic-serving Institutions [1] for activities described in section 1101b of this title, with a priority given to applications that propose—

(i) to increase the number of Hispanic and other low income students attaining degrees in the fields of science, technology, engineering, or mathematics; and

(ii) to develop model transfer and articulation agreements between 2-year Hispanic-serving institutions and 4-year institutions in such fields.

**ADDITIONAL CITATIONS FROM THE HIGHER EDUCATION ACT:**

SEC. 502. [20 U.S.C. 1101a) DEFINITIONS; ELIGIBILITY.

(a) Definitions. For the purpose of this title:

(1) EDUCATIONAL AND GENERAL EXPENDITURES. The term "educational and general expenditures" means the total amount expended by and institution for instruction, research, public service, academic support (including library expenditures), student services, institutional support, scholarships and fellowships, operation and maintenance expenditures for the physical plant, and an mandatory transfers that the institution is required to pay by law.

(2) ELIGIBLE INSTITUTION. The term "eligible institution" means--

(A) an institution of higher education--

(i) has an enrollment of needy students as required by subsection (b);

(ii) except as provided in section 512(b), the average educational and general expenditures of which are low, per full time equivalent undergraduate student, in comparison with the average educational and general expenditures per full time equivalent undergraduate student of institutions that offer similar instruction:

(iii) that is--

(I) legally authorized to provide, and provides within the State, an education program for which the institution awards a bachelor's degree or

(II) a junior or community college;

(iv) that is accredited by a nationally recognized accrediting agency or association determined by the Secretary to be reliable authority as to the quality of training offered or that is, according to such an agency or association, making reasonable progress toward accreditation;

(v) that meets such other requirements as the Secretary may prescribe; and

(vi) that is located in a State; and

(B) any branch of any institution of higher education described under subparagraph (A) that by itself satisfies the requirements contained in clauses (I) and (ii) of such subparagraph. For purposes of the determination of whether an

institution is an eligible institution under this paragraph, the factor described under subparagraph (A)(I) shall be given twice the weight of the factor described under subparagraph (A)(ii).

(3) ENDOWMENT FUND.-- The term "endowment fund" means a fund that

(A) is established by State law, by a Hispanic-serving institution, or by a foundation that is exempt from Federal income taxation;

(B) is maintained for the purpose of generating income for the support of the institution; and

(C) does not include real estate.

(4) FULL-TIME EQUIVALENT STUDENTS.--The term "full-time equivalent students" means the sum of the number of students enrolled full time at an institution, plus the full-time equivalent of the number of students enrolled part time (determined on the basis of the quotient of the sum of the credit hours or all part-time student divided by 12) at such institution.

(5) HISPANIC-SERVING INSTITUTION. -- The term "Hispanic-Serving institution" means an institution of higher education that—

(A) is an eligible institution; and

(B) has an enrollment of undergraduate full-time equivalent students that is at least 25 percent Hispanic students at the end of the award year immediately preceding the date of application.

(6) JUNIOR OR COMMUNITY COLLEGE. The term "junior or community college" means an institution of higher education--

(A) that admits as regular students persons who are beyond the age of compulsory school attendance in the State in which the institution is located and who have the ability to benefit from the training offered by the institution;

(B) that does not provide an educational program for which the institution awards a bachelor's degree (or an equivalent degree); and

(C) that--

(i) provides an educational program of not less than 2 years in duration that is acceptable for full credit toward such a degree; or

(ii) offers a 2-year program in engineering, mathematics or the physical or biological sciences, designed to prepare a student to work as a technician or a the semiprofessional level in engineering, scientific, or other technological fields requiring the understanding the application of basic engineering, scientific, or mathematical principles of knowledge.

(b) Enrollment of Needy Students.-- For the purpose of this title, the term "enrollment of needy students" means an enrollment at an institution with respect to which--

(1) at least 50 percent of the degree students so enrolled are receiving need-based assistance under title IV in the second fiscal year preceding the fiscal year for which the determination is made (other than loans for which an interest subsidy is paid pursuant to section 428); or

(2) a substantial percentage of the students so enrolled are receiving Federal Pell Grants in the second fiscal year preceding the fiscal year for which determination is made compared to the percentage of students receiving Federal Pell Grants at all such institutions in the second fiscal year preceding the fiscal year for which the determination is made, unless the requirement of this paragraph is waived under section 512(a).

SEC. 503. [20 U.S.C. 1101b] AUTHORIZED ACTIVITIES.

(a) TYPES OF ACTIVITIES AUTHORIZED. Grants awarded under this title shall be used by Hispanic-serving institutions of higher education to assist the institutions to plan, develop, undertake, and carry out programs to improve and expand such institutions' capacity to serve Hispanic students and other low-income students.

(b) AUTHORIZED ACTIVITIES. Grants awarded under this section shall be used for one or more of the following activities:

(1) Purchase, rental or lease of scientific or laboratory equipment for educational purposes, including instructional and research purposes.

(2) Construction, maintenance, renovation, and improvement in classrooms, libraries, laboratories, and other instructional facilities.

(3) Support of faculty exchanges, faculty development, curriculum development, academic instruction, and faculty fellowships to assist in attaining advanced degrees in the fellow's field of instruction.

(4) Purchase of library books, periodicals, and other educational materials, including telecommunications program material.

(5) Tutoring, counseling, and student service programs designed to improve academic success.

(6) Funds management, administrative management, and acquisition of equipment for use in strengthening funds management.

(7) Joint use of facilities, such as laboratories and libraries.

(8) Establishing or improving a development office to strengthen or improve contributions from alumni and the private sector.

(9) Establishing or improving an endowment fund.

(10) Creating or improving facilities for Internet or other distance learning academic instruction capabilities, including purchase or rental of telecommunications technology equipment or services.

(11) Establishing or enhancing a program or teacher education designed to qualify students to teach in public elementary schools and secondary schools.

(12) Establishing community outreach programs that will encourage elementary school and secondary school students to develop the academic skills and the interest to pursue postsecondary education.

(13) Expanding the number of Hispanic and other underrepresented graduate and professional students that can be served by the institution by expanding courses and institutional resources.

(14) Other activities proposed in the application submitted pursuant to section 504 that --

(A) that contribute to carrying out the purposes of this title

(B) are approved by the Secretary as part of the review and acceptance of such application.

(c) Endowment fund limitations. –

(1) Portion of a grant. -- A Hispanic-serving institution may not use more than 20 percent of the grant funds provided under this title for any fiscal year for establishing or improving an endowment fund.

(2) Matching required. -- A Hispanic-serving institution that uses any portion of the grant funds provided under this title for any fiscal year for establishing or improving and endowment fund shall provide from non-Federal funds an amount equal to or greater than the portion.

(3) Comparability. -- The provisions of part C of subchapter III of this chapter regarding the establishment or increase of an endowment fund, that the Secretary determines are not inconsistent with this subsection, shall apply to funds used under paragraph (1).

## VII. GOVERNMENT PERFORMANCE AND RESULTS ACT (GPRA)

**What is GPRA?**

The Government Performance and Results Act of 1993 (GPRA) is a straightforward statute that requires all federal agencies to manage their activities with attention to the consequences of those activities. Each agency is to clearly state what it intends to accomplish, identify the resources required, and periodically report their progress to the Congress. In so doing, it is expected that the GPRA will contribute to improvements in accountability for the expenditures of public funds, improve Congressional decision-making through more objective information on the effectiveness of federal programs, and promote a new government focus on results, service delivery, and customer satisfaction.

**How has the Department of Education Responded to the GPRA Requirements?**

As required by GPRA, the Department of Education has prepared a strategic plan for 2018-2022. This plan reflects the Department's priorities and integrates them with its mission and program authorities and describes how the Department will work to improve education for all children and adults in the U.S. The Department's goals, as listed in the plan, are:

**Goal 1:** *Support state and local efforts to improve learning outcomes for all P-12 students in every community.*

**Goal 2:** *Expand postsecondary educational opportunities, improve outcomes to foster economic opportunity and promote an informed thoughtful and productive citizenry.*

**Goal 3:** *Strengthen the quality, access and use of federal data through better management, increased primary protections and transparency.*

**Goal 4:** *Reform the effectiveness, efficiency and accountability of the Department.*

**What are the performance indicators for the HSI STEM & Articulation Program?**

The performance measures for the HSI STEM and Articulation program are part of the Department's plan for meeting Goal 2. The specific goal for the program is to increase the number of Hispanic and low-income students attaining degrees in the fields of science, technology, engineering, and math (STEM); and to develop model transfer and articulation agreements between two-year HSIs and four-year institutions in such fields.

The performance indicators for the HSI STEM and Articulation program are:

1. The percentage change, over the five-year grant period, of the number of Hispanic and low-income full-time STEM field degree-seeking undergraduate students enrolled.

2. The number and percent of Hispanic and low-income first-time, full-time STEM field degree-seeking undergraduate students who were in their first year of postsecondary enrollment in the previous year and are enrolled in the current year who remain in a STEM field degree/credential program.

3. The number and percent of Hispanic and low-income first-time, full-time degree-seeking undergraduate students enrolled at four-year HSIs graduating within six years of enrollment with a STEM field degree.

4. The number and percentage of Hispanic and low-income first-time, full-time degree-seeking undergraduate students enrolled at two-year HSIs graduating within three years of enrollment with a STEM field degree/credential.

5. The number and percentage of Hispanic and low-income students transferring successfully to a four-year institution from a two-year institution and retained in a STEM field major.

6. The number of Hispanic and low-income students participating in grant-funded student support programs or services.

7. The number of Hispanic and low-income students who participated in grant-supported services or programs in good academic standing.

8. The number of Hispanic and low-income STEM field major transfer students on track to complete a STEM field degree within three years from their transfer date.

9. The number of Hispanic and low-income students who participated in grant-supported services or programs and completed a degree or credential.

**How does the Department of Education determine whether performance goals have been met?**

An applicant that receives a grant award will be required to submit Annual Performance Reports and a Final Performance Report as a condition of the award. The reports will document the extent to which project-specific goals and objectives are met. As part of the reporting process, grantees will also respond to the HSI STEM program-specific measures, to the extent that they are able, based on their project design. As such, applicants should consider the HSI STEM program measures as they are developing their evaluation plan.

## VIII. ORGANIZATION OF THE APPLICATION PACKAGE

The application for the HSI STEM and Articulation Program has been divided into four parts. Your submitted application should be organized in the same manner as the parts appearing in this section. Please read the instructions carefully in the following pages before preparing and submitting your application. The standard forms for this grant application package are found on Grants.gov. The parts are as follows:

**Part I:** **SF 424 Forms**

- Application for Federal Assistance – (SF 424)
- Department of Education Supplemental Information Form for SF 424

**Note:**

- Applicants must complete the Standard Form (SF) 424 first because some of the information provided here is automatically inserted into other sections of the Grants.gov application package.
- Do not attach any narratives, supporting files, or application components to the SF 424. Although the form accepts attachments, the Department of Education will only review materials/files attached to the forms listed below.

**Part II:** **ED Form 524**

- Department of Education Budget Summary Form – (ED Form 524)
  Sections A, B & C

**Note:**

- This program does not require cost sharing or matching unless the grantee uses a portion of its grant for establishing or improving an endowment fund. If a grantee uses a portion of its grant for endowment fund purposes, it must match or exceed those grant funds with non-Federal funds (section 503(c)(2) of the HEA; 20 U.S.C. 1101b(c)(2)).
- The detailed Budget Narrative will be included in the "Budget Narrative Attachment Form."
- Refer to "Instructions for ED 524 Budget Summary Form, Section C" for additional instructions on the Budget Narrative.

**Note**:

- Applicants are required to prepare a detailed and comprehensive Budget Narrative for all proposed line items listed in ED Form 524 (Sections A and B). This narrative should be attached as the "Budget Narrative Attachment Form."

**Part III:** **Abstract, Project Narrative, and Other Attachments Forms**

- ED Abstract Form
- Project Narrative Attachment Form
- Budget Narrative Attachment Form
- Other Attachments Form

The **ED Abstract Form** is where you provide a one-page abstract narrative that provides an overview of the proposed project.

**Note**:

- ➢ The Abstract narrative should identify the target population (e.g., faculty, staff, students), the services that will be provided and the proposed activities to be conducted during the 5-year performance period. It should also include anticipated results and citations, if applying for competitive priority points.
- ➢ The abstract should also indicate the institution/s that the applicant is proposing to partner with for the purpose of meeting the articulation and transfer model absolute priority.
- ➢ The abstract must indicate whether the application addressed the competitive preference priorities on the "ED Abstract Form."

The **Project Narrative Attachment Form** includes the narrative sections addressing the program selection criteria that will be used to evaluate applications submitted for this competition. A Table of Contents should be included as the first page of the Project Narrative. This section has page limit recommendations listed in the NIA.

**The Budget Narrative Form** is where you provide an itemized budget breakdown, and justification by project year, for each budget category listed in Sections A and B.

The **Other Attachments Form** is where you attach the Curriculum Vitae (CV) of project personnel/participants, letters of commitment and support, business information that you consider proprietary, and the bibliography, if applicable.

**Note:**

- ➢ It is recommended that the CV be no more than three (3) pages.
- ➢ Attach all CVs as a single document.
- ➢ Attach all letters of commitment and support as a single document.

**Part IV: Assurances and Certifications**

**Assurances and Certifications**

- GEPA Section 427 Requirement
- Disclosure of Lobbying Activities (SF-LLL) (Optional)
- Grants.gov Lobbying Form (ED form 80-0013)

**Grants.gov Uploading Requirements:**

You must upload any narrative sections and all other attachments to your application as files in a PDF (Portable Document) read-only, non-modifiable format. Do not upload and interactive or fillable PDF file. If you upload a file type other than a read-only, non-modifiable PDF or submit a password-protected file, we will not review that material.

## IX. INSTRUCTIONS FOR THE APPLICATION PACKAGE

Please read the instructions carefully in the following pages before preparing and submitting your application. The standard forms for this grant application package are found on Grants.gov.

**Part I**:

- Instructions for SF 424 Form
- Instructions for Department of Education Supplemental Information for SF 424
- Definitions for U.S. Department of Education Supplemental Information for the SF-424

**Part II**:

- Instructions for ED 524 Budget Summary Form
  Sections A, B, C, & D

**Part III**:

- Instructions for Completing the ED Abstract Form
- Instructions for Completing the Project Narrative Attachment Form
- Instructions for Completing the Other Attachments Form

**Part IV**:

- Assurances and Certifications

## PART I
## Instructions for SF 424

This is a standard form required for use as a cover sheet for submission of pre-applications and applications and related information under discretionary programs. Some of the items are required and some are optional at the discretion of the applicant or the federal agency (agency). Required fields on the form are identified with an asterisk (*) and are also specified as "Required" in the instructions below. In addition to these instructions, applicants must consult agency instructions to determine other specific requirements.

| Item | Entry: | Item: | Entry: |
|---|---|---|---|
| 1. | **Type of Submission:** (Required) Select one type of submission in accordance with agency instructions.<br>• Pre-application<br>• Application<br>• Changed/Corrected Application – Check if this submission is to change or correct a previously submitted application. Unless requested by the agency, applicants may not use this form to submit changes after the closing date. | 10. | **Name of Federal Agency**: (Required) Enter the name of the federal agency from which assistance is being requested with this application. |
| | | 11. | **Catalog of Federal Domestic Assistance Number/Title:** Enter the Catalog of Federal Domestic Assistance number and title of the program under which assistance is requested, as found in the program announcement, if applicable. |
| 2. | **Type of Application**: (Required) Select one type of application in accordance with agency instructions.<br><br>• New – An application that is being submitted to an agency for the first time.<br>• Continuation - An extension for an additional funding/budget period for a project with a projected completion date. This can include renewals.<br>• Revision - Any change in the federal government's financial obligation or contingent liability from an existing obligation. If a revision, enter the appropriate letter(s). More than one may be selected. If "Other" is selected, please specify in text box provided.<br><br>A. Increase Award<br>B. Decrease Award<br>C. Increase Duration<br>D. Decrease Duration<br>E. Other (specify) | 12. | **Funding Opportunity Number/Title:** (Required) Enter the Funding Opportunity Number (FON) and title of the opportunity under which assistance is requested, as found in the program announcement. |
| | | 13. | **Competition Identification Number/Title:** Enter the competition identification number and title of the competition under which assistance is requested, if applicable. |
| | | 14. | **Areas Affected by Project:** This data element is intended for use only by programs for which the area(s) affected are likely to be different than the place(s) of performance reported on the SF-424 Project/Performance Site Location(s) Form. Add attachment to enter additional areas, if needed. |
| 3. | **Date Received:** Leave this field blank. This date will be assigned by the Federal agency. | 15. | **Descriptive Title of Applicant's Project:** (Required) Enter a brief descriptive title of the project. If appropriate, attach a map showing project location (e.g., construction or real property projects). For pre-applications, attach a summary description of the project. |
| 4. | **Applicant Identifier:** Enter the entity identifier assigned by the Federal agency, if any, or the applicant's control number if applicable. | | |
| 5a. | **Federal Entity Identifier**: Enter the number assigned to your organization by the federal agency, if any. | 16. | **Congressional Districts Of**: 16a. (Required) Enter the applicant's congressional district. 16b. Enter all district(s) affected by the program or project. Enter in the format: 2 characters state abbreviation – 3 |
| 5b. | **Federal Award Identifier**: For new applications, enter NA. For a continuation or revision to an | | |

| | | | |
|---|---|---|---|
| | existing award, enter the previously assigned federal award identifier number. If a changed/corrected application, enter the federal identifier in accordance with agency instructions. | | characters district number, e.g., CA-005 for California 5th district, CA-012 for California 12 district, NC-103 for North Carolina's 103 district. If all congressional districts in a state are affected, enter "all" for the district number, e.g., MD-all for all congressional districts in Maryland. If nationwide, i.e. all districts within all states are affected, enter US-all. If the program/project is outside the US, enter 00-000. This optional data element is intended for use only by programs for which the area(s) affected are likely to be different than place(s) of performance reported on the SF-424 Project/Performance Site Location(s) Form. Attach an additional list of program/project congressional districts, if needed. |
| 6. | **Date Received by State:** Leave this field blank. This date will be assigned by the state, if applicable. | | |
| 7. | **State Application Identifier:** Leave this field blank. This identifier will be assigned by the state, if applicable. | | |
| 8. | **Applicant Information**: Enter the following in accordance with agency instructions: | | |
| | **a. Legal Name**: (Required) Enter the legal name of applicant that will undertake the assistance activity. This is the organization that has registered with the Central Contractor Registry (CCR). Information on registering with CCR may be obtained by visiting www.Grants.gov. | 17. | **Proposed Project Start and End Dates**: (Required) Enter the proposed start date and end date of the project. |
| | **b. Employer/Taxpayer Number (EIN/TIN):** (Required) Enter the employer or taxpayer identification number (EIN or TIN) as assigned by the Internal Revenue Service. If your organization is not in the US, enter 44-4444444. | 18. | **Estimated Funding:** (Required) Enter the amount requested, or to be contributed during the first funding/budget period by each contributor. Value of in-kind contributions should be included on appropriate lines, as applicable. If the action will result in a dollar change to an existing award, indicate only the amount of the change. For decreases, enclose the amounts in parentheses. |
| | **c. Organizational DUNS**: (Required) Enter the organization's DUNS or DUNS+4 number received from Dun and Bradstreet. Information on obtaining a DUNS number may be obtained by visiting www.Grants.gov. | 19. | **Is Application Subject to Review by State Under Executive Order 12372 Process? (Required)** Applicants should contact the State Single Point of Contact (SPOC) for Federal Executive Order 12372 to determine whether the application is subject to the State intergovernmental review process. Select the appropriate box. If "a." is selected, enter the date the application was submitted to the State. |
| | **d. Address**: Enter address: Street 1 (Required); city (Required); County/Parish, State (Required if country is US), Province, Country (Required), 9-digit zip/postal code (Required if country US). | 20. | **Is the Applicant Delinquent on any Federal Debt?**<br><br>(Required) Select the appropriate box. This question applies to the applicant organization, not the person who signs as the authorized representative. Categories of federal debt include; but, may not be limited to: delinquent audit disallowances, loans and taxes. If yes, include an explanation in an attachment. |
| | **e. Organizational Unit:** Enter the name of the primary organizational unit, department or division that will undertake the assistance activity. | 21. | **Authorized Representative**: To be signed and dated by the authorized representative of the applicant organization. Enter the first and last name (Required); prefix, middle name, suffix. Enter title, telephone number, email (Required); and fax number. A copy of the governing body's authorization for you to sign this application as the official representative must be on file in the applicant's office. (Certain federal agencies may |
| | **f. Name and contact information of person to be contacted on matters involving this application:** | | |

| | | | |
|---|---|---|---|
| | Enter the first and last name (Required); prefix, middle name, suffix, title. Enter organizational affiliation if affiliated with an organization other than that in 7.a. Telephone number and email (Required); fax number. | | require that this authorization be submitted as part of the application.) |
| 9. | Type of Applicant: (Required) Select up to three applicant type(s) in accordance with agency instructions.<br><br>A. State Government<br>B. County Government<br>C. City or Township Government<br>D. Special District Government<br>E. Regional Organization<br>F. U.S. Territory or Possession<br>G. Independent School District<br>H. Public/State Controlled Institution of Higher Education<br>I. Indian/Native American Tribal Government (Federally Recognized)<br>J. Indian/Native American Tribal Government (Other than Federally Recognized)<br>K. Indian/Native American Tribally Designated Organization<br>L. Public/Indian Housing Authority<br><br>M. Nonprofit<br>N. Private Institution of Higher Education<br>O. Individual<br>P. For-Profit Organization (Other than Small Business)<br>Q. Small Business<br>R. Hispanic-serving Institution<br>S. Historically Black Colleges and Universities (HBCUs)<br>T. Tribally Controlled Colleges and Universities (TCCUs)<br>U. Alaska Native and Native Hawaiian Serving Institutions<br>V. Non-US Entity<br>W. Other (specify) | | |

[**U.S Department of Education note**: As of spring, 2010, the FON discussed in Block 12 of the instructions can be found via the following URL: http://www.grants.gov/applicants/find_grant_opportunities.jsp.]

## PART I
## Instructions for Department of Education Supplemental Information for SF 424

1. **Project Director.** Name, address, telephone and fax numbers, and e-mail address of the person to be contacted on matters involving this application. Items marked with an asterisk (*) are mandatory.

2. **Novice Applicant.** Check "Yes" if you meet the definition for novice applicants specified in the regulations in 34 CFR 75.225 and included on the attached page entitled "Definitions for U.S. Department of Education Supplemental Information for the SF-424"). By checking "Yes" the applicant certifies that it meets these novice applicant requirements. Check "No" if you do not meet the definition for novice applicants.

This novice applicant information will be used by ED to: 1) determine the amount and type of technical assistance that a novice might need, if funded, and 2) determine novice applicant eligibility in discretionary grant competitions that give special consideration to novice applications. Certain ED discretionary grant programs give special consideration to novice applications, either by establishing a special competition for novice applicants or by giving competitive preference to novice applicants under the procedures in 34 CFR 75.105(c)(2). If special consideration is being given to novice applications under a particular discretionary grant competition, the application notice for the competition published in the Federal Register will specify this information

3. **Human Subjects Research.** (See I. A. "Definitions" in attached page entitled "Definitions for U.S. Department of Education Supplemental Information for the SF-424.")

**3a. If Not Human Subjects Research.** Check "**No**" if research activities involving human subjects are not planned at any time during the proposed project period. The remaining parts of Item 3 are then not applicable.

**3a. If Human Subjects Research.** Check "**Yes**" if research activities involving human subjects are planned at any time during the proposed project period, either at the applicant organization or at any other performance site or collaborating institution. Check "Yes" even if the research is exempt from the regulations for the protection of human subjects. (See I. B. "Exemptions" in attached page entitled "Definitions for U.S. Department of Education Supplemental Information for SF-424.")

**3b. If Human Subjects Research is Exempt from the Human Subjects Regulations.** Check "**Yes**" if all the research activities proposed are designated to be exempt from the regulations. Check the exemption number(s) corresponding to one or more of the eight exemption categories listed in I. B. "Exemptions." In addition, follow the instructions in II. A. "Exempt Research Narrative" in the attached page entitled "Definitions for U.S. Department of Education Supplemental Information for the SF-424."

**3b. If Human Subjects Research is Not Exempt from Human Subjects Regulations.** Check "**No**" if some or all of the planned research activities are covered (not exempt). In addition, follow the instructions in II. B. "Nonexempt Research Narrative" in the attached page entitled "Definitions for U.S. Department of Education Supplemental Information for the SF-424."

**3b. Human Subjects Assurance Number.** If the applicant has an approved Federal Wide Assurance (FWA) on file with the Office for Human Research Protections (OHRP), U.S. Department of Health and Human Services, that covers the specific activity, insert the number in the space provided. (**A list of current FWAs is available at: http://ohrp.cit.nih.gov/search/search.aspx?styp=bsc**) If the applicant does not have an approved assurance on file with OHRP, enter "None." In this case, the applicant, by signature on the SF-424, is declaring that it will comply with 34 CFR 97 and proceed to obtain the human subjects assurance upon request by the designated ED official. If the application is recommended/selected for funding, the designated ED official will request that the applicant obtain the assurance within 30 days after the specific formal request.

**3c.** If applicable, please attach your "Exempt Research" or "Nonexempt Research" narrative to your submission of the U.S Department of Education Supplemental Information for the SF-424 form as instructed in item II, "Instructions for Exempt and Nonexempt Human Subjects Research Narratives" in the attached page entitled "Definitions for U.S. Department of Education Supplemental Information for the SF-424."

**Note about Institutional Review Board Approval.** ED does not require certification of Institutional Review Board approval with the application. However, if an application that involves non-exempt human subjects research is recommended/selected for funding, the designated ED official will request that the applicant obtain and send the certification to ED within 30 days after the formal request.

**No covered human subjects research can be conducted until the study has ED clearance for protection of human subjects in research.**

**Public Burden Statement:**

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless such collection displays a valid OMB control number. Public reporting burden for this collection of information is estimated to average 20 minutes per response, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. The obligation to respond to this collection is required to obtain or retain benefit (20 USC 3474 General Education Provisions Act). Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the U.S. Department of Education, 400 Maryland Ave., SW, Washington, DC 20210-4537 or email ICDocketMgr@ed.gov and reference the OMB Control Number 1894-0007. Note: Please do not return the completed ED SF 424 Supplemental Form to this address.

## Part I
## Definitions for U.S. Department of Education Supplemental Information for the SF-424

**Definitions:**

**Novice Applicant (See 34 CFR 75.225)**

For discretionary grant programs, novice applicant means any applicant for a grant from ED that—

- Has never received a grant or subgrant under the program from which it seeks funding;
- Has never been a member of a group application, submitted in accordance with 34 CFR 75.127-75.129, that received a grant under the program from which it seeks funding; and
- Has not had an active discretionary grant from the Federal government in the five years before the deadline date for applications under the program. For the purposes of this requirement, a grant is active until the end of the grant's project or funding period, including any extensions of those periods that extend the grantee's authority to obligate funds.

In the case of a group application submitted in accordance with 34 CFR 75.127-75.129, a group includes only parties that meet the requirements listed above.

**PROTECTION OF HUMAN SUBJECTS IN RESEARCH**

**I. Definitions and Exemptions**

**A. Definitions.**

A research activity involves human subjects if the activity is research, as defined in the Department's regulations, and the research activity will involve use of human subjects, as defined in the regulations.—

**Research**

The ED Regulations for the Protection of Human Subjects, Title 34, Code of Federal Regulations, Part 97, define research as "a systematic investigation, including research development, testing and evaluation, designed to develop or contribute to generalizable knowledge. Activities which meet this definition constitute research whether or not they are conducted or supported under a program that is considered research for other purposes. For example, some demonstration and service programs may include research activities."—

**Human Subject**

The regulations define human subject as "a living individual about whom an investigator (whether professional or student) conducting research obtains (i) information or biospecimens through intervention or interaction with the individual and uses through intervention or interaction with the individual and uses, studies, or analyzes the information or biospecimens, or (ii ) obtains, uses, studies, analyzes, or generate identifiable private information or identifiable biospecimens. "

*If an activity involves obtaining information about a living person by manipulating that person or that person's environment, as might occur when a new instructional technique is tested, or by communicating or interacting with the individual, as occurs with surveys and interviews, the definition of human subject is met. If an activity involves obtaining private information about a living person in such a way that the information can be* ***directly or indirectly*** *linked to that individual), the definition of human subject is met.*

Private information includes information about behavior that occurs in a context in which an individual can reasonably expect that no observation or recording is taking place, and information which has been provided for specific purposes by an individual and which the individual can reasonably expect will not be made public (for example, a school health record).

**B. Exemptions.**

Research activities in which the **only** involvement of human subjects will be in one or more of the following eight categories of ***exemptions*** are not covered by the regulations:

(1) Research conducted in established or commonly accepted educational settings, that specifically involves normal educational practices that are not likely to adversely impact students' opportunity to learn required educational content or the assessment of educators who provide instruction. This includes most research on regular and special education instructional strategies, and research on the effectiveness of or the comparison among instructional techniques, curricula, or classroom management methods. *If an educational practice is being introduced to the site and is not widely used for similar populations, it is not covered by this exemption.*

(2) Research that only includes interactions involving educational tests (cognitive, diagnostic, aptitude, achievement), survey procedures, interview procedures or observation of public behavior (including visual or auditory recordings) if at least one of the following criteria is met: (i) the information obtained is recorded by the investigator in such a manner that the identity of the human subjects cannot readily be ascertained, directly or through identifiers linked to the subjects; (ii) Any disclosure of the human subjects' responses outside the research would not reasonably place the subjects at risk of criminal or civil liability or be damaging to the subjects' financial standing, employability, educational advancement or reputation; or (iii) the information obtained is recorded by the investigator in such a manner that the identity of the human subjects can readily be ascertained, directly or through identifiers linked to the subjects, and an IRB conducts a "limited IRB review" to make the determinations required by 34 CFR 97.111(a)(7).

***If the subjects are children, exemption 2 applies only to research involving educational tests and observations of public behavior when the investigator(s) do not participate in the activities being observed.***

***Exemption 2 does not apply if children are surveyed or interviewed or if the research involves observation of public behavior and the investigator(s) participate in the activities being observed.*** Children are defined as persons who have not attained the legal age for consent to treatments or procedures involved in the research, under the applicable law or jurisdiction in which the research will be conducted.

(3) Research involving benign behavioral interventions in conjunction with the collection of information from an adult subject through verbal or written responses (including data entry) or audiovisual recording if the subject prospectively agrees to the intervention and information collection and at least one of the following criteria is met: (A) The information obtained is recorded by the investigator in such a manner that the identity of the human subjects cannot readily be ascertained directly or through identifiers linked to the subjects; (B) Any disclosure of the human subjects' responses outside the research would not reasonably place the subjects at risk of criminal or civil liability or be damaging to the subject' financial standing, employability, educational advancement or reputation; or (C) The information obtained is recorded by the investigator in such a manner that the identity of the human subjects can readily be ascertained, directly or through identifiers linked to the subjects, and an IRB conducts a limited IRB review to make the determination required by 34 CFR 97.111(a)(7).

For the purpose of this provision, benign behavioral interventions are brief in duration, harmless, painless, not physically invasive, not likely to have a significant adverse lasting impact on the subjects, and the investigator has no reason to think the subjects will find the interventions offensive or embarrassing. Provided all such criteria are met, examples of such benign behavioral interventions would include having the subject play an online game, having them solve puzzles under

various noise conditions, or having them decide how to allocate a nominal amount of received cash between themselves and someone else.

If the research involves deceiving the subjects regarding the nature or purposes of the research, this exemption is not applicable unless the subject authorizes the deception through a prospective agreement to participate in research in circumstances in which the subject is informed that he or she will be unaware of or misled regarding the nature or purposes of the research.

(4) Secondary Research for which Consent is not required. Secondary research uses of identifiable private information or identifiable biospecimens, if at least one of the following criteria is men: (i) The identifiable private information or identifiable biospecimens are publicly available; (ii) Information, which may include information about biospecimens, is recorded by the investigator in such a manner that the identity of the human subjects cannot readily be ascertained directly or through identifiers linked to the subjects, the investigator does not contact the subjects, and the investigator will not re-identify subjects; (iii) the research involves only information collection and analysis involving the investigators' use of identifiable health information when that use is regulated under 45 CFR parts 160 and 164, subparts A and E, for the purposes of "health care operations" or "research" as those terms are defined at 45 CFR 164.501 or for "public health activities and purposes" as described under 45 CFR 164.512 (b); or (iv) The research is conducted by, or on behalf of, a Federal department or agency using government-generated or government-collected information obtained for nonresearch activities, if the research generates identifiable private information that is or will be maintained on information technology that is subject to and in compliance with section 208(b) of the E-Government Act of 2002, 44 USC 3501 note, if all of the identifiable private information collected, used or generated as part of the activity will be maintained in systems of records subject to the Privacy Act of 1974, 5 USC 552a, and, if applicable, the information used in the research was collected subject to the Paperwork Reduction Act of 1995, 44 USC 3501 et seq.

(5) Research and demonstration projects that are conducted or supported by a Federal department or agency, or otherwise subject to the approval of department or agency heads (or otherwise subject to the approval of department or agency heads (or the approval of the heads of bureaus or other subordinate agencies that have been delegated authority to conduct the research and demonstration projects), and that are designed to study, evaluate, improve, or otherwise examine public benefit or service programs, including procedures for obtaining benefits or services under those programs, possible changes in or alternative to those programs or procedures, or possible changes in methods or levels of payment for benefits or services under those programs. Such projects include, but are not limited to, internal studies by Federal employees, and studies under contracts or consulting arrangements, cooperative agreements, or grants. Exempt projects also include waivers of otherwise mandatory requirements using authorities such as sections 1115 and 1115A of the Social Security Act as amended.

Each Federal department or agency conducting or supporting the research and demonstration projects must establish, on a publicly accessible Federal website or in such other manner as the department or agency head may determine, a list of the research and demonstration projects that the Federal department or agency conducts or supports under this provision. The research or demonstration project must be published on this list prior to commencing the research involving human subjects.

(6) Taste and food quality evaluation and consumer acceptance studies, (a) if wholesome foods without additives are consumed or (b) if a food is consumed that contains a food ingredient at or below the level and for a use found to be safe, or agricultural chemical or environmental contaminant at or below the level found to be safe, by the Food and Drug Administration or approved by the Environmental Protection Agency or the Food Safety and Inspection Service of the U.S. Department of Agriculture.

(7) Storage or Maintenance for Secondary Research for which Broad Consent is required. Storage or maintenance of identifiable private information or identifiable biospecimens for potential secondary research use if an IRB conducts a limited IRB review and makes the determinations requires by 34 CFR 97.111(a)(8).

(8) Secondary Research for which Broad Consent is Required. Research involving the use of identifiable private information or identifiable biospecimens for secondary research use if the following criteria are met: (i) Broad Consent for

the storage, maintenance and secondary research use of the identifiable private information or identifiable biospecimens was obtained in accordance with 34 CFR 97.116(a) (1)-(4), (a) (6) and (d); (ii) Documentation of informed consent or waiver of documentation of consent was obtained in accordance with 34 CFR 97.117. (iii) an IRB conducts a limited IRB review and makes the determination that the research to be conducted is within the scope of the broad consent referenced in paragraph (d)(8)(i) of this section; and (iv) The investigator does not prevent an investigator from abiding by any legal requirements to return individual research results.

## II. Instructions for Exempt and Nonexempt Human Subjects Research Narratives

If the applicant marked "Yes" for Item 3.b. of the U.S. Department of Education Supplemental Information for the SF 424, the applicant must attach a human subjects "exempt research" or "nonexempt research" narrative to the U.S. Department of Education Supplemental Information for the SF-424 form. If you have multiple projects, include information about each, labeling the responses as to the project they address. For applications that include multiple research projects this can be done in a single narrative or in more than one narrative as appropriate.

### A. Exempt Research Narrative.

If you marked "Yes" for item 3.b. and designated exemption numbers(s), attach the "exempt research" narrative to the U.S. Department of Education Supplemental Information for the SF-424. The narrative must contain sufficient information about the involvement of human subjects in the proposed research to allow a determination by ED that the designated exemption(s) are appropriate. The narrative must be succinct.

### B. Nonexempt Research Narrative.

If you marked "No" for item 3.b. you must attach the "nonexempt research" narrative to the U.S. Department of Education Supplemental Information for the SF-424. The narrative must address the following seven points. Although no specific page limitation applies to this section of the application, be succinct.

(1) **Human Subjects Involvement and Characteristics:** Provide a detailed description of the proposed involvement of human subjects. Describe the characteristics of the subject population, including their anticipated number, age range, and health status. Identify the criteria for inclusion or exclusion of any subpopulation. Explain the rationale for the involvement of special classes of subjects, such as children, children with disabilities, adults with disabilities, persons with mental disabilities, pregnant women, prisoners, institutionalized individuals, or others who are likely to be vulnerable

(2) **Sources of Materials:** Identify the sources of research material obtained from individually identifiable living human subjects in the form of specimens, records, or data. Indicate whether the material or data will be obtained specifically for research purposes or whether use will be made of existing specimens, records, or data.

(3) **Recruitment and Informed Consent:** Describe plans for the recruitment of subjects and the consent procedures to be followed. Include the circumstances under which consent will be sought and obtained, who will seek it, the nature of the information to be provided to prospective subjects, and the method of documenting consent. State if the Institutional Review Board (IRB) has authorized a modification or waiver of the elements of consent or the requirement for documentation of consent.

(4) **Potential Risks:** Describe potential risks (physical, psychological, social, legal, or other) and assess their likelihood and seriousness. Where appropriate, describe alternative treatments and procedures that might be advantageous to the subjects.

(5) **Protection Against Risk:** Describe the procedures for protecting against or minimizing potential risks, including risks to confidentiality, and assess their likely effectiveness. Where appropriate, discuss provisions for ensuring necessary medical or professional intervention in the event of adverse effects to the subjects. Also, where appropriate, describe the provisions for monitoring the data collected to ensure the safety of the subjects.

(6) **Importance of the Knowledge to be Gained:** Discuss the importance of the knowledge gained or to be gained as a result of the proposed research. Discuss why the risks to subjects are reasonable in relation to the anticipated benefits to subjects and in relation to the importance of the knowledge that may reasonably be expected to result.

(7) **Collaborating Site(s)**: If research involving human subjects will take place at collaborating site(s) or other performance site(s), name the sites and briefly describe their involvement or role in the research.

***Copies of the Department of Education's Regulations for the Protection of Human Subjects, 34 CFR Part 97 and other pertinent materials on the protection of human subjects in research are available from the Office of the Chief Financial Officer, U.S. Department of Education, Washington, D.C. 20202-4331, telephone: (202) 245-8090, and on the U.S. Department of Education's Protection of Human Subjects in Research Web Site: http://www.ed.gov/about/offices/list/ocfo/humansub.html***

NOTE: The **State Applicant Identifier** on the SF-424 is for State Use only. Please complete it on the SF-424 in the upper right corner of the form (if applicable).

## PART II
## Instructions for ED 524 Budget Summary Form

**General Instructions**

This form is used to apply to individual U.S. Department of Education (ED) discretionary grant programs. Unless directed otherwise, provide the same budget information for each year of the multi-year funding request. Pay attention to applicable program specific instructions, if attached. You may access the Education Department General Administrative Regulations cited within these instructions at: https://www.ecfr.gov/cgi-bin/text-idx?SID=0b63ce6f20caccbf480e5596fdf289e3&mc=true&tpl=/ecfrbrowse/Title34/34cfr75_main_02.tpl. You may access requirements from 2 CFR 200, "Uniform Administrative Requirements, Cost Principles, and Audit Requirements for Federal Awards" cited within these instructions at: https://www.ecfr.gov/cgi-bin/text-idx?SID=6214841a79953f26c5c230d72d6b70a1&tpl=/ecfrbrowse/Title02/2cfr200_main_02.tpl. .
**You must consult with your Business Office prior to submitting this form.**

**Section A - Budget Summary**
**U.S. Department of Education Funds**

All applicants must complete Section A and provide a break-down by the applicable budget categories shown in lines 1-11.

Lines 1-11, columns (a)-(e): For each project year for which funding is requested, show the total amount requested for each applicable budget category.

Lines 1-11, column (f): Show the multi-year total for each budget category. If funding is requested for only one project year, leave this column blank.

Line 13, columns (a)-(e): Show the total budget request for each project year for which funding is requested.

Line 13, column (f): Show the total amount requested for all project years. If funding is requested for only one year, leave this space blank.

**Indirect Cost Information**: If you are requesting reimbursement for indirect costs on line 10 the indirect cost rate to be charged to the grant must be entered in the applicable field on line 10, and the following information is to be completed by your Business Office.

(1): Indicate whether or not your organization has an Indirect Cost Rate Agreement that was approved by the Federal government. If you checked "no," ED generally will authorize grantees to use a temporary rate of 10 percent of budgeted salaries and wages (**complete (4) of this section when using the temporary rate**) subject to the following limitations:

(a) The grantee must submit an indirect cost proposal to its cognizant agency within 90 days after ED issues a grant award notification; and

(b) If after the 90-day period, the grantee has not submitted an indirect cost proposal to its cognizant agency, the grantee may not charge its grant for indirect costs until it has negotiated an indirect cost rate agreement with its cognizant agency.

(2): If you checked "yes" in (1), provide a copy of your Indirect Cost Rate Agreement and indicate in (2) the beginning and ending dates covered by the Indirect Cost Rate Agreement. In addition, indicate whether ED, another Federal agency (Other) or State agency issued the approved agreement. If you check "Other," specify the name of the Federal or other agency that issued the approved agreement.

(3): If you check “no” in (1), indicate in (3) if you want to use the de minimis rate of 10 percent of MTDC (see 2CFR § 200.68). If you use the de minimis rate, you are subject to the provisions in 2 CFR § 200.414(f). Note, you may only use the 10 percent de minimis rate if you are a first-time Federal grant recipient, and you do not have an Approved Indirect Cost Rate Agreement. You may not use the de minimis rate if you are a State, Local government, or Indian Tribe, or if your grant is funded under a training rate or restricted rate program.

(5): If you are applying for a grant under a Restricted Rate Program (34 CFR 75.563 or 76.563), indicate whether you are using a restricted indirect cost rate that is included on your approved Indirect Cost Rate Agreement, or whether you are using a restricted indirect cost rate that complies with 34 CFR 76.564(c)(2). Note: State or Local government agencies may not use the provision for a restricted indirect cost rate specified in 34 CFR 76.564(c)(2). Check only one response. Leave blank, if this item is not applicable.

(6): For Training Rate Programs, ED regulations limit **non-governmental entities** to the recovery of indirect costs on training grants to the grantee’s actual indirect costs, as determined by its negotiated rate agreement, or 8 percent of a MTDC, whichever is lower (see EDGAR § 75.562(c)(4)). The 8 percent limit also applies to cost-type contracts under grants, if these contracts are for training as defined in EDGAR § 75.562(a). If a n**on-governmental entity** that receives a grant under a training grant program does not have an approved indirect cost rate and wants to recover indirect costs, it may use a temporary rate of 10 percent of budgeted direct salaries and wages, but it must submit an indirect cost rate proposal to its cognizant agency for indirect costs within 90 days after ED issues the GAN. After the 90-day period, the government entity may not charge its grant for indirect costs until it has negotiated an indirect cost rate agreement.

## Section B - Budget Summary
## Non-Federal Funds

If you are required to provide or volunteer to provide cost-sharing or matching funds or other non-Federal resources to the project, these should be shown for each applicable budget category on lines 1-11 of Section B.

Lines 1-11, columns (a)-(e): For each project year, for which matching funds or other contributions are provided, show the total contribution for each applicable budget category.

Lines 1-11, column (f): Show the multi-year total for each budget category. If non-Federal contributions are provided for only one year, leave this column blank.

Line 12, columns (a)-(e): Show the total matching or other contribution for each project year.

Line 12, column (f): Show the total amount to be contributed for all years of the multi-year project. If non-Federal contributions are provided for only one year, leave this space blank.

## Section C - Budget Narrative [Attach separate sheet(s)]
## Pay attention to applicable program specific instructions, if attached.

1. Provide an itemized budget breakdown, and justification by project year, for each budget category listed in Sections A and B. For grant projects that will be divided into two or more separately budgeted major activities or sub-projects, show for each budget category of a project year the breakdown of the specific expenses attributable to each sub-project or activity.

2. For non-Federal funds or resources listed in Section B that are used to meet a cost-sharing or matching requirement or provided as a voluntary cost-sharing or matching commitment, you must include:

   a. The specific costs or contributions by budget category;
   b. The source of the costs or contributions; and

c. In the case of third-party in-kind contributions, a description of how the value was determined for the donated or contributed goods or services.

[Please review cost sharing and matching regulations found in 2 CFR 200.306.]

3. If applicable to this program, provide the rate and base on which fringe benefits are calculated.

4. If you are requesting reimbursement for indirect costs on line 10, this information is to be completed by your Business Office. Specify the estimated amount of the base to which the indirect cost rate is applied and the total indirect expense. Depending on the grant program to which you are applying and/or your approved Indirect Cost Rate Agreement, some direct cost budget categories in your grant application budget may not be included in the base and multiplied by your indirect cost rate. For example, you must multiply the indirect cost rates of "Training grants" (34 CFR 75.562) and grants under programs with "Supplement not Supplant" requirements ("Restricted Rate" programs) by a "modified total direct cost" (MTDC) base (34 CFR 75.563 or 76.563). Please indicate which costs are included and which costs are excluded from the base to which the indirect cost rate is applied.

When calculating indirect costs (line 10) for "Training grants" or grants under "Restricted Rate" programs, you must refer to the information and examples on ED's website at: http://www.ed.gov/fund/grant/apply/appforms/appforms.html.

You may also contact (202) 377-3838 for additional information regarding calculating indirect cost rates or general indirect cost rate information.

5. Provide other explanations or comments you deem necessary.

**<u>If Applicable Section D - Budget Summary</u>**
**<u>Limitation on Administrative Expenses.</u>**

If your program is subject to an administrative cost cap (as indicated Section III.2.C of the program's Notice Inviting Applications (NIA)), fill out this form as follows:

1. On the top of the page, list the percentage cap on administrative costs, and indicate whether your administrative cost cap applies to both indirect and direct costs, or only direct costs (from Section III.2.C of the program's NIA).

2. IF the cost cap applies to both indirect and direct costs:

   (a) Fill out the entire table noting your administrative costs, including line 8. Line 8 is taken from Section A, line 10. For lines 1-6, these are only direct administrative costs; do not include in lines 1-6 any costs included in your indirect cost rate. If your program has a matching requirement (see NIA), include in lines 1-6 the administrative portions of the applicable rows from both Section A and Section B. If there is no program matching requirement, only use Section A.

   (b) Ensure that the line 10 percentage DOES NOT EXCEED the percentage cap on administrative costs. If your program does not have a matching requirement, divide line 9 by Section A line 12. If your program does have a matching requirement, to calculate line 10, divide line 9 by the sum of Section A line 12 and Section B line 12.

3. IF the cost cap applies ONLY to direct costs:

   (a) Fill out the entire table noting your administrative costs, EXCLUDING line 8.

Ensure that the line 10 percentage DOES NOT EXCEED the percentage cap on administrative costs. If your program does not have a matching requirement, divide line 7 by Section A line 9. If your program does have a matching requirement, to calculate line 10, divide line 7 by the sum of Section A line 9 and Section B line 9).

## Paperwork Burden Statement

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless such collection displays a valid OMB control number. The valid OMB control number for this information collection is **1894-0008**. The time required to complete this information collection is estimated to vary from 13 to 22 hours per response, with an average of 17.5 hours per response, including the time to review instructions, search existing data sources, gather the data needed, and complete and review the information collection. If you have any comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to U.S. Department of Education, Washington, D.C. 20202-4537. If you have comments or concerns regarding the status of your individual submission of this form, write directly to the Office of Finance and Operations, Office of Acquisitions and Grants Administration, Grants Policy and Training Division, U.S. Department of Education, 400 Maryland Avenue, S.W., Washington, D.C. 20202.

## Part III
## Instructions for Completing the ED Abstract Form

The ED Abstract Form is required for submission. Applicants must provide a one-page abstract that briefly describes how the proposed project meets the absolute priorities and, if applicable, the competitive preference priority and invitational priority. The Abstract narrative should identify the target population (e.g., faculty, staff, students), the services that will be provided and the proposed activities to be conducted during the 5-year performance period. It should also include anticipated results and citations, if applying for competitive priority points

The abstract should serve as a quick reference guide to your application. Include the items below in the order listed and use the same number format.

1. Applicant institution and partner institutions
2. Project title
3. Abstract
    a. Target Population (e.g., faculty, staff, students)
    b. Services and Proposed Activities
    c. Anticipated Results (e.g., learning outcomes)
4. Absolute Priority Addressed: Yes or No; Briefly indicate the institution/s that the applicant is proposing to partner with for the purpose of meeting the articulation and transfer model absolute priority.
5. Competitive Preference Priority Addressed: Yes or No; Briefly describe how it is addressed
6. Invitational Priority Addressed: Yes or No; Briefly describe how it is addressed

The one-page abstract may be single or double spaced. The following format recommendations apply to the abstract:

- A "page" is "8.5x11," on one side only, with 1" margins.
- Double-space all text in the application project narrative, and single-space titles, headings, footnotes, quotations, references and captions.
- Use an easily readable font such as Times New Roman, Courier, Courier New, or Arial.
- Use a 12-point font.

**<u>Grants.gov Uploading Requirements:</u>**

You must upload any narrative sections and all other attachments to your application as files in a PDF (Portable Document) read-only, non-modifiable format. Do not upload an interactive or fillable PDF file. If you upload a file type other than a read-only, non-modifiable PDF or submit a password-protected file,
we will not review that material.

## PART III
## Instructions for Completing the Project Narrative Attachment Form

The **Project Narrative Attachment Form** includes the narrative sections addressing the program selection criteria that will be used to evaluate applications submitted for this competition. Before preparing the project narrative, applicants should review the Dear Applicant Letter and the NIA for specific guidance and requirements. The project narrative has page limit recommendations.

**Recommended Page Limit**: We recommend that you (1) limit the application narrative to no more than 55 pages and (2) use the following standards:

- A "page" is 8.5" x 11", on one side only, with 1" margins at the top, bottom, and both sides.
- Double space all text in the application narrative, including titles, headings, footnotes, quotations, references, and captions.
- Use a readable 12-point font such as Times New Roman, Courier, Courier New, or Arial.

The recommended 55 page limit applies only to the application narrative and does not apply to Part I, the cover sheet and table of contents; Part II, the budget section, including the narrative budget justification; Part IV, the assurances and certifications; or the one-page abstract, the resumes, the bibliography, or the letters of support.

**Selection Criteria**:

The Secretary evaluates an application on the basis of the criteria in § 34 CFR 75.210 of the Education Department General Administrative Regulations (EDGAR). The maximum score that any application may receive on the selection criteria is 110 points. Applicants may receive up to an additional five (5) points, depending on how well the application meets the competitive preference priorities. The selection criteria and factors for applications in this competition are as follows:

**(a) Quality of the Project Design.** (Maximum 30 points) The Secretary considers the quality of the design of the proposed project. In determining the quality of the design of the proposed project, the Secretary considers the following factors:

(1) The extent to which the design of the proposed project is appropriate to, and will successfully address, the needs of the target population or other identified needs. (Up to 15 points)

(2) The extent to which the proposed project represents an exceptional approach to the priority established for the competition. (Up to 5 points)

(3) The extent to which the proposed project demonstrates a rationale (as defined in this notice). (Up to 5 points)

(4) The extent to which the proposed project is supported by promising evidence (as defined in this notice). (Up to 5 points)

Note: Applicants may address the "demonstrates a rationale" selection factor through use of a logic model (as defined in this notice). To address the "promising evidence" selection factor, applicants should cite the study or studies used to address "promising evidence" and attach them as part of the application attachments. In addressing "promising evidence," applicants are encouraged to align the direct student services proposed in this application to evidence-based practices identified in the selected study or studies.

**(b) Quality of Project Services.** (Maximum 30 points) The Secretary considers the quality of the services to be provided by the proposed project. In determining the quality of the services to be provided by the proposed project, the Secretary considers the following factors:

(1) The quality and sufficiency of strategies for ensuring equal access and treatment for eligible project participants who are members of groups that have traditionally been underrepresented based on race, national origin, gender, age, or disability. (Up to 10 points)

(2) The extent to which services to be provided by the proposed project reflect up-to-date knowledge from research and effective practice. (Up to 10 points)

(3) The likely impact of the services to be provided by the proposed project on the intended recipients of those services. (Up to 10 points)

**(c) Significance.** (Maximum 20 points) The Secretary considers the significance of the proposed project. In determining the significance of the proposed project, the Secretary considers the following factors:

(1) The potential contribution of the proposed project to increased knowledge or understanding of educational problems, issues, or effective strategies. (Up to 5 points)

(2) The likelihood that the proposed project will result in system change or improvement. (Up to 15 points)

**(d) Quality of the Management Plan.** (Maximum 10 points) The Secretary considers the quality of the management plan for the proposed project. In determining the quality of the management plan for the proposed project, the Secretary considers the following factors:

(1) The adequacy of the management plan to achieve the objectives of the proposed project on time and within budget, including clearly defined responsibilities, timelines, and milestones for accomplishing project tasks. (Up to 5 points)

(2) The extent to which the time commitments of the project director and principal investigator and other key personnel are appropriate and adequate to meet the objectives of the proposed project. (Up to 5 points)

**(e) Quality of the Project Evaluation.** (Maximum 20 points) The Secretary considers the quality of the evaluation to be conducted of the proposed project. In determining the quality of the evaluation, the Secretary considers the following factors:

(1) The extent to which the goals, objectives, and outcomes to be achieved by the proposed project are clearly specified and measurable. (Up to 5 points)

(2) The extent to which the methods of evaluation are thorough, feasible, and appropriate to the goals, objectives, and outcomes of the proposed project. (Up to 5 points)

(3) The extent to which the methods of evaluation will, if well-implemented, produce evidence about the project's effectiveness that would meet the What Works Clearinghouse Evidence Standards with reservations. (Up to 10 points)

**Grants.gov Uploading Requirements:**

You must upload any narrative sections and all other attachments to your application as files in a PDF (Portable Document) read-only, non-modifiable format. Do not upload an interactive or fillable PDF file. If you upload a file type other than a read-only, non-modifiable PDF or submit a password-protected file, we will not review that material.

## PART III
## Instructions for Other Attachments Form

The **Other Attachments Form** is where you attach the Curriculum Vitae (CV) of project personnel/participants, letters of commitment and support from all members of the consortium, business information that you consider proprietary, and the bibliography, if applicable.

**Note**:

- It is recommended that the CV be no more than three (3) pages.
- Attach all CV of project personnel/participants as a single document.
- Attach all letters of commitment and support as a single document.
- Attach the bibliography as a single document.

**Grants.gov Uploading Requirements:**

You must upload any narrative sections and all other attachments to your application as files in a PDF (Portable Document) read-only, non-modifiable format. Do not upload an interactive or fillable PDF file. If you upload a file type other than a read-only, non-modifiable PDF or submit a password-protected file, we will not review that material.

## PART IV
## Assurances and Certifications

Please read the instructions carefully in the following pages before preparing and submitting your application. Complete the Assurances and Certifications below:

Assurances and Certifications

- GEPA Section 427 Requirement
- Instructions for Disclosure of Lobbying Activities (SF-LLL)
- Grants.gov Lobbying Form (ED form 80-0013)

***All attachments must be in a .PDF format only. Other types of files will not be accepted.***

**Grants.gov Uploading Requirements**:

You must upload any narrative sections and all other attachments to your application as files in a PDF (Portable Document) read-only, non-modifiable format. Do not upload an interactive or fillable PDF file. If you upload a file type other than a read-only, non-modifiable PDF or submit a password-protected file, we will not review that material.

## PART IV
## General Education Provisions Act (GEPA) Section 427

OMB Control No. 1894-0005 (Exp 06/30/2023)

**NOTICE TO ALL APPLICANTS**

The purpose of this enclosure is to inform you about the following provision in the Department of Education's General Education Provisions Act (GEPA) that applies to applicants for new grant awards under Department programs. This provision is Section 427 of GEPA, enacted as part of the Improving America's Schools Act of 1994 (Public Law (P.L.) 103-382).

**To Whom Does This Provision Apply?**

Section 427 of GEPA affects applicants for new grant awards under this program. **ALL APPLICANTS FOR NEW AWARDS MUST INCLUDE INFORMATION IN THEIR APPLICATIONS TO ADDRESS THIS NEW PROVISION IN ORDER TO RECEIVE FUNDING UNDER THIS PROGRAM.**

(If this program is a State-formula grant program, a State needs to provide this description only for projects or activities that it carries out with funds reserved for State-level uses. In addition, local school districts or other eligible applicants that apply to the State for funding need to provide this description in their applications to the State for funding. The State would be responsible for ensuring that the school district or other local entity has submitted a sufficient section 427 statement as described below.)

**What Does This Provision Require?**

Section 427 requires each applicant for funds (other than an individual person) to include in its application a description of the steps the applicant proposes to take to ensure equitable access to, and participation in, its Federally-assisted program for students, teachers, and other program beneficiaries with special needs. This provision allows applicants discretion in developing the required description. The statute highlights six types of barriers that can impede equitable access or participation: gender, race, national origin, color, disability, or age. Based on local circumstances, you should determine whether these or other barriers may prevent your students, teachers, etc. from such access or participation in, the Federally-funded project or activity. The description in your application of steps to be taken to overcome these barriers need not be lengthy; you may provide a clear and succinct description of how you plan to address those barriers that are applicable to your circumstances. In addition, the information may be provided in a single narrative, or, if appropriate, may be discussed in connection with related topics in the application.

Section 427 is not intended to duplicate the requirements of civil rights statutes, but rather to ensure that, in designing their projects, applicants for Federal funds address equity concerns that may affect the ability of certain potential beneficiaries to fully participate in the project and to achieve to high standards. Consistent with program requirements and its approved application, an applicant may use the Federal funds awarded to it to eliminate barriers it identifies.

**What are Examples of How an Applicant Might Satisfy the Requirement of This Provision?**

The following examples may help illustrate how an applicant may comply with Section 427.

(1) An applicant that proposes to carry out an adult literacy project serving, among others, adults with limited English proficiency, might describe in its application how it intends to distribute a brochure about the proposed project to such potential participants in their native language.

(2) An applicant that proposes to develop instructional materials for classroom use might describe how it will make the materials available on audio tape or in braille for students who are blind.

(3) An applicant that proposes to carry out a model science program for secondary students and is concerned that girls may be less likely than boys to enroll in the course, might indicate how it intends to conduct "outreach" efforts to girls, to encourage their enrollment.

(4) An applicant that proposes a project to increase school safety might describe the special efforts it will take to address concern of lesbian, gay, bisexual, and transgender students, and efforts to reach out to and involve the families of LGBT students

We recognize that many applicants may already be implementing effective steps to ensure equity of access and participation in their grant programs, and we appreciate your cooperation in responding to the requirements of this provision.

**Estimated Burden Statement for GEPA Requirements**

**According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless such collection displays a valid OMB control number. Public reporting burden for this collection of information is estimated to average 1.5 hours per response, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. The obligation to respond to this collection is required to obtain or retain benefit (Public Law 103-382. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the U.S. Department of Education, 400 Maryland Ave., SW, Washington, DC 20210-4537 or email ICDocketMgr@ed.gov and reference the OMB Control Number 1894-0005.**

## Part IV
## Instructions for Disclosure of Lobbying Activities (SF-LLL)

This disclosure form shall be completed by the reporting entity, whether subawardee or prime Federal recipient, at the initiation or receipt of a covered Federal action, or a material change to a previous filing, pursuant to title 31 U.S.C. section 1352. The filing of a form is required for each payment or agreement to make payment to any lobbying entity for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress in connection with a covered Federal action. Complete all items that apply for both the initial filing and material change report. Refer to the implementing guidance published by the Office of Management and Budget for additional information.

1. Identify the type of covered Federal action for which lobbying activity is and/or has been secured to influence the outcome of a covered Federal action.

2. Identify the status of the covered Federal action.

3. Identify the appropriate classification of this report. If this is a followup report caused by a material change to the information previously reported, enter the year and quarter in which the change occurred. Enter the date of the last previously submitted report by this reporting entity for this covered Federal action.

4. Enter the full name, address, city, State and zip code of the reporting entity. Include Congressional District, if known. Check the appropriate classification of the reporting entity that designates if it is, or expects to be, a prime or subaward recipient. Identify the tier of the subawardee, e.g., the first subawardee of the prime is the 1st tier. Subawards include but are not limited to subcontracts, subgrants and contract awards under grants.

5. If the organization filing the report in item 4 checks "Subawardee," then enter the full name, address, city, State and zip code of the prime Federal recipient. Include Congressional District, if known.

6. Enter the name of the federal agency making the award or loan commitment. Include at least one organizational level below agency name, if known. For example, Department of Transportation, United States Coast Guard.

7. Enter the Federal program name or description for the covered Federal action (item 1). If known, enter the full Catalog of Federal Domestic Assistance (CFDA) number for grants, cooperative agreements, loans, and loan commitments.

8. Enter the most appropriate Federal identifying number available for the Federal action identified in item 1 (e.g., Request for Proposal (RFP) number; Invitations for Bid (IFB) number; grant announcement number; the contract, grant, or loan award number; the application/proposal control number assigned by the Federal agency). Included prefixes, e.g., "RFP-DE-90-001."

9. For a covered Federal action where there has been an award or loan commitment by the Federal agency, enter the Federal amount of the award/loan commitment for the prime entity identified in item 4 or 5.

10. (a) Enter the full name, address, city, State and zip code of the lobbying registrant under the Lobbying Disclosure Act of 1995 engaged by the reporting entity identified in item 4 to influence the covered Federal action.

    (b) Enter the full names of the individual(s) performing services, and include full address if different from 10(a). Enter Last Name, First Name, and Middle Initial (MI).

11. The certifying official shall sign and date the form, print his/her name, title, and telephone number.

According to the Paperwork Reduction Act, as amended, no persons are required to respond to a collection of information unless it displays a valid OMB control Number. The valid OMB control number for this information collection is OMB No. 0348-0046. Public reporting burden for this collection of information is estimated to average 10 minutes per response, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Office of Management and Budget, Paperwork Reduction Project (0348-0046), Washington, DC 20503.

# X. ADDITIONAL INFORMATION

### Executive Order 12372

Intergovernmental Review of Federal Programs

This program falls under the rubric of Executive Order 12372 (Intergovernmental Review of Federal Programs) and the regulations in 34 CFR Part 79. One of the objectives of the Executive Order is to strengthen federalism--or the distribution of responsibility between localities, States, and the Federal government--by fostering intergovernmental partnerships. This idea includes supporting processes that State or local governments have devised for coordinating and reviewing proposed Federal financial grant applications.

The process for doing this requires grant applicants to contact State Single Points of Contact for information on how this works. Multi-state applicants should follow procedures specific to each state.

Further information about the State Single Point of Contact process and a list of names by State can be found at: http://www.whitehouse.gov/omb/grants_spoc.

Absent specific State review programs, applicants may submit comments directly to the Department. All recommendations and comments must be mailed or hand-delivered by the date indicated in the actual application notice to the following address: The Secretary, EO 12372--CFDA# [commenter must insert number--including suffix letter, if any], U.S. Department of Education, room 7E200, 400 Maryland Avenue, SW., Washington, DC 20202.

Proof of mailing will be determined on the same basis as applications (see 34 CFR §75.102). Recommendations or comments may be hand-delivered until 4:30 p.m. (Eastern Time) on the closing date indicated in this notice.

**Important note:** The above address is not the same address as the one to which the applicant submits its completed applications. ***Do not send applications to the above address.***

## Paperwork Burden Statement

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless such collection displays a valid OMB control number. Public reporting burden for this collection of information is estimated to average 30 hours per response, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. The obligation to respond to this collection is required to obtain or retain benefit (Title III, Part F, Section 371 of the Higher Education Act of 1965, as amended). Send comments regarding the burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to regulations.gov during the public comment period for this collection of information. If you have specific questions about the form, instrument or survey, please contact Institutional Service, U.S. Department of Education, 400 Maryland Ave, SW, Washington, DC 20202 or www.ed.gov/hsi.

## XI. APPLICATION CHECKLIST

Use This Checklist While Preparing Your Application Package:
**All items listed on this checklist are required.**

**Part I:**

- Application for Federal Assistance (SF 424)
- Department of Education Supplemental Information for SF 424

**Part II**

- Department of Education Budget Information Non-Construction Programs Form (ED 524)

**Part III:**

- One-Page Project Abstract – Attached to the “ED Abstract Form” in Grants.gov
- Project Narrative – Attached to the “Project Narrative Attachment Form” in Grants.gov
- Budget Narrative – Attached to the “Budget Narrative Attachment Form” in Grants.gov
- Additional Appendices, if applicable – Attached to the “Other Attachments Form” in Grants.gov

**Part IV:**

- Assurances and Certifications – found in Grants.gov
    - GEPA Section 427 Requirement
    - Disclosure of Lobbying Activities (SF-LLL)
    - Grants.gov Lobbying Form (ED 80-0013)

**NOTE**: Please do not attach any miscellaneous narratives, supporting files, or application components to the standard forms (SF Forms) within Grants.gov. Although the forms accept optional attachments, please do not upload attachments there. If you deem it necessary, you may upload miscellaneous attachments to “Other Attachments Form,” but be mindful that uploaded information that is not required in the Notice may not be reviewed.

# Exhibit 32

An official website of the United States government Here's how you know



# Frequently Asked Questions: Request for Designation as an Eligible Institution and Waiver of the Non-Federal Cost Share Requirement

Applicable to HEA Title III Parts A and F, and Title V Programs

## General Questions

### Where can I find the Notice Inviting Applications (NIA) for being designated an eligible institution for Titles III and V?

All Notices Inviting Applications (NIAs) may be found on the Federal Register. The most recent NIA was published on March 24, 2026.

---

### When are applications available for being deemed eligible for Titles III and V?

Please refer to the most recently published Notice Inviting Applications (NIA). For FY 2026, applications opened on March 24, 2026 and closed on April 23, 2026.

---

### Why should I apply for eligibility?

An institution must be deemed an eligible institution of higher education (IHE) to be considered for funding under the Higher Education Act (HEA) Titles III and V programs. You MUST apply for eligibility even if you have a current Titles III, V, or VII grant. An institution that submits an application, and is designated as an eligible institution, will also be eligible to receive a waiver of certain non-Federal cost-share requirements for one year or for the duration of their Titles III or V grant, if awarded, under the Federal Supplemental Educational Opportunity Grants (FSEOG) and the Federal Work Study program (FWS).

### Do institutions that have their letter of eligibility need to submit an application/waiver request?

No, institutions that have their letter of eligibility for Titles III and V for FY 2026 are not required to submit an application/waiver request for eligibility.

### Do we have to apply annually if we submit the same information each year?

Yes, campuses that aren't deemed eligible based on the Integrated Postsecondary Education Data System (IPEDS) data must submit an application annually.

### How do I check to see if I am eligible for Titles III and V?

Visit the HEPIS system and follow the instructions to login. If you do not have an account, you may request access by emailing HEPIS.HelpDesk@thetactilegroup.com. Accounts can only be created for emails whose domain end with ".edu."

### Where do I find our campus' eligibility information when I login to the HEPIS website?

You should see the general eligibility application (GEA) information on the side of your screen. If you do not see it, you may not have access to the GEA subsystem yet. Send an email to HEPIS.HelpDesk@thetactilegroup.com and request access for your HEPIS account.

### What do I need to do to apply for eligibility?

The eligibility process is set forth in the statutory and regulatory requirements for Titles III and V. You can review the application booklet available under the GEA link in the Help section. Additionally, you may review the eligibility infographic.

### What are the eligibility thresholds for this year?

The thresholds are published in the most recent Federal Register NIA. These vary based on the institutions control (public/private) and type (2-year/4-year).

### Can I have access to multiple branch campuses in the system?

Yes, you can email HEPIS.HelpDesk@thetactilegroup.com and provide them with the OPEID for each campus for which you need to check the status.

---

### Who at my institution should complete the eligibility application?

The eligibility process is different on each campus. Various entities will have the required data you may need. It is recommended that more than one person work together on the application to ensure it is completed annually as required.

---

### If our campus has more than 25% Hispanic population, are there additional steps necessary to apply to be an HSI?

Yes, each institution needs to be deemed eligible based on the additional requirements for Titles III and V eligibility as instructed in the most recent Notice Inviting Applications.

---

### What is the difference between the eligibility matrix using IPEDS data and the eligibility application?

The application is for schools that do not meet the requirements for the eligibility matrix based on the data that the Department of Education has and provides the opportunity for them to submit updated data or, in the case of the Needy Student requirement, uses a different variable that the Department is not able to calculate with data that are available to us.

---

### Can an institution be designated an AANAPISI and HSI?

Yes, an institution can be deemed eligible for multiple programs. However, each grant program has specific regulations and that may mean they aren't eligible to receive funds in every program for which they are eligible. Contact the program specialist(s) for the program(s) you are interested in.

---

### Are Tribal Colleges and HBCUs required to apply for eligibility?

No, HBCUs and TCCUs are not required to apply for eligibility.

---

### Are there waivers for programmatic level requirements such as the demographic requirements?

There are no waivers/exemptions on programmatic requirements.

---

### How do you define the various demographic groups for each Titles III and V program?

We use the federal definitions set forth in the Higher Education Act.

---

### If an institution is deemed eligible for that fiscal year, do they need to do anything for approval for the waiver of matching funds (Title IV Federal cost-share waiver)?

We provide the final Eligibility Matrix to Federal Student Aid in the spring. All questions regarding the match should be directed to Federal Student Aid at CODSupport@ed.gov.

---

## Data Used to Make Determinations

### What data are used to determine eligibility?

For FY 2026, the U.S. Department of Education used the 2023-2024 dataset from IPEDS and PEPS (Federal Student Aid).

---

### Can you define "half-time" student?

Half-time is dependent on the institution's definition of half-time.

---

### Can we use the IPEDS core expense calculation for the core expense portion of the application?

Yes, you can use the same core expense calculation from IPEDS.

---

### Are the data we are asked to enter into the application different from the data that the system automatically pulls from IPEDS for us for the initial determination?

It could be. Institutions may have data that are different from what was reported to IPEDS. You must review the application booklet and determine

how to respond to each question.

---

### Are we able to apply for the Federal cost-share waiver if we only meet one of the eligibility requirements?

No, you would need to submit an application/exemption in the system for the eligibility requirements if you are seeking the Federal cost-share waiver.

---

### How do we know whether we are classified as a 2-year or 4-year institution when applying to be an eligible institution?

This would be based on whatever your designation is in IPEDS for your campus during the base year.

---

### Are there samples of successful and unsuccessful applications and/or exemption requests? And, if so, how can an institution obtain these for guidance?

There are not. Every institution has unique circumstances that may make them eligible for a waiver request. However, we can assist where campuses have questions. Please contact the current program manager, Nemeka Mason-Clercin, at Nemeka.Mason@ed.gov.

### What are appropriate examples of supporting documentation?

This is going to be based on the campus' processes. Each campus may have different data supporting the various waiver requests. Please do not include personally identifiable information (PII).

### How are high school and international students counted in the calculations for the eligibility requirements?

High school and international students can be counted in the core expenses per FTE number. However, they cannot be counted in the needy student number.

### Can we use internal data to complete the application?

Yes, you may have data that is different than what IPEDS has. If those data are accurate and can provide support for your request, you may submit it in the waiver request. For example, we use two different calculations for the needy student requirement. Pre-eligibility is based on Pell percentage. The application allows institutions to provide additional information for a different calculation that includes other need-based financial aid.

**Why are graduate students included in the needy student percentage calculation?**

Graduate students are eligible for Federal Work Study, and Federal Work Study is included in the needy student criterion.

## Waiver Requests/Exemptions

**If an institution applies for needy student Waiver Option #6, are there associated reporting requirements to demonstrate achievement of the stated program implementation and student enrollment objectives?**

No.

**Does the exemption qualify an institution for designation as an eligible institution under Titles III and V programs or just the non-federal cost share waiver?**

It qualifies them for both.

TAGS

GRANTS HIGHER EDUCATION

GRANT APPLICANTS / GRANTEES HIGHER EDUCATION INSTITUTIONS

**Office of Postsecondary Education (OPE)**

Page Last Reviewed: July 21, 2026

Contact Us

ED Offices

Overview of ED

Frequently Asked Questions (FAQs)

Jobs at ED

Releases

Homeroom Blog

Subscriptions

Education Research

What Works Clearinghouse

**and Privacy Policies**

**ED Archive**

U.S. Department of Education

ES

www.ed.gov

**An official website of the Department of Education**

About Dept of Education Accessibility Support No FEAR Act data

Office of the Inspector General Performance reports FOIA Privacy Policy ED Archive

Looking for U.S. government information and services? **Visit USA.gov**

# Exhibit 33

## About

About
Diversity, Equity, Inclusion, & Belonging
Hispanic Serving Institution Initiative
President's Office
Board of Trustees
Common Data Set
Facility Rentals
Fast Facts
History
Honors, Memberships, & Accreditations
Mission

About > AIC as an Emerging Hispanic Serving Institution

# AIC AS AN EMERGING HISPANIC SERVING INSTITUTION



Esta página también está en: Español (Spanish)

AIC is committed to meeting the needs of its diverse student body, which includes a significant and expanding proportion of Hispanic and Latina/o/x students. In line with this commitment, the College is actively working towards obtaining a Hispanic-Serving Institution (HSI) designation, which reflects its dedication to supporting communities that have been traditionally underserved. In seeking HSI status, AIC is driven by several goals: improving student enrollment and retention rates, enhancing the overall value of an AIC education, and ultimately serving the community more effectively. This designation will empower AIC to equip students with the essential skills needed for success in the global job market.

**What is a Hispanic-Serving Institution (HSI)?**

The term "Hispanic-Serving Institution" (HSI) is a federal designation defined in Title V of the Higher Education Act. The designation applies to accredited, non-profit institutions of higher education with a full-time undergraduate student population that is at least 25% Hispanic or Latina/o/x. To be designated an HSI, an eligible institution must also enroll a significant number of low-income students.

As of the 2021-2022 academic year, 572 institutions of higher education in the United States (including Puerto Rico) have been designated as HSIs by the Hispanic Association of Colleges and Universities (HACU).

**What is an emerging Hispanic-Serving Institution (eHSI)?**

An "emerging Hispanic-Serving Institution" (eHSI) is an accredited, non-profit institution of higher education with a full-time undergraduate student population that is 15-24.9% Hispanic or Latina/o/x. The term is used to denote institutions that are on the path to achieving the HSI designation.

As of the 2021-2022 academic year, 400 institutions in the United States, were classified as eHSIs by HACU. AIC is among these institutions.

**What are the benefits of achieving the HSI designation?**

Obtaining the HSI designation will make AIC eligible to apply for additional federal grant funding under Title V. If awarded, the funding will assist AIC in strengthening programs, facilities, and services in ways that expand opportunities for Hispanic, Latina/o/x, and other underserved student populations. This aligns with AIC's strategic goal of creating a transformational community that embraces diversity and fosters a sense of belonging for students of all backgrounds.

**Why is the HSI designation important to AIC?**

AIC is geographically located in an area with particularly large Hispanic and Latina/o/x populations. According to the most recent census, approximately 47% of Springfield residents identify as Hispanic or Latina/o/x, and this number is increasing. In fact, between 2010 and 2020, Springfield's Hispanic and Latina/o/x populations collectively increased by approximately 8 percentage points. Similar trends have been documented in other cities and towns that AIC serves, such as Holyoke, Brockton, Hartford, and New Britain.

AIC enrolls a significant and growing percentage of Hispanic and Latina/o/x students (22.7% as of the 2021-2022 academic year). Given the high percentage of Hispanic and Latina/o/x students that AIC serves, the College is developing strategies to address and honor their needs, challenges, assets, and achievements . Obtaining the HSI designation supports these efforts.

Achieving this designation not only makes AIC eligible for increased funding, but also challenges AIC to be more intentional, creative, and holistic in its approach towards supporting Hispanic, Latina/o/x, and other historically underserved groups.

**What are the benefits of becoming an HSI for students of other backgrounds?**

While HSI status is based on AIC's Hispanic and Latina/o/x enrollment, the benefits of achieving the HSI designation will extend to students of all demographic backgrounds. While a portion of any federal funding awarded may be used for initiatives that specifically serve Hispanic and Latina/o/x students, AIC recognizes that improving these students' experiences also requires improvements to our campus as a whole. For this reason, initiatives will strengthen programs, facilities, and services that touch the lives of **all** students on campus.

Of importance, the process of achieving HSI status will challenge AIC to examine existing practices and develop new and more effective strategies for inclusion. The inclusive strategies that emerge from the HSI process will be used not only to improve the experiences and educational attainment of Hispanic and Latina/o/x students but will also serve as a blueprint for better serving other historically underserved populations. Pursuing HSI designation will therefore improve AIC's overall diversity and inclusion competency in ways that benefit all members of the AIC community.

While obtaining the HSI designation requires AIC to recruit and enroll more Hispanic and Latina/o/x students, the College remains committed to recruiting and enrolling students of all demographic backgrounds in order to maintain the diverse environment that makes AIC so unique.

**Why is AIC seeking HSI status now?**

AIC has been classified by HACU as an emerging HSI since 2015. Since that time, AIC's Hispanic and Latina/o/x enrollment—like that of American postsecondary institutions generally—has grown. This continuing demographic shift calls for higher education institutions to increase their focus on how to best serve Hispanic and Latina/o/x students. For this reason, AIC formed an HSI Committee to explore the possibility of pursuing HSI status and consider the ways that AIC can strengthen its commitment to Hispanic and Latina/o/x students. The College's current efforts to become an HSI are the culmination of this groundwork, and are consistent with the goalsof the Office of Diversity, Equity, Inclusion and Belonging.

**How close is AIC to becoming an HSI?**

According to the list of emerging HSIs published by HACU in 2023, as of the 2021-2022 academic year, 22.7% of AIC's full-time undergraduate student body identified as Hispanic or Latina/o/x. As of the spring 2023 semester, AIC estimates that the percentage of Hispanic and Latina/o/x full-time undergraduate students is 23.6%. This means that AIC must increase its Hispanic and Latina/o/x enrollment by less than 2 percentage points to be designated an HSI.

**What does AIC plan to do to increase the number of Hispanic, Latina/o/x and other underrepresented students who enroll and complete their degree at AIC and achieve the HSI designation?**

- Strengthen and enhance current offerings and services in ways that promote the academic success and socioemotional wellness of AIC's students;
- Create a more positive, inclusive, and identity-safe climate through programs that improve underserved students' sense of belonging; and
- Explore evidence-based professional development opportunities for faculty and staff that are inclusive with regard to race, ethnicity, culture, language, and other dimensions of human identity.

For **questions related to eHSI designation, please contact:**

**Carmaris Denson**
Carmaris.denson@aic.edu
413-205-3808



© 2026 American International College



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2005 of 2243
PageID #: 2869
App.2005

# Exhibit 34

# HERITAGE & HORIZONS

## 2025 Annual and Endowment Report



THE UNIVERSITY OF ARIZONA
Foundation



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2007 of 2243
PageID #: 2871
App.2007




All historic, monochromatic images throughout the report belong to the University of Arizona Photo Collection, Special Collections, The University of Arizona.



## Dear Friends,

A generational shift in American higher education is underway, but the University of Arizona's heritage as a land-grant institution is shaping new horizons for students, for future-changing research and for the state of Arizona.

Heritage and Horizons is about both the university's rich legacy of academic excellence and its ambitions to explore and act on new insights to solve urgent global challenges. It's about not letting the noise of the daily news cycle distract from our belief in the core mission of the university: to be a force for good.

Managing the endowment requires similar focus and discipline. Over the last year, the Foundation Investment Committee revisited the Investment Beliefs that guide our decision-making. You can read more about the process and the Investment Beliefs on Page 18.

I am moved by the generosity of our donor community and the support so many have shown over the past year as President Suresh Garimella has convened his leadership team around advancing the most significant and comprehensive research institution in the Southwest. The U of A's reputation is on the rise. Its financial footing is solid, with a balanced budget for the current fiscal year — without raising tuition for in-state students. New directions in research, including AI and fusion energy, have already earned the support of our donor community, as have perpetually relevant legacy programs, such as mining.

**Bear Down and Go, 'Cats!**

John-Paul Roczniak
PRESIDENT AND CEO
UNIVERSITY OF ARIZONA FOUNDATION

> Thank you for being part of the University of Arizona's heritage. I hope you enjoy learning about the horizons philanthropy is opening up on campus in these pages.
>
> — John-Paul Roczniak

# Wildcat Philanthropy

Year In Review

**New Gifts & Commitments**
**$333,739,187**

**Cash & Cash Equivalent Gifts**
**$257,090,724**

**Endowment Market Value**
**$1,399,305,040**



*Investment Performance*

**9.0% before Hurdle Rate**

*Gift Purposes*

- Research - $59,852,854
- Endowments - $57,768,470
- Other Restricted Purposes - $38,347,198
- Athletics - $24,650,237
- Faculty and Staff Compensation - $24,365,989
- Academic Divisions - $20,302,249
- Student Financial Aid - $18,342,852
- Property, Buildings and Equipment - $9,707,962
- Student Affairs/Life - $3,438,038
- Unrestricted - $314,876




Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2009 of 2243
PageID #: 2873
App.2009




# Milestone Support

## The Power of Endowments

Endowed positions help universities attract and retain top talent. Case in point: the recent recruitment of the University of Arizona's first chief AI and data science officer, David Ebert.

Ebert, who previously held leadership roles at the University of Oklahoma and Purdue, joins the U of A as the university strengthens its position at the forefront of emerging technologies and aligns with national priorities in AI and data-driven research. Ebert will help develop the College of Engineering's new computer science engineering program and serve as the strategic architect for the university's AI and data science vision as part of the Office of Research and Partnerships.

"Dr. Ebert brings extraordinary expertise in data visualization, explainable AI and interactive machine learning to our institution," says Tomás Díaz de la Rubia, senior vice president for research and partnerships. "His leadership will be transformational as we integrate AI and data science across the university and the state, expanding our research and operational impact while training the next generation of innovators."

His hire was made possible by a new $3.5 million gift created by an anonymous donor whose interests include expanding horizons in workforce development. The Computer Science Engineering Endowed Innovation Chair was established with $2 million, while $1.5 million is earmarked to recruit engineering faculty.

This endowed position is the 100th created during the Fuel Wonder campaign — which began on Jan. 1, 2017 — and brings the campus total to 274. "Faculty drive the university's research reputation, which helps attract funding and top students," says John-Paul Roczniak, president and CEO of the University of Arizona Foundation. "The U of A has big ambitions for expanding the scale and impact of its billion-dollar research enterprise. Philanthropy is an essential piece of the puzzle, with endowments serving to create predictable funding streams for talent, facilities and innovation."

Endowed leadership roles created during Fuel Wonder include the Dorrance Endowed Deanship at the College of Humanities, the Craig M. Berge Dean at the College of Engineering, the Franke Honors College Dean, the inaugural Humberto and Czarina Lopez Endowed Dean of the College of Medicine – Tucson, the director's chair at the Ginny L. Clements Breast Cancer Research Institute, and the Daniel Cracchiolo Endowed Chair for Pediatric Autoimmune Disease Research, among many others.

'The U of A has big ambitions for expanding the scale and impact of its billion-dollar research enterprise. Philanthropy is an essential piece of the puzzle, with endowments serving to create predictable funding streams for talent, facilities and innovation.'

— John-Paul Roczniak



# Deep Deposits

Forty years later, an endowment established by geologist and mining legend David Lowell '49 and his wife, Edith '48, continues to support one of the most unique programs in geosciences.

In 1985, geologist David Lowell '49 established an endowment through the University of Arizona Foundation to support a project called Field Camp.

Lowell, who had built his career on the discovery of more than a dozen major mineral deposits across the world, thought students studying geosciences would benefit from balancing academic perspectives with the perspectives of industry professionals working in the field.

"I know from talking to him personally that he was always quite interested in enhancing professional development," says Peter DeCelles, a U of A geosciences professor who has helped run Field Camp for nearly 25 years. "I think he had a pretty broad view of how advantageous it could be when professionals interact with academics, and vice versa."

Field Camp — a five-week intensive course established in the early 1960s to give geosciences students hands-on experience at an old ranch west of the Chiricahuas — seemed like an obvious fit. "It was a way to get a geologist — who has a Ph.D. or not, doesn't really matter — to come out and teach undergraduates in the field," DeCelles says of the endowment, "a chance for students to interact closely with someone who works in the business that they might end up being employed in."

Over time, the focus of the endowment shifted, in part, to track with student interest. "We've seen fewer and fewer students who had much interest in mining until recently," DeCelles says. "With all the political-economic turmoil around critical minerals and things like that, it's back on [students'] radar."

In the meantime, the original endowment continued to grow, and more importantly, the Lowell family has let the department be flexible in how they spend it. "We try to keep the operation very cheap so that students can afford it," DeCelles says. "Faculty don't take salaries. Our expenses are very simple: food, vehicle rentals from the motor pool, gas to run them, some campsites. If we don't have a big enrollment — our break point is about 15 students — the endowment allows us to fill the gap. That's been a really huge help for us."

Southern Arizona has gotten too hot to host the camp ("People just can't bail out in the middle of the semester and then disappear for five weeks, so it's pretty much a summer-only kind of situation," DeCelles says), so Field Camp now goes north, making a counterclockwise loop from Tucson up to western Wyoming through northern Utah and Nevada, sometimes traveling all the way into California before coming home. (It also keeps things fresh for the instructors — and, by extension, the students.)



*Edith and David Lowell*

The 1985 endowment was one of the first established through the University of Arizona Foundation. The Lowells later established the David and Edith Lowell Endowed Chair for Mining and Geology at the College of Engineering, one of the more than 100 endowed positions established during the Fuel Wonder campaign, which reached $2.6 billion in calendar year 2025.

John M. West '96, CFA at Flatrock Wealth Partners and chair of the Investment Committee of the University of Arizona Foundation Board of Trustees says these are the kinds of gifts that, with good management, make an intergenerational impact, demonstrating "the quiet miracle of a well-managed endowment," he says. "They deliver real benefits today while preserving opportunity for the future."

David Lowell remained busily engaged with his work and community until his death in 2020 at the age of 92. (According to his obituary, he spent part of the day he died planning a trip to Turkey to research mineral projects.) Other major gifts to the U of A include funding for the Lowell-Stevens Football Facility (David played varsity football; Edith lettered in field hockey and intramural sports) and the Lowell Institute for Mineral Resources. His memoir, "Intrepid Explorer: The Autobiography of the World's Best Mine Finder," ends by noting, "The University of Arizona has been an integral part of our lives, and Edith and I find great satisfaction in supporting its programs." Their gifts give on.

Top image: Courtesy of the Lowell Family



# Milestone Foundations

Transformative gifts and strategic investments in talent strengthen global mining leadership.

Mining has been at the heart of the University of Arizona since its founding in 1885. Today, that legacy continues to grow and adapt in response to urgent global challenges — thanks to visionary support from alumni and industry partners.

"Mining and minerals innovation are critical areas for Arizona's economy and our global society," says U of A President Suresh Garimella. "As home to one of the oldest and best mining programs in the country we have an opportunity to lead the world in strengthening this industry and ensuring its sustainability for the future."

Housed in the College of Engineering, the School of Mining Engineering and Mineral Resources plays a vital role in preparing future leaders in mineral resources, sustainability and critical supply chains. The program consistently ranks among the top five nationally and remains the only accredited mining program in Arizona.

A recent $1.5 million gift from alumni Tim and Rhonda Snider to create the Timothy and Rhonda Snider Endowment Fund will support student scholarships — especially for first-generation students, faculty research and experiential learning opportunities at the San Xavier Underground Mining Laboratory, which provides a realistic underground environment for hands-on training and advanced research.

"This gift reflects a shared vision for the future of mining — one that demands technical excellence, workforce development and a deep commitment to sustainability," says Tomás Díaz de la Rubia, senior vice president for research and partnerships.

Tim Snider, who began his career as a laborer at the Copper Queen Mine in Bisbee and rose to become president of Phelps Dodge Corp., says the gift comes at a critical time for the mining industry and the planet.

"I, along with many others in the industry, know what's coming," Snider says. "We haven't been discovering enough copper deposits or building enough new mines to meet the demand that's coming."

Arizona currently produces 74% of the nation's copper, but the demand for minerals critical to clean energy, electric vehicles and high-tech manufacturing is outpacing supply. Goldman Sachs estimates a global shortfall between 4 to 8 million metric tons of copper annually by 2030. As the U.S. works to secure a domestic supply of these essential materials, the U of A is playing a leading role through education, research and partnerships.

That role has been further strengthened by a $2.5 million grant from the Freeport-McMoRan Foundation, which supports K-12 outreach, student scholarships and enhanced training and research across the School of Mining Engineering and Mineral Resources and the Department of Geosciences Lowell Program in Economic Geology.

"We have experienced the challenges of a workforce shortage," says Tracy Bame, president of the Freeport-McMoRan Foundation. "Our longstanding partnership with the U of A lays the groundwork for long-term success by helping students see pathways to education and opportunity in this critical industry."

The grant also supports the university's nationally accredited mining program, one of only 13 in the country, by enhancing access and attracting top-tier graduate students.

"This generous gift directly addresses the critical need for highly skilled engineers in the mining industry," says David W. Hahn, the Craig M. Berge Dean at the College of Engineering. "It allows us to offer unparalleled opportunities for students and equips them to lead in an evolving global landscape."

Hands-on training at the School of Mining Engineering and Mineral Resources, combined with interdisciplinary education, ensures that students gain the technical and practical knowledge to meet today's complex challenges. Located in Sahuarita, about 15 miles south of Tucson, the San Xavier Mining Laboratory includes a working shaft, a classroom and other educational resources. Older sections of the mine provide historical context, while the active site serves as a hub for student learning, faculty research and professional development. Its integration of education, research and industry engagement makes the lab a cornerstone of the U of A's applied approach to mining education.

Backed by strategic partnerships and philanthropic investment, the U of A is shaping a more sustainable, skilled and innovative future for mining — in Arizona and around the world.

---

> 'Mining and minerals innovation are critical areas for Arizona's economy and our global society. As home to one of the oldest and best mining programs in the country we have an opportunity to lead the world in strengthening this industry and ensuring its sustainability for the future.'
>
> — University of Arizona President Suresh Garimella



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2012 of 2243 PageID #: 2876

App.2012





# The New Class

## Two students entering the College of Medicine – Tucson are using their scholarships to focus on helping those in need.

When Arselan Madlol '20 '26 moved to Tucson from Syria and, before that, Iraq, he noticed something: In America, you could get a doctor.

"Where I grew up, there was a lot of health disparity," he says. "You couldn't even see doctors, because there weren't as many doctors. It was more like traditional medicine, or anything you could get your hands on."

The experience opened his eyes not just to the global inequities in health care but also to the profound impact medical professionals can have on a community and region. "I knew it was what I wanted to do," he says.

After finishing his bachelor's degree in physiology, Madlol was accepted to the Pre-Medical Admissions Pathway at the College of Medicine – Tucson, a 13-month program designed to support students facing obstacles to medical school. Participants gain guaranteed admission to the College of Medicine – Tucson when they complete the program.

"One thing I'm really passionate about is helping those that are underserved in medicine," he says. "Maybe they don't necessarily know where to go and get health care. Maybe they don't have insurance to get health care."

He hopes to either work at a clinic for underserved populations or start one of his own. "Basic stuff," he says. "Medication, flu shots, immunization. That's my career aspiration in the end. Especially in Arizona and in Tucson, specifically, we have such a huge range of individuals without insurance. [The clinics] are really helpful."

Madlol's tuition for medical school is being paid in part through an extraordinary gift to the College of Medicine – Tucson given earlier this year by Patricia Gerleman on behalf of her late husband, Jim, and Jim's late brother, John. [Read more about the Gerleman gift using the QR code below.]

The Gerlemans' gift, which totals $14.2 million, also will support a P-MAP scholarship for Armando Romero-Garma '22 '25, a first-generation student from Nogales, Arizona. Romero-Garma started volunteering as a translator in a children's clinic in Nogales, Sonora, when he was in middle and high school, later translating at a clinic in Rocky Point, then working part-time as a clinical research assistant for Banner Health while getting his master's in cellular molecular medicine from the U of A.

"Having that public health background gives me a very different perspective on everything," he says. "It's not just looking at the disease and the patient in the moment, it's looking at a more holistic image of what's going on. Why aren't they able to get medications? [Because] they live five hours away. The mom works two to three jobs. They have so many other family members."

The point isn't just to provide diagnosis and treatment but to bridge a gap between patient and provider in an overstressed system. "Right now, [in] Arizona, we're suffering a physician shortage," he says. "It's a huge impact on society, not just within Tucson, but all of Arizona, the rural communities. Being able to establish a little bit more presence of individuals and future physicians that come from these communities, that are able to understand these communities — I think that's quite impactful."

Both Madlol and Romero-Garma are grateful for the opportunity and for the gift that provided it. "We don't have to take out as many loans now," Madlol says. "I can focus more on my education and learning instead of interest rates."

"Having a program such as the P-MAP around — it's monumental, in my opinion, especially for individuals like myself that come from areas where they didn't see [medical school] as an option," says Romero-Garma. "And having individuals like the Gerleman family being able to donate and contribute to programs like this — it's extraordinary."



*Arselan Madlol*



*Armando Romero-Garma*

> 'It's not just looking at the disease and the patient in the moment, it's looking at a more holistic image of what's going on.'
>
> — Armando Romero-Garma

Image above: Pat Gerleman with the first class of Gerleman scholarship recipients



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2013 of 2243 PageID #: 2877





# Hands-on Learning

### Raytheon's $2M gift powers student innovation in engineering.

A golf-putting robot. A suspension bath for burn victims. A hydraulic mining shovel with adhesive bonds. These are just a few of the real-world solutions engineered by University of Arizona students through an immersive, hands-on approach to engineering education.

Bolstering that approach is the planned Student Design and Innovation Center (SDIC), a 100,000-square-foot facility that will serve as a hub for collaboration, creativity and student leadership. Thanks to a $2 million gift from Raytheon, an RTX business, the SDIC will feature state-of-the-art makerspaces — including 3D printers, laser cutters, and woodworking and metalworking tools — and will house the Raytheon Student Leadership Suite. SDIC construction will begin in the next two to four years.

The SDIC builds on the success of the Craig M. Berge Engineering Design Program, where students tackle real-world challenges with direct industry impact. In 2025, student teams developed a range of innovations.

One team designed a robot that lines up and hits golf balls using a mechanical system controlled by an Xbox controller and visual interface. "I love being able to design what you see on the screen and make something happen with tech," says team member MiLee Vogel '25, a software engineer. "That probably comes from my love of video games."

Another team addressed a biomedical challenge, developing a suspension bath system for patients with severe burns or injuries. Team member Joshua Capel '25 programmed the system's microprocessor and integrated sensors to monitor pH and temperature. "Helping people heal was meaningful to me," says Capel, who now works as a systems engineer at Textron Systems. "Many of the skills I used in this project translate directly to my career."

A third team reimagined the connection between a hydraulic mining shovel's slew ring cover and its rotating assembly, replacing welding with high-strength adhesives to improve durability and reduce metal distortion. With the launch of the SDIC, Raytheon's investment will empower future students to develop the technical, collaborative and problem-solving skills needed to lead in engineering and innovation.

'I believe a shift is occurring in consciousness studies, embracing ideas once dismissed by the scientific community.'

— Eugene Jhong



# Mind & Meaning

### The university is advancing the field of consciousness studies with a $2 million gift to establish an endowed chair.

What is consciousness studies? Drawing from philosophy, psychology and neuroscience, scholars explore what it means to be aware — and how our inner experiences relate to the physical world.

"I believe a shift is occurring in consciousness studies, embracing ideas once dismissed by the scientific community," says Eugene Jhong, a retired Google software developer whose $2 million gift established the Thomas G. Bever and Stuart R. Hameroff Chair in Consciousness Studies in the University of Arizona's College of Social and Behavioral Sciences. "The University of Arizona has long been home to some of the brightest minds and most innovative ideas in this field."

Jhong's gift will help address some of humanity's most profound questions: How did life begin? What does it mean to be conscious? Why do we have feelings and awareness?

At the U of A, students explore these questions through the interdisciplinary consciousness studies minor directed by inaugural chair Thomas G. Bever, Regents Professor of Linguistics. The program includes 26 students, an active student club and participation in global conferences. Students like junior Srishti Rajeev — a double major in bioinformatics and cellular biology with five minors, including consciousness studies — explore topics like free will, religious experience, and theories of mind. Along the way, they develop skills applicable to fields from medicine to AI.

Once sidelined by mainstream science, consciousness studies gained momentum in the late 1980s thanks to influential works by scientists like Francis Crick and Roger Penrose. The U of A helped lead this resurgence by hosting the first major interdisciplinary consciousness conference in 1994.

Jhong's own interest was sparked after attending that inaugural conference, which was led by professor emeritus Stuart Hameroff, co-founder of the Center for Consciousness Studies in the College of Social and Behavioral Sciences.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2014 of 2243
PageID #: 2878



# Lifelong Dreams

Scholarships help vet student find her path.

For one University of Arizona veterinary medicine student, the path to becoming a veterinarian has taken time, courage and the life-changing support of scholarships.

A former environmental science teacher and a nontraditional student in her late 40s, Kristi Ann Kennedy had long believed her chance to become a veterinarian had passed. "I had always wanted to be a veterinarian, but I felt that dream had passed long ago," she says. "Scholarships allowed me to pivot careers and pursue my passion of caring for companion animals — especially those in shelter environments."

Set to graduate in 2025 from the University of Arizona's College of Veterinary Medicine, she has been inspired by her work at Pima Animal Care Center, or PACC. She started volunteering at PACC during the COVID-19 pandemic, which reignited her interest in veterinary medicine. "The doctors there are why I applied to veterinary school," she says. "I love being able to help homeless animals and animals of the greater Pima County community."

Launched in 2020, the College of Veterinary Medicine is the first and only public veterinary program in Arizona. Its innovative three-year curriculum — shorter than traditional four-year programs — allows students to begin their careers earlier while participating in hands-on, team-based learning.

Now, thanks to recent philanthropic support, even more students will have access to life-changing opportunities in veterinary medicine. A $1 million gift commitment from the Mars and Airth families will provide $70,000 annually over five years in scholarship funding and an additional $130,000 per year to support human-animal interaction research.

"This scholarship endowment will support our students' financial well-being and contribute to the long-term success of future veterinary professionals," says Julie Funk, dean of the college.

A $2 million gift from the estate of John A. Brown will also fund scholarship endowments in both the College of Science and the College of Veterinary Medicine, further supporting students like Kennedy, a native of Fort Worth, Texas, who relocated to Tucson when her husband was serving in the Air Force.

"Scholarships have shaped my educational path," she says. "They allowed me to focus on learning and becoming the best veterinarian I can be — without the crushing weight of financial worry."

As the college continues to grow its impact, gifts like these ensure that talent — not finances — determine a student's ability to follow their dreams.



Above and below: Kristi Ann Kennedy

'I love being able to help homeless animals and animals of the greater Pima County community.'

— Kristi Ann Kennedy



# Future Focused

A renowned photographer's archive comes to the CCP alongside a $1 million endowed gift.

Photographer Benn Mitchell started early. He received his first camera at age 13 and sold his first picture to Life magazine just a few years later, of his younger brother perched on a block of ice and eating ice cream during a heat wave. "He got $25," his wife, Esther Mitchell, says. "From that point on, he was always looking for the next picture."

By the time he turned 18, Mitchell was in Hollywood photographing stars like Humphrey Bogart and Marilyn Monroe. After two years as a U.S. Navy photographer, he returned to New York City, where he and Esther operated a successful commercial studio. His work there included vivid New York street scenes and images of American Indian culture.

"Benn had the patience to wait for the right day, the right light and the right moment for the perfect picture," Esther Mitchell says. "He could spend hours — sometimes all night — in the darkroom making sure the print matched the image he envisioned."

Now, Mitchell's archive is at the University of Arizona's Center for Creative Photography alongside a $1 million gift from Esther Mitchell to establish the Benn and Esther Mitchell Endowed Collection Fund. "Benn always said that all the money he made from photography should go back into the arts," she says. "That was his only career, and he wanted it to support others. This donation makes sure that wish will be carried out, now and in the future."

In addition to Mitchell's photographs, the copyrights for which will be transferred to the CCP for use in scholarship and education, the archive includes prints, clippings, publications featuring Mitchell's work and some of his photographic equipment. The endowment, meanwhile, will support paid student internships, collections care, shelving, archival boxing and other expenses required to preserve the archive.

"The Center for Creative Photography is the ideal home for Benn Mitchell's archive, and we are extremely grateful to Esther Mitchell for choosing the CCP to be the steward of Benn's legacy," says CCP Director Todd Tubutis. "Esther understands the critical importance of collections care, and her endowment gift will help ensure we are able to maintain best practices in preserving our collection and making it accessible to everyone."

"When I started looking for the right home for Benn's work, I learned about the Center for Creative Photography and the strong reputation they have for preserving archives," Esther Mitchell says. "They don't just store photographs. They study them, teach with them and share them with the public. That combination really made me feel it was the right place."






Gwen Weiner and David Sbarra

# Mind Matters

New endowed chair and clinic renovation expand mental health services and hands-on training in psychology.

'Being appointed as the EOS Foundation Endowed Chair in Health Psychology is a tremendous honor. The endowed chair position provides important new resources that are helping grow my research laboratory by supporting plans to hire a new data scientist with the payout from the endowment. This kind of support will be a game changer in terms of our work, and I am thrilled to serve as the inaugural holder of this chair position.'

— David Sbarra

For nearly 20 years, alumna Gwendolyn "Gwen" Weiner has been quietly supporting efforts that bring science, healing and hope to others. Her latest gift to the University of Arizona reflects that same spirit — helping strengthen mental health care and training.

With support from Gwen and the EOS Foundation, the Department of Psychology in the College of Science is launching the EOS Foundation Endowed Chair in Health Psychology, with Professor David Sbarra named as its inaugural holder. Gwen also has funded a much-needed renovation of the department's Behavioral Health Clinic, a community-facing facility that serves as both a clinical resource for southern Arizona and a training ground for doctoral students in clinical psychology.

"Being appointed as the EOS Foundation Endowed Chair in Health Psychology is a tremendous honor," David says. "The endowed chair position provides important new resources that are helping grow my research laboratory."

Gwen first met David in 2007 and has followed his work ever since, moved by his dedication to both patients and students. His internationally recognized research focuses on how people heal from social disconnection and loss — work that resonated with Gwen's long-standing interest in supporting mental health services.

When she learned about the Eminent Scholars Program — then part of the university's Fuel Wonder campaign — that matches gifts for endowed chairs and supports graduate students, Gwen saw an opportunity to amplify her impact. At the same time, she recognized the urgent need to update and expand the Behavioral Health Clinic to better meet rising community needs.

Her gift will help enhance student training, expand supervisor time, improve the clinic's infrastructure and cover costs associated with telehealth and clinical software — ultimately improving care for individuals across southern Arizona.

This is just the latest in Gwen's generous support of the College of Science. She helped transform the Flandrau Science Center and Planetarium, including a full redesign of the main theater — now the EOS Foundation Theater — and supported exhibits such as Marine Discovery and Universe of Science.

Thanks to her continued investment, Gwen's legacy is one of not only generosity but also creating spaces — both physical and emotional — that support discovery, healing and human connection.

Left image: Benn Mitchell, Two Cowboys Reading Comic Books, 1951, Gift in Honor of Benn Mitchell / Benn Mitchell Archive © Center for Creative Photography, Arizona Board of Regents




# Today's Horizons, Tomorrow's Heritage

When you make an endowed gift, you're not only fueling success for today's generation of students, faculty and staff, but tomorrow's. In that sense, the stories we've shared with you here don't end in this publication: they live on, changing and shaping lives for decades to come, just like the geosciences endowment created by David and Edith Lowell forty years ago.

"Donors give generously because they believe in what we're doing here at the U of A," says President Suresh Garimella. "I have sensed their passion repeatedly when interacting with our supporters this year. As we continue to build momentum, I know that these partnerships will continue to deepen, with extensive impact for our students, the meaningful research we conduct, and the communities we serve."

This successful year of fundraising for the U of A also included generous support from Humberto and Czarina Lopez and from Ginny Clements and Tom Rogers toward an endowment for cardiovascular research at the Sarver Heart Center; a $5 million gift from the Skoll Foundation benefitting the Ending Pandemics Academy at the Mel and Enid Zuckerman College of Public Health; a tribute gift supporting Space4's national security and sustainability research; a gift from The Kroger Co. Zero Hunger / Zero Waste Foundation supporting the Compost Cats and U of A Rooftop Greenhouse; a $20 million gift from the Garcia Family Foundation toward expanding student access to study abroad; and many more.

All gifts made to the University of Arizona Foundation since January 1, 2017, are part of the Fuel Wonder campaign. We are now at 89% of our $3 billion goal, so there is no better time to add to your endowment, contribute to an existing endowment or make a new gift. You can find out more at giving.arizona.edu.

## Fuel Wonder Campaign Progress to Date

*$2,678,874,202 as of October 2025*






THE UNIVERSITY OF ARIZONA
Foundation


## Senior Staff

**President & CEO**
John-Paul Roczniak

**Senior Vice President Financial Services & CFO**
Craig Barker

**Senior Vice President Development**
Vicki Fleischer

**Senior Vice President Constituent Relations, Campaign, Marketing & Communications**
Andrea Miller

**Senior Vice President Health Sciences Development**
Bryan Rowland

**Senior Vice President Chief of Staff & General Counsel**
Brad Terry

**Senior Vice President Alumni Engagement & Prospect Development**
Jonelle Vold

**Senior Vice President Principal Gifts Program**
Paola Villar Werstler

## Board of Trustees

**Chair**
Scott Douglas

**Vice Chair**
John Musil

**Secretary**
Patricia A. Bartlett

**Treasurer**
Gregory Boyce

**President & CEO**
John-Paul Roczniak

**Francisco Aguilar**
State of Nevada

**John Arnold**
The University of Arizona

**Craig Barker**
The University of Arizona Foundation

**Patricia A. Bartlett**
The Bruce and Patricia Bartlett Foundation

**Chad Becker**
Roku, Inc.

**Gregory Boyce**
Peabody Energy (Retired)

**Bradley Butler**
U.S. Navy Reserves

**Ginny L. Clements**
Golden Eagle Distributors (Retired)

**Scott Douglas**
West Coast Capital Partners

**Beverely Elliott**
African American Museum of Southern Arizona

**Patricia Engels**
Qwest (Retired)

**Suresh Garimella**
The University of Arizona

**Steven Hilton**
Meritage Homes

**Gain S. Jue**
Microsoft

**Cynthia L. Klingberg**
Raytheon Missile Systems (Retired)

**Michael S. Lee**
Redmile Group LLC

**Steven Lynn**
NuPOINT Marketing

**Marianne Cracchiolo Mago**
The Steele Foundation, Inc.

**John Musil**
Djinnistan Holdings, LLC

**John-Paul Roczniak**
The University of Arizona Foundation

**Eric Schechter**
Great American Merchandise and Events (GAME) (Retired)

**Dev Sethi**
Schmidt, Sethi & Akmajian

**Richard H. Silverman**
Salmon, Lewis & Weldon PLC

**Eric Wedel**
Paul, Weiss, Rifkind, Wharton & Garrison LLP

**John West**
Flatrock Wealth Partners


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2017 of 2243 PageID #: 2881

App.2017



**The University of Arizona Foundation**

1111 N. Cherry Ave.
P.O. Box 210109
Tucson, AZ 85721-0109

uafoundation.org
520-621-5491 | 800-409-9791

# Exhibit 35

**By:**

Amanda Rubalcava

**March 25, 2021**

# Becoming a Hispanic-Serving Institution

HSI Summit inspires collaborative efforts to support Latinx/Chicanx student success




*Photos by Erik Jepsen/UC San Diego Communications.*

With a full-time undergraduate student population that is currently 20 percent Latinx/Chicanx, the University of California San Diego is well on its way toward becoming a federally recognized Hispanic-Serving Institution (HSI). To help UC San Diego become the first-choice university for prospective Latinx/Chicanx students, we are all invited to take bold action toward cultivating an inclusive campus community where everyone feels supported and welcome.

Academic leaders, faculty, staff and students gathered virtually to learn how to continue transforming UC San Diego into a student-centered university for the success of Latinx/Chicanx students at the HSI Summit on March 11. The event focused on the theme of "Why? Why Now? What's At Stake?" and featured a keynote address led by representatives from UC Davis and UC Santa Cruz, a fireside conversation with UC San Diego senior administrators, and a panel with UC San Diego Latinx/Chicanx students.




*Associate Vice Chancellor for Equity, Diversity and Inclusion Frances Contreras moderates the "Fireside Plática: Why? Why Now? What's At Stake?" panel discussion.*

"This summit serves as a source of inspiration and helpful reminder that we must continue taking meaningful action so that UC San Diego can better reflect and serve the diverse population of California," said Chancellor Pradeep K. Khosla. "My hope is that every Triton can join us in our goal of becoming an HSI, and I challenge you all to work collaboratively with your colleagues to advance equity, build community and ensure the success of current and future Latinx and Chicanx students."

During the keynote address, UC Davis Vice Chancellor for Student Affairs Dr. Pablo G. Reguerín and UC Santa Cruz Professor of Literature Juan Poblete shared how their respective universities navigated the challenges and charted the path toward achieving HSI designation. Reguerin explained that part of this journey is seeing HSI status as a pathway to racial equity at all levels—from the entry point of undergrad admissions to success in gateway courses for select majors.

As the focus of the fireside conversation, Associate Vice Chancellor for Equity, Diversity and Inclusion Frances Contreras moderated a discussion on the benefits of HSI status, how the designation fits into the campus's student-centered mission and more. Panelists included: Elizabeth Simmons, executive vice chancellor for Academic Affairs; Adele Brumfield, associate vice chancellor for Enrollment Management; Becky Petitt, vice chancellor for Equity, Diversity and Inclusion; Frank Silva, chief of staff for the Office of Equity, Diversity and Inclusion; and Alysson Satterlund, vice chancellor for Student Affairs.

## Creating a student-centered university



*UC San Diego alumna and former president of the campus's Society of Hispanic Professional Engineers Rocio Pena conducts lab research. Photo taken prior to the COVID-19 pandemic.*

UC San Diego is an emerging HSI, defined as a public university serving a population of at least 15 to 24 percent full-time Latinx/Chicanx students. At 20 percent, the university is close to accomplishing its goal of becoming a qualified HSI—which requires at least 25 percent full-time Latinx/Chicanx students. Once qualified, UC San Diego will be eligible to receive federal grants that can enhance academic offerings, strengthen student services and increase retention and graduation.

"Being designated as an HSI means that when prospective Latinx/Chicanx students and their loved ones come to campus, they will be welcomed into an inclusive and supportive learning environment enriched by people from different backgrounds," said Becky Pettit, vice chancellor for Equity, Diversity, and Inclusion. "Through campus efforts such as the Latinx/Chicanx

Academic Excellence Initiative and programs like the Chancellor's Associates Scholarship Program (CASP), we are actively working to ensure students have access to the resources they need to thrive in their personal, academic and post-grad life as rising professionals."

In 2013, Chancellor Khosla launched CASP to connect local high-achieving students to financial and academic support to pursue their aspirations on campus. Beyond receiving scholarship funds, CASP participants take part in a summer transition program as well as have access to peer and faculty mentoring, graduate school advising and more. Fifty-five percent of the scholarship recipients identify as Latinx/Chicanx.



*Tritons gather for a photo at a Chancellor's Associate Scholarship Program event in 2018.*

The Raza Resource Centro—which is currently functioning virtually to support students safely on and off campus—also serves as a hub for Latinx/Chicanx students to embrace culture and community in an interactive and vibrant learning environment. The UC San Diego PATHways

to STEM Program (PATHS) through Enhanced Access and Mentorship Program is another initiative designed to help advance equity and ensure student success. A four-year undergraduate scholarship and student support program, PATHS is committed to empowering students from underserved communities on their journey toward becoming the next generation of STEM leaders. Seven of the 12 inaugural PATHS scholars are Latinx.

In addition, about two-thirds of UC San Diego's Latinx domestic students are first-generation. On campus and now virtually, the university's Student Success Coaching Program (SSCP) supports the success and retention of first-generation college students through a variety of personalized coaching programs and services. SSCP recognizes the agency of its students, valuing each of their strengths and unique identities to create a tailored approach to empower first-generation students to create their own definition of success. The program also connects participants to internships, research experience and faculty interaction alongside other high-impact experiences.

## Ensuring Latinx/Chicanx success




*Three students gather on campus to play their musical instruments. Photo taken prior to the COVID-19 pandemic.*

Chicanx and Latinx populations play a fundamental role in California's social, economic and cultural fabric. According to the U.S. Census Bureau, the Hispanic or Latino population in California is 39 percent. And while over half of the K-12 students who attend California public schools are Latinx, Latinx adults are still among the least likely to have a college degree. UC San Diego is dedicated to changing this.

The Latinx/Chicanx Academic Excellence Initiative, launched in 2018, is designed to ensure this student population can succeed. With core values such as equity, success and student-centeredness, this initiative expands services that attract and support a diverse faculty, staff and student community on campus.

For bioengineering student Skye Edwards, this representation of Latinx faculty on campus played a prominent role in shaping her educational journey.

“I don't even think my path to pursuing a PhD would have been possible without seeing Dr. Graeve, Dr. Mosqueda and Dr. Valdez-Jasso in the engineering departments,” shared Edwards during the summit’s student panel moderated by Gerardo Arellano, director of the Raza Resource Centro.




*Director of the Raza Resource Centro Gerardo Arellano moderates the summit’s student panel.*

During the panel, bioengineering student Stacho Aguilar Ruíz also emphasized the importance of providing strong support systems to help first-generation Latinx and Chicanx students succeed at the university-level. He is in his third year of serving as a peer mentor for the First-Generation Student Success Coaching Program and was previously an intern for the CASP 101 summer transition program.

"Both of these programs have a large Hispanic population and I have seen firsthand how helpful it has been personally to have guidance, support systems, events [and more]," said Aguilar Ruíz. "Programs like these not only help Hispanic students transition into college, but also help elevate them throughout their stay through university ... having someone guide you through the different programs that are available is really important and help students develop what kind of path they want to take after they graduate."

Through the Latinx/Chicanx Academic Excellence Initiative, as well as UC San Diego's many other services and opportunities, the university has made great strides in creating an inclusive and welcoming community. Nonetheless, there is always room for improvement. By coming together in acting as champions for Latinx and Chicanx success, UC San Diego can reach its goal of becoming an HSI to ensure all students can thrive.

**Share This:**

## YOU MAY ALSO LIKE





SCIENCE & ENVIRONMENT

## Corn Stalks. It's What's for Dinner ... If You're a Microbe.



TECHNOLOGY & ENGINEERING

### With ARPA-H Award, UC San Diego Engineers will Develop a Soft, Autonomous Robot for Stroke Care



TECHNOLOGY & ENGINEERING

### Could Spider-Man's Web Ever Work in the Real World?



POLITICS & SOCIETY

### Are the European Wildfires a Sign of a Climate Tipping Point?

## Stay in the Know

Keep up with all the latest from UC San Diego. Subscribe to the newsletter today.

EMAIL

SUBSCRIBE

UC San Diego

9500 Gilman Drive, La Jolla, CA
92093-0021

(858) 534-2230

Media Resources & Contacts

Newsletter

Emergency Status

Disability Resources

Principles of Community

Organizational Transformation

University Communications

Key Issues

**Divisions & Schools +**

© 2026 Regents of the University of California. All rights reserved. Terms of Use | Accessibility | Privacy | Feedback

# Exhibit 36

Marquette Today

Sunday, August 9, 2026

# Emerging HSI Day of Dialogue is Nov. 19

October 18, 2021

Learn more about the vision of Marquette as an aspiring Hispanic-Serving Institution and the work that is being done to get us there, and engage in conversation about goals and strategies at the Emerging HSI Day of Dialogue on Friday, Nov. 19, from 8 a.m. to 3 p.m. in the Alumni Memorial Union.

In spring of 2016, the university announced that it would begin actively striving to become a Hispanic-Serving Institution (HSI), a federal designation requiring an undergraduate population that is at least 25% Latinx, with at least half of those students qualifying as low-income. This initiative speaks to the very heart of our values as a Catholic, Jesuit institution: to serve the historically underserved, to provide care for each of our students and to strive for inclusive excellence.

This year marks an important milestone as more than 15% of the undergraduate student body is Latinx, allowing us to join the ranks of hundreds of "emerging HSIs" (eHSIs) across the country. While recruiting and retaining underrepresented students is a key part of this

effort, we also seek to embody an ethos of "servingness" that will require a dramatic response across our campus, from community engagement to culturally-affirming campus practices and beyond.

The program, which includes lunch, is free and open to the public. Advance registration is requested by Nov. 11. Register via Eventbrite.

With questions, contact University Special Events.

MARQUETTE UNIVERSITY | BE THE DIFFERENCE.

© 2026 Marquette Today. All rights reserved.

# Exhibit 37

Menu

Search

TEXAS STATE UNIVERSITY

TEXAS STATE UNIVERSITY

# HISPANIC-SERVING INSTITUTION

At Texas State University, being a Hispanic Serving Institution (HSI) is more than a federal designation — it helps shape how we plan, how we grow, and how we support all of our students.

# HISTORY

Texas State University became a Hispanic-Serving Institution (HSI) in 2010. In its 2004–2009 Strategic Plan, Embracing Change, the university set a goal to achieve HSI status by 2012. Rapid enrollment growth helped Texas State reach this milestone ahead of schedule, and the university continues to support students from a variety of backgrounds every year.

Learn more about the origins of Hispanic-Serving Institutions

## In our role as an HSI, we:



- Pursue federal funding to strengthen academics, enhance student support, and build lasting institutional capacity.
- Develop initiatives that improve retention, degree completion, and career readiness for all students.
- Align strategies and investments with student needs while upholding access, achievement, and opportunity.

This work advances our mission to create an environment where every student can succeed.

## Designation and Funding Approval

As a Hispanic-Serving Institution (HSI), Texas State can compete for federal funding that strengthens programs, enhances research, and supports student success. Since

earning the designation, the university has received 44 grants and awards totaling more than $58.7 million from agencies such as the U.S. Department of Education, National Science Foundation, NASA, and others.

Texas State reapplies for its HSI designation each year to maintain eligibility for these programs and ensure continued support for students.

Being an HSI means understanding and meeting the full needs of our Bobcats. Faculty and staff have developed programs that provide academic coaching, mentoring, tutoring, research opportunities, and faculty development — all aimed at helping every student succeed.

HSI-funded initiatives have also expanded access to new materials and experiences, which empower students and strengthen learning for all. At Texas State, being an HSI is about building the capacity to serve — one student at a time.

## Funding Eligibility

Eligibility for Developing Hispanic-Serving Institutions programming has three main components that must be met in order to compete for federal funds:

1. Enroll a high concentration of minority undergraduate students
2. Enroll a high concentration of students demonstrating financial need (low income)
3. Have low educational and general expenditures (core expenses)

# Grants, Fellowships, and Awards

Expand

## Research Grants

- **⊠Bluewater: A Smart Circular Economy for Integrated Organic Hydroponic-Aquaponic Farming to Empower an Underrepresented Workforce**
- **⊠Exposure, Experimental learning, and Extension: Positioning Underrepresented Students for Academic and Professional Success in Agricultural Sciences -3eX-Ag**
- **⊠Food Safety & Agroterrorism Training: Educating Our Future Workforce**
- **⊠EverGreen: A Cross-Disciplinary Research and Education Program for Hispanic Students on Soil-Free Farming Using Renewable Energy and Harvested Water**
- **⊠Global AgLeader: Development of Leadership and Global Competency to Enhance Recruitment and Retention of Minority Students in Agriculture**
- **⊠Creating Faculty-Student Communities for Culturally Relevant Institutional Change**
- **⊠NASA STEM Educator Professional Development Collaborative**
- **⊠IMPACTing STEM Success at Texas State University**
- **⊠Project Maestros**
- **⊠STEEAM (science, technology, engineering, entrepreneurship, agriculture, and mathematics) Pathways in Rural Communities**
- **⊠Caminos**

—

**⊠Race and the Art of Tourist Promotion in Bahia, Brazil: Crafting an Urban Landscape, 1900-1964**

**⊠Andean Cosmopolitans: Indigenous Journeys to the Habsburg Royal Court**

**⊠Blackbird Singing: Black America Remixes the Beatles**

## Faculty Fellowships and Awards

**⊠Ivan Castro-Arellano, Department of Biology**

**⊠Nicole Wagner, Department of Agriculture**

**⊠Mar Huertas, Department of Biology**

## Equipment Grants

**⊠Aerosol Jet Printing System for Additive Manufacturing and Material Development**

**⊠Scanning Probe Microscope for Materials Research and Education**

**⊠Characterization of Electronic Devices and Materials for Research and Education**

## Texas State University

**San Marcos Campus**
601 University Drive
San Marcos, Texas
78666-4684
**Round Rock Campus**
1555 University Blvd.
Round Rock, Texas
78665-8017

**General Information**
Phone: 512.245.2111

Site Map

⊠ ⊠ ⊠ ⊠ ⊠

## Resources

2023 - 2029 University Plan

Digital Accessibility Statement

Fraud Reporting Hotline

Mental Health Resources

Policies

Required Links

State Auditor's Hotline

TEXAS STATE UNIVERSITY

About Texas State | Careers | Emergency Info | Apply | Legal

# Exhibit 38

WICHITA STATE UNIVERSITY

# HSI Strategic Plan

## Vision, Mission, and Hispanic Serving Initiatives Goals

### University Vision

To be one of the nation's premier urban public research universities, known for providing impactful applied learning experiences and driving prosperity for the people and communities we serve.

### University Mission

The mission of Wichita State University is to be an essential EDUCATIONAL, CULTURAL and ECONOMIC DRIVER for Kansas and the greater public good.

### Hispanic Serving Initiatives Goal

As an emerging Hispanic Serving Institution, Wichita State University is committed to serving students and promoting a campus culture that holistically supports student success. Through partnerships with campus and community collaborations, we strive to advocate for students and their families in obtaining an education and meeting the needs of our changing demographics.

### University Strategies for Wichita State University

**Student Centeredness and Campus Culture:** Empower students, faculty, and staff to create a supportive culture that inspires growth, meets evolving needs, and fosters success.

**Research and Scholarship:** Accelerate the discovery, creation and transfer of new knowledge.

**Partnerships and Engagement:** Advance industry and community partnerships to provide quality educational opportunities and collaborations to satisfy rapidly evolving community and workforce needs.

**Visit the WSU Strategic Plan website** → (#)

### HSI Strategic Planning Team (#) +

- Sara Mata, Ph.D., Executive Director of HSI Initiatives
- Brian Austin, Director of Employer Relations
- Dyana Baca, Office Specialist, ISLE Department
- Bobby Berry, Ed.D., Assistant Dean, Assistant Professor College of Applied Studies
- Yolanda Camarena, Board President, Kansas Hispanic Education & Development Foundation
- Jaya Escobar, Associate Director of Upward Bound Wichita Prep
- Jennifer Friend, Ph.D., Dean of College of Applied Studies
- Jim Granada, Ed.D., Associate Teaching Professor and Director of Transition to Teaching Program
- Aaron Hamilton, Director of OneStop Student Services
- Ashlie Jack, Ph.D., Senior Associate Vice President of Institutional Effectiveness and Strategic Enrollment Management
- Ana Lazarin, College of Engineering, Director of Programs to Broaden Participation and Student Recruitment
- Shirley Lefever, Ph.D., Emeritus Executive Vice President, and Provost

- Jean Patterson, Ed,D., Professor & Educational Leadership Doctoral Program Coordinator
- Valeria Paunetto, Graduate Social Work Student
- Yarid Pizarro, Graduate Communication Student
- Edil Torres Rivera, Ph.D., Professor of Counseling & Latinx Cluster Coordinator
- **Lesly Hernández, Undergraduate Political Science Student**
- **Dimas González, Undergraduate Social Work Student**
- **Rodolfo Carrera, Undergraduate Biomedical Science Student**
- **Reinaldo Mora, Undergraduate Psychology and Forensic Science Student**
- **Tajzmarae Bowie, Undergraduate Marketing Student**
- **Enid Ortiz, Engagement Specialist for HSI**

## HSI Logic Model

(#)

+



# Phase 1 FY 2023-2024

## Strategic Goal: Student Centeredness

- **Initiative:** Examine programs supporting Latinx students and strengthening collaborating with those efforts
- **Initiative:** Develop and sustain annually, the WSU Herencia – "Heritage" -Bridge Program with high school students starting their senior year
- **Initiative:** Implement of Spanish translation for WSU Graduation
- **Initiative:** Create and utilize WSU Latine faculty and staff directory for student access

## Strategic Goal: Research and Scholarship

- **Initiative:** Provide a clear understanding of the data and programs supporting our Hispanic students at WSU so we have a better understanding of strengths and areas of improvement
- **Initiative:** Support faculty and staff to utilize retention and persistence data and information to promote research initiatives
- **Initiative:** Partner with Delfin and promote on campus with faculty and staff

## Strategic Goal: Campus Culture

- **Initiative:** Develop Somos Shockers campaign – "We are Shockers" - stickers and buttons, posters, presence and visibility on campus, in K-12 schools &community
- **Initiative:** Build HSI WSU webpage content and social media multi-platform pages/posts that leads to activities, educational information and events
- **Initiative:** Provide educational opportunities for university campus throughout the year related to What is HSI? Strategic Goal: Partnerships and Engagement
- **Initiative:** Work with Housing and Residence Life to supporting students' sense of belonging and consider a living learning community
- **Initiative:** Build relationships with Educate CC advisors to strengthen the understanding of the benefit of attending WSU/completing a 4-year degree in terms of career, income
- **Initiative:** Work with Career Services to strengthen access to opportunities for paid applied learning (internships, on-the-job training) targeting diverse student and bilingual positions

## Strategic Goal: Inclusive Excellence

- **Initiative:** Formalize Adelante Juntos: Faculty and Staff Association to support current and future faculty and staff at WSU
- **Initiative:** Implement and provide training for DREAM Zone
- **Initiative:** Implement training for faculty related to improving cultural relevancy

# Phase 2 FY 2024-2025

## Strategic Goal: Student Centeredness

**Initiative:** Build a presence in middle school and high school- Collaborate with Admissions to reach and present at family nights, carnivals, English/AVID classrooms, and ESOL classrooms and spaces to help students see beyond the façade of higher education

**Initiative:** Work with First Year Programming to support initiatives to include Spanish-speaking parents and families

**Initiative:** Develop and expand spaces for students to feel they belong and stay engaged for studying, seeking academic assistance, collaboration with peers and the sense of belonging

## Strategic Goal: Research and Scholarship

**Initiative:** Explore the experiences of Latinx students in regard to retention and persistence

**Initiative:** Develop a breakdown of colleges related to strengths and areas of improvement in serving Latine students

**Initiative:** Investigate and pursue grant funding to support the efforts for HSI initiatives and work in preparation for becoming an HSI

## Strategic Goal: Campus Culture

**Initiative:** Provide updates each semester through faculty senate and staff senate to engage faculty and staff in the initiatives that are taking place and to receive feedback

**Initiative:** Develop HSI Fellows for Colleges and Departments to infuse promising practices related to Latine students, faculty, and staff

**Initiative:** Focus on supporting transfer students and ease the process to include family

## Strategic Goal: Partnerships and Engagement

**Initiative:** Improve/create clear transfer pathways for students by creating 2+2 agreements (WSU Tech, Butler CC, Hutchinson CC, other CC); Promote 2+2 opportunities (CC + WSU) – facilitate events at CC and at WSU with people who look like the students we are recruiting

**Initiative:** Create a 'hub' space on campus to connect with K-12 students – bring students to campus for experiences-WSU Connect

**Initiative:** Connect with partners – Spirit, NICHE and restaurants, entrepreneurs and real estate

**Initiative:** Implement Financial Literacy education for students and families in English and Spanish

## Strategic Goal: Inclusive Excellence

**Initiative:** Recruitment: Partner with HR in training to assist in the process of hiring diverse faculty within colleges

**Initiative:** Retention: Create a retention specialist for diverse faculty to allow more intentional and holistic support

**Initiative:** Implement a Statewide HSI Consortium

# Phase 3 FY 2025-2026

## Strategic Goal: Student Centeredness

**Initiative:** Create a peer advocate and staff advocate model for Latinx students

**Initiative:** Find avenues to employ and support student workers whose focus is promoting and supporting the experiences of students of color

**Initiative:** Assess scholarships and financial opportunities to support students living on campus

## Strategic Goal: Research and Scholarship

**Initiative:** Deliver a research and graduate symposium focused on supporting underrepresented students to aspire to graduate education and promote faculty(s)research related to underrepresented communities

**Initiative:** Support opportunities for students to conduct research related to aspects related to HSI efforts or understanding the experiences of Latine students at WSU

**Initiative:** Continuously examine data to speak to barriers to advance collaborative research and grant opportunities

## Strategic Goal: Campus Culture

**Initiative:** Build collaboration to support service for faculty and staff related to evaluations and appraisal process

**Initiative:** Partner with community organizations to organize culturally relevant conversations, social engagements, and personal development

**Initiative:** Strengthen relationships and collaborations with athletics and visibility in marketing pertaining heritage month recognitions

## Strategic Goal: Partnerships and Engagement

**Initiative:** Formally engage with Alumni and Foundation to connect and showcase Latinx graduates from WSU

**Initiative:** Connect and serve students through intentional programming in their junior and senior years of college (similar to Lead to Succeed) through a bridge program that connects them to career services, connection with community for persistence and support, mentoring, and internship experiences

**Initiative:** Create solidarity efforts of the Adelante Juntos: Faculty and Staff Association

**Initiative:** Build on industry relationships and partnerships such as Cargill to promote opportunities for students and industries interests and investments

# Exhibit 39

UNCG

SEARCH MENU

UNC Greensboro | News | **Historias Espartanas: Latine Students Who Found Their Way Here**

# HISTORIAS ESPARTANAS: LATINE STUDENTS WHO FOUND THEIR WAY HERE

**Posted on October 06, 2025**




It's no surprise that the kick-off for Hispanic Heritage Month events at UNC Greensboro was packed with students. The "Fiesta at the

## LATEST NEWS

Fountain" began with organizations sharing their services with students arriving at Moran Commons, followed by performances by musicians and dancers around the fountain, and ended with the crowd joining in for one big dance party.

The event was symbolic of how quickly the Latine student body has grown on our campus. In recent years, the percentage of students identifying as Hispanic or Latine has increased steadily. Last year, UNCG was recognized as an Emerging Hispanic-Serving Institution when our Hispanic student body surpassed 15%. Today, Hispanic students make up 17.9% of our undergraduates. It's the highest percentage among four-year institutions of the UNC system.



## UNCG Business Students Help Shape Banking's AI Strategy

Thanks to real-world experience working with TowneBank, MBA students in the Bryan School of Business and Economics built confidence ...

Learn more



## Four From Men's Golf Named GCAA All-America Scholars

UNCG congratulates B.J. Boyce, Dax Isbell, Kelvin Hernandez, and Jake Lewis, who also represent different majors throughout the Brya...



*Scenes from the UNCG's Hispanic Heritage Month kick-off event.*

The story behind this growth is bigger than recruitment and enrollment statistics. It reflects a culture of care and success that UNCG fosters for its students of Hispanic heritage. Resources help students succeed academically, while organizations allow them to learn more about their heritage and find ways to express and celebrate it. Staff keep Spanish-speaking family members informed with the help of translators. And students find mentors that look like them in campus student leaders, faculty, and alumni

Learn more



## Next Stop? Dental School for Health and Human Sciences Student

Malachi Ward is on his way to making people smile thanks to an invitation during his second year of studies at UNCG. It came through...

Learn more

## WHAT'S TRENDING



**Team Norway's open practice draws thousands to UNC Greensboro's campus**

694 views

groups.

All of these efforts work together to make Latine students feel at home at UNCG. Their journeys, or "Historias Espartanas," are shared below.

### Emeli Hernandez-Urena

**Major: English, with event planning and Spanish minors**
**Hometown: Santiago de Los Caballeros, Dominican Republic and Greensboro, North Carolina**
**Class of 2027**




*I first experienced UNCG through CHANCE camp when I was in high school. It immediately made me feel welcome and supported and showed me the kind of community I would find here.*

*UNCG has given me the space to celebrate who I am and learn from others' stories as well. I've learned that heritage isn't measured by how much blood you have, but by how you embrace your culture, values, and experiences.*



Why Not Nursing? Advice for the Next Generation of Male Nursing Students

667 views



Homegrown Education Leader

635 views



UNCG drama student brings history to life in 'The Lost Colony'

570 views



Team Norway Selects Greensboro as World Cup Base Camp, Training at UNCG

450 views

## Connect with Us

## Subscribe to our

**Kelvin Hernandez**

**Major: Accounting**
**Hometown: Gurabo, Puerto Rico**
**Class of 2027**



*UNCG feels like home because there are many Latinos on campus, and when I see my friends, I can go up to them and talk in Spanish. That connection makes me feel comfortable and reminds me of home.*

*I've recently been trying to teach Spanish to my teammates on the golf team. Sharing my language and other parts of my heritage makes me proud of where I come from.*

**Kimberly Alvarado**

**Major: Business administration with a concentration in management**
**Hometown: Asheboro, North Carolina**
**Class of 2026**

*I don't think I would be who I am today without the incredible individuals who*

## Top 5

Subscribe today to our Top 5 Weekly email

Your Email Address

Subscribe

## Share Your Story

Contact University Communications

## For the Media

Find A Subject Matter Expert

*have mentored and inspired me throughout my involvements at UNCG. Marisa Gonzalez wears many hats, but my favorite is her position as advisor of ALPFA UNCG. Julia Goren, Bryan School PD pProgram sSpecialist, has made me feel so seen as a growing leader and helped me in my professional development. I met Dante Evans and Jarrett Strickland in my first year when I joined the Spartan Guide team. They have provided many laughs, mentorship, and the confidence to take on public speaking in welcoming perspective students.*

**Natalie Richardson-Hernandez**

**Major: Communication studies with a psychology minor**
**Hometown: Kannapolis, North Carolina**
**Class of 2027**

*There was something about the campus and the energy*

*here that drew me in. It felt like UNCG was calling me. As someone who is both Mexican and Black, I grew up feeling like I had to choose one part of my identity over the other, but here I've been able to embrace all aspects of who I am.*

*At UNCG, there's no shame in not knowing something. Instead, there's always someone willing to help you expand your knowledge, whether academically or personally. I'm planning to pursue a master's degree in higher education so I can help future students navigate college the way UNCG has guided me, with support, encouragement, and resources to grow and thrive.*

**Santino Inkpen**

**Major: Kinesiology**
**Hometown: Alexandria, Virginia**
**Class of 2028**

*I decided to come to UNCG for several reasons: the kinesiology program, the great soccer program with*

*staff to support the players, and the beautiful campus. I love being on a team with so many people from different countries. It makes it easy to be who you are without thinking you are different.*

**Bautista Schmidt**

**Major: International business**
**Home Country: Argentina**
**Class of 2029**

*UNCG offered me the opportunity to combine academics with athletics. The international business program is strong and being able to play soccer at a competitive level while studying in the U.S. was the perfect combination for me.*

*I hope to use my degree in international business to create opportunities and to connect businesses across countries. My goal is to support my family and contribute to building bridges between communities through trade, culture, and education.*

**Fatima Galvan-Ruiz**

**Major: Media studies, with business and Spanish minors**
**Hometown: Asheboro, North Carolina**
**Class of 2026**

*One of the most meaningful parts of my journey has been helping Herencia grow from an idea into a space where students connect with their heritage and community. It has brought me joy to be part of someone else's self-discovery as they experience their culture through a new lens, as I did here at UNCG.*

*I hope to use my degree to create and share impactful stories and give a platform to voices and news that deserve to be heard. As a first-generation student, it is a privilege to be in college pursuing a creative field. Entering the media industry, where there aren't many people who look like me, I know I can uplift both*

*my family and future communities by giving even the quietest voices a space that inspires and empowers.*

*Story by Becky Deakins, University Communications.*
*Photography by Sean Norona, University Communications.*
*Athletes' photos were submitted by UNCG Athletic Department.*

# ¡MUCHAS CULTURAS, TODOS ESPARTANOS!

**Explore Your Hispanic Culture At UNCG.**

Back to Top

UNC GREENSBORO
*Find your way here*

PHYSICAL ADDRESS:
1400 Spring Garden Street
Greensboro, NC 27412

MAILING ADDRESS:
P.O. Box 26170
Greensboro, NC 27402-6170

PHONE:
336.334.5000



Copyright ©2026 UNC Greensboro. All rights reserved.

N★C THE UNC SYSTEM

Select Language

# Exhibit 40

# Undergraduate Student Advisory Board

In 2019, UCLA set out the intention to become a Hispanic Serving Institution by 2025. From there, the HSI Initiative was born. The many facets of the HSI Initiative are encompassed by the 7 recommendations in the HSI report, which consist of:

1. Achieving the HSI federal designation
2. Expanding college access
3. Increasing college affordability
4. Improving student retention
5. Growing our advising services
6. Cultivating a resource center
7. Establishing Career Pathways

Through our engagement with stakeholders in the past few years, we have received helpful feedback about representation, diversity, and inclusivity. We want to ensure that the HSI Initiative is molded by the hands of students, and the HSI Initiative Undergraduate Student Advisory Board — with three components of sociocultural, political, and academic campus sections — will be one of two boards to help us do that.

### The mission of this board will be to:



- Allow students to get a better understanding and updates of HSI implementation
- Get a better understanding of HSI and the recommendations
- Have students weigh in on the implementation of high-priority HSI implementations and shape the future directions of UCLA
- Foster community, understanding, and cooperation
- Give HSI an understanding of community needs and direction for implementations

**Board members will:**

- Take part in a fellowship experience
- Attend meetings **on a monthly basis, during the academic year.**
- Give HSI feedback on implementations
- Act as student representatives of the future Latinx Success Center.

## Hispanic-Serving Institution

Elizabeth Gonzalez, Ph.D.
HSI Director, Office of Inclusive Excellence
egonzalez@conet.ucla.edu
(mailto:egonzalez@conet.ucla.edu)
HSI@conet.ucla.edu
(mailto:HSI@conet.ucla.edu)

(https://www.facebook.com/UCLA) (https://www.instagram.com/ucla/) (https://www.linkedin.com/school/ucla/) (https://twitter.com/ucla) (https://www.youtube.com/user/UCLA) (https://www.tiktok.com/@ucla?lang=en) (https://www.threads.net/@ucla)

©2026 Regents of the University of California

**Emergency** **Accessibilty** **Privacy & Terms of Use**

# Exhibit 41

(https://ucla.com)

**Hispanic-Serving Institution (https://hsi.ucla.edu)**

# Meet the Task Force

Task force co-chairs Alfred Herrera (far left), Vilma Ortiz, and Sylvia Hurtado pose with Chancellor Block and HSI Director Dr. Gonzalez (far right) in front of Judith Baca's mural "La Memoria de la Tierra: UCLA" on campus. Photo Credit: Alberto Moreno

Our Hispanic-serving Institution Task Force has worked to produce an evidence-based report with key recommendations for how UCLA can reach and maintain HSI status, including directing efforts and resources toward improving admission, yield and retention rates for Latinx students and making UCLA a more affordable option for

Latinx individuals and those from low-income backgrounds. In the next several years, we will partner with units across campus to help us achieve this goal.

---

## HSI Director



**Elizabeth Gonzalez, Ph.D. (https://hsi.ucla.edu/profile/elizabeth-gonzalez-ph-d/)**

OFFICE OF INCLUSIVE EXCELLENCE



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2065 of 2243 PageID #: 2929

# HSI Team



**Estrella Gutierrez (https://hsi.ucla.edu/profile/estrella-gutierrez/)**



**Yoselin Guzman Herrera (https://hsi.ucla.edu/profile/yoselin-guzman-herrera/)**



## Past Task Force Co-Chairs

### Marialexia Zaragoza, PhD (https://hsi.ucla.edu/profile/marialexia-zaragoza-m-ed/)

HSI PROJECT ANALYST

Task force co-chairs Alfred Herrera (far left), Vilma Ortiz (fourth from left) and Sylvia Hurtado (fifth from left) pose with Task Force Members (left to right) Laura Gómez, Alicia Gaspar de Alba, Sonja Diaz, Claudia Salcedo, Hugo Cristales, Vivian Salazar, Seira Santizo Greenwood, David Hayes-Bautista, and Teresa Valenzuela in front of Judith Baca's mural "La Memoria de la Tierra: UCLA" on campus. Photo Credit: Alberto Moreno

## Past Task Force Members

**Hispanic-Serving Institution**

Elizabeth Gonzalez, Ph.D.
HSI Director, Office of Inclusive Excellence
egonzalez@conet.ucla.edu (mailto:egonzalez@conet.ucla.edu)
HSI@conet.ucla.edu (mailto:HSI@conet.ucla.edu)

(https://www.facebook.com/UCLA) (https://www.instagram.com/ucla/) (https://www.linkedin.com/school/ucla/) (https://twitter.com/ucla) (https://www.youtube.com/user/UCLA) (https://www.tiktok.com/@ucla?lang=en) (https://www.threads.net/@ucla)

©2026 Regents of the University of California

**Emergency**, **Accessibilty**, **Privacy & Terms of Use**

# Exhibit 42




# Report on the University of Oregon Becoming a Hispanic-Serving Institution

By the HSI Taskforce[1]

Submitted to Provost Janet Woodruff

January 9, 2023

UNIVERSITY OF OREGON

# (A few words from the President/Provost of the University of Oregon)



# About





## Hispanic Serving Institution (HSI) Taskforce

### Committee Members

- **Rosa Chavez-Jacuinde**
  Center for Multicultural Academic Excellence (CMAE)
- **Jesse Nelson**
  Undergraduate Education & Student Success
- Gabriela Perez Baez
  Linguistics
- **Laura Pulido, Chair**
  Indigenous, Race, and Ethnic Studies (IRES)
- **Lucas Silva**
  Environmental Studies and Biology
- **Lynn Stephen**
  Anthropology

# Table of Contents


INTRODUCTION ---------- 07

EXECUTIVE SUMMARY
- Overview of Hispanic-Serving Institutions---------- 11
- Latinx Demographics in Oregon---------- 11
- HSIs in Oregon---------- 11
- Obstacles to Latinx Enrollment and Persistence at UO---------- 12
- Latinx Students at UO---------- 12
- Recommendations---------- 13

I. OVERVIEW OF HSIs ---------- 15

II. OREGON DEMOGRAPHICS AND THE LATINX POPULATION
- On Terminology---------- 19
- Oregon Demographics---------- 19

III. THE LATINX LANDSCAPE AT THE UNIVERSITY OF OREGON
- What UO Latinx Students Study---------- 23
- Comparative Latinx Student Outcomes---------- 26
- Programs that Serve Latinx and Underrepresented Students---------- 26
- Successful UO Efforts to Connect with Latinx Students, Families and Communities---------- 28
  - Community Engagement---------- 28
  - Serving UO Latinx Students---------- 29
  - Programs that Focus Exclusively on Latinx Students---------- 29
  - Best Practices that Can Be Generalized across Campus---------- 30
- Obstacles to Becoming a Latinx-Thriving Institution---------- 30
  - Funding---------- 30
  - Equity Gaps and Sustained Advising and Mentoring---------- 31
  - High School Advocacy and Engagement---------- 32
  - Climate---------- 33
  - Latinx Faculty and Staff---------- 33

IV. PROJECTED SCENARIOS FOR ATTAINING HSI STATUS
- Data-Enabled Projections---------- 36
  - Strategic Recruitment Scenarios---------- 37
  - Variable Overall Enrollment Scenarios---------- 37

V. COMPARATOR INFORMATION: Structure, Best Practices from other HSIs
- Institution-Wide Practices---------- 40
- Forming Alliances: Other Universities, Private Partners---------- 40
- Professional Development---------- 41
- Recruiting Latinx Faculty and Postdocs: Building Pipilines and Best Practices---------- 41
- Serving Latinx Grad Students---------- 41
- Serving Latinx Undergraduates---------- 41

VI. RECOMMENDATIONS ---------- 43

VII. REFERENCES ---------- 46

VIII. APPENDICES
- Appendix A: Selected List of HSI Funding Opportunities---------- 50
- Appendix B: HSI Survey Questions for Deans, Departments 2022---------- 51

Appendix C: Summary of Survey---------------------------- 53
Appendix D: Projections Methodology and Data----------- 57

LIST OF FIGURES

Figure 1:
Distribution of Oregon Latinx Population by County----- 20
Figure 2:
Oregon Undergraduate Enrollment by Sector, Fall 2018--- 20
Figure 3: Latinx Majors by College, 2013-2021----------- 24
Figure 4: Latinx Degrees by College, 2012-2020---------- 24
Figure 5: Number of Latinx Students
in Negative Academic Standing---------------------------- 32
Figure 6: Historical Data and Data-Enabled Projections
of Two Strategic Recruitment Scenarios with Constant
or Variable Cohort Size Trends from 2021-2045----------- 36

LIST OF TABLES

Table 1: UO Majors with Highest Latinx Enrollment------- 23
Table 2: Six Year Graduation Rate------------------------- 26
Table 3: Most Popular Latinx Majors and
Faculty Specializing in Latinx Teaching/Research--------- 27
Table 4: Latinx-Identified Faculty and Staff,
2017-2022 Trend Analysis---------------------------------- 33



# INTRODUCTION

In December 2021, then-Provost Patrick Philips charged a group of faculty members with exploring the possibility of the University of Oregon (UO) becoming a Hispanic-Serving Institution (HSI). HSI is a Title V federal designation granted to higher education institutions with 25 percent or more undergraduate Latinx enrollment under the Higher Education Act. We were given one year to study the issue and deliver a report. As we began to explore the issue, the committee identified a set of key questions that have guided our work:

We asked questions about the **demographic landscape**:

- How many Latinx students currently attend UO, and how has this changed over time?
- Geographically, where do these students come from?
- Given various demographic projections, when might UO attain HSI status?

We asked about the **experiences of current Latinx students** at UO:

- What do Latinx students study at UO, and what do we know about their experiences?
- How well does UO serve Latinx and underrepresented students?

We asked about **opportunities and barriers** to Latinx admissions and enrollment:

- What obstacles exist to increasing Latinx enrollment?
- What existing strengths can we build on, and what weaknesses need to be addressed?

We asked what actions and policies might have the **greatest impact**:

- What next steps should UO take towards becoming an HSI?
- What can UO do to accelerate the timeline toward HSI status?

And we asked questions about the **larger context**:

- What changes in Oregon and beyond might impact attaining HSI status and UO's ability to truly serve Latinx and other underrepresented minority (URM) students?
- How have other comparator institutions approached becoming an HSI?

Based on our research we identify five critical finding and three key recommendations. One of our most salient findings is that UO will eventually become an HSI—it is a question of when, how we might accelerate the process, the merits of doing so, and how can we best serve Latinx, and by extension, all underrepresented students. We found significant interest and enthusiasm from many corners of campus, and we are grateful to the faculty and staff who assisted us, shared their time, and provided data. However, we also encountered a few who were concerned about the implications for white students. It is important to identify points of resistance early on in order to effectively address them. Despite this, most understood that the deliberate process of becoming an HSI would provide many benefits, including enhanced enrollments in an era of a declining college-age population; greater diversity for a predominately white institution (PWI); better support for all underrepresented students; and greater funding opportunities, especially in STEM.

In the following pages, we present our findings and recommendations.

Five Key Findings:

1) Given demographic change, UO will eventually become an HSI; however, by the time that happens, it is uncertain how meaningful such a designation will be as there will be far more such institutions that qualify.

2) There are four benefits to accelerating the process of becoming an HSI. These include stronger enrollments, greater diversity, more robust support for all underrepresented students, and enhanced funding opportunities.

3) Oregon Latinx students are systematically and significantly underrepresented throughout Oregon's higher education landscape, including at UO.

4) UO has many programs and initiatives to support Latinx students, but they are an uncoordinated patchwork.

5) Currently, there are numerous obstacles to becoming a Latinx-thriving institution, including cost, recruitment practices, equity gaps, community engagement, and sustained support and mentorship.

Three Key Recommendations:

1) Create an HSI Implementation Task Force

2) Revise and refine data collection, outreach efforts, and enrollment and retention



3) Invest in Latinx faculty, staff, and administrators

After a brief overview of our work in the Executive Summary, in Section I we provide a description of current HSIs across the U.S. In Section II we sketch out the contours of Oregon's demographics. Section III takes a detailed look at UO's Latinx landscape before offering four scenarios in Section IV, which project when UO might reach 25 percent Latinx enrollment. In Section V, we consider how various comparator institutions have worked to achieve HSI status. And finally, in Section VI, we outline a set of recommendations to move UO toward HSI status.



# EXECUTIVE SUMMARY

**Overview of Hispanic-Serving Institutions**

HSI is a Title V federal designation granted to higher education institutions with 25 percent or more undergraduate Latinx enrollment under the Higher Education Act. The goal of the HSI program is to support and encourage institutions to better serve the U.S.'s largest minority population, which has long been underrepresented and underserved in higher education. Currently, 46 percent of HSIs are community colleges while 54 percent are four-year institutions (Martinez and Garcia, n.d., 4); yet, of the 559 existing HSIs, only 21 are R1s. In 2020, twenty R1 HSIs created the Alliance of Hispanic Serving Research Universities (HSRU) because of the unique responsibilities and contributions of these institutions. HSRU has prioritized two key initiatives. By 2030 HSRU seeks to: 1) build the academic pipeline by doubling the number of Hispanic doctoral students and 2) increase the Latinx professoriate at its member universities by 20 percent.

For universities that do not yet meet the 25 percent criteria of an HSI, there is an intermediary status known as "emerging HSIs," which refers to institutions that have 15 percent or more Latinx enrollment and are on the path to becoming an HSI. "Emerging HSI" is not a federal designation, but one developed by organizations invested in promoting and supporting the broader goals of the HSI agenda. There may be federal funds available to emerging HSIs, particularly in the STEM fields, but only for those close to the 25 percent enrollment mark.

The rapid expansion of HSIs across the country has led to a robust debate on the nature and politics of HSI status. While many institutions, especially administrators, focus on demographic growth and funding opportunities, others, mostly faculty, are concerned with how Latinx students are being served. Consequently, there is a distinction between being an HSI versus an institution that truly serves Latinx students and enables them to thrive, or what is called a Latinx-thriving institution.

**Latinx Demographics in Oregon**

Although many perceive Latinx Oregonians as recent immigrants, they have a long history in Oregon (Sifuentes, 2016). From 1819-1848, Oregon Country shared a border with New Spain and later independent Mexico. From 1846-1859, the Oregon Territory was unincorporated territory of the U.S. until the southwestern part was admitted as a state. Earlier explorers along the Oregon coast spoke Spanish, and the language continued to be spoken in southern parts of the state and along cattle drives into southwestern Oregon. Many trace their roots back to the Bracero Program (1942-64), a federal labor program that recruited Mexicans to work in the U.S. during World War II. Consequently, Oregon's Latinx population has historically been dominated by Mexicans. Currently, 85 percent of Oregon's Latinx population is of Mexican origin, with Central Americans constituting the next leading population (Mexican Consulate, 2022).

It is essential to understand that the U.S. Latinx population is racially, culturally, and linguistically diverse. It includes monolingual and multilingual speakers of Spanish, English, and several hundred distinct Indigenous languages. The Latinx population is also racially diverse, including Black, Indigenous, white, mestizo, and "Some Other Race."[2] Moreover, many communities, especially Indigenous ones, do not identify as "Latino" or "Hispanic." We reluctantly use the U.S. federal terms Hispanic and Latino and only for the sake of clarity for the readers of this report.

According to the U.S. Census, as of 2020, the Latinx population constituted almost 14 percent of Oregon's total population. This reflects a 30.8 percent increase from 2010. During this same period, Oregon's white non-Hispanic population declined by 1.1 percent. The Latinx K-12 population is 22 percent of Oregon's total school-age population (Martínez, Blezinksy, and Santiago, 2021). Nineteen percent of college-aged Latinxs (ages 18-34) are enrolled in higher education as compared to 22 percent of white non-Hispanics (Martinez et al., 2021). Moreover, Latinxs were more likely than whites to attend a two-year college. Currently, 15.26 percent of UO undergraduate students are Latinx, approximately half of whom are nonresidents. The realities of declining white non-Hispanics, the growing and youthful Latinx population, and the fact that Latinx students are inequitably served by Oregon's higher education system demonstrate the urgent need for the UO to prioritize the recruitment and retention strategies needed to become not only a HSI but a Latinx-thriving institution.

**HSIs in Oregon**

At present, there are four HSIs in Oregon: Blue Mountain Community College, Chemeketa Community College, Columbia Gorge Community College, and Warner Pacific University. Oregon State University (OSU) has 11 percent Latinx enrollment, and Portland State University (PSU) anticipates becoming an HSI within five years.[3] Oregon's current HSIs reflect the

state's larger educational landscape: Latinx students' concentration in community colleges. Although PSU is a doctorate-granting institution, it is not an R1. Only OSU and UO qualify as such. The fact that UO has a higher undergraduate Latinx enrollment relative to the overall undergraduate population reflects past efforts and should be seen as a major strength upon which to build. However, as the state's flagship institution, UO should be seeking to flip the pattern of Latinx conce - tration in community colleges. Getting more Latinx students into Ph.D.-granting institutions and R1s will bolster the academic pipeline and enhance Oregon's workforce.

Most HSIs, and virtually all R1s with HSI status, are located in regions with large Latinx populations. Thus, it will not necessarily be easy for UO to accelerate the HSI process, since it is an R1 and because Oregon does not have a large Latinx population. Generally, it is more difficult for underrepresented and first-gen - ation students to be accepted and enroll at an R1, as evident in the small number of institutions that belong to HSRU. As of 2020/21 **Latinx students received 22 percent of all Oregon high school diplomas, yet only eight percent of UO freshmen are Latinx Oregon residents**. This shows the extent to which Latinx Oregonians are underrepresented at UO.

Fifty-one percent of UO Latinx students are from out of state, overwhelmingly from California. The Latinx nonresident population has been key to UO achieving its "emerging HSI" status. However, this population is not expected to grow significantly given the high annual tuition for out-of-state applicants (approximately $40,000). Thus, the focus of any efforts directed at making UO an HSI should be on the Oregon resident Latinx population.

Given these facts and available demographic data, we have developed four scenarios that project when and how UO may reach HSI status. These scenarios are based on multiple variables, including changing enrollment trends regarding recruitment, admission, and yield. Based on the scenarios, UO could attain HSI status as soon as 2026 and as late as 2040.

**Obstacles to Latinx Enrollment and Persistence at UO**

UO faces several obstacles to increasing Latinx enrollment. One of the biggest is simply the cost of a UO education. UO is currently the most expensive public postsecondary school in Oregon, while the average Latinx household earns $12,000 less than other Oregonians. Additionally, we found that Oregon high schoolers and their families received either limited and/or sometimes incorrect information about UO. We heard from UO recruiters that some high school counselors prioritize other institutions over UO, perhaps because of cost, familiarity, and ties to other schools. Ironically, UO had a highly effective recruitment program called Oportunidades. However, when the program was moved to admissions, its efficacy diminished as staff were assigned to other tasks as well. We also found that the bridges between UO and the community college system—which holds a significant pool of working class Latinx students who could transfer to a four-year college—to be relatively weak.

The retention picture for Latinx UO students also needs improvement. While UO has made significant progress in retention and timely graduation, Latinx students' graduation rate within six years lags four percentage points behind the larger student body. Moreover, Latinx students at UO are disproportionately in negative academic standing. Having said this, UO's graduation rate has been moving in a positive direction, which should be seen as a potential strength upon which to build. Clearly, we are doing something right, but we need more targeted measures to ensure equity.

**Latinx Students at UO**

Latinx students have a surprisingly long history at UO. As early as 1964 the Chicano Student Union was formed in 1964.[4] Nonetheless, it has only been in the past decade or so that there has been significant growth. We examined what Latinx students studied at UO and identified two distinct kinds of majors: large majors to which all students are attracted, but which may suffer from high attrition, and small programs that serve Latinx students and their more specific needs. Both types of programs could/can contribute to creating a Latinx-thriving institution and require additional support.

Latinx students at UO choose the same majors as other undergraduates, including psychology, exploring (undecided), pre-business, business, human physiology, political science, and biology (see Table 1), largely because these majors offer clear career pathways to the helping professions. In most cases, especially in the sciences, units have done little to recruit or retain Latinx students. Indeed, most were surprised to learn their majors were especially popular with Latinx students, although they were pleased. While no unit had initiatives targeting Latinx students, many have made genuine efforts to support diversity and/or underrepresented students.



Of particular concern is the high attrition rate in the sciences, specifically biology, human physiology and, to a lesser extent, psychology. While many students struggle with the gateway science sequence, a statistical disparity exists between underrepresented and majority students, which marks an equity gap. For example, in Chemistry 221 the overall DFNW rate, which denotes the number of students earning D's, F's, No Grades or Withdrawals, is 22 percent, but the rate rises to 30 percent for Latinx students (and 41 percent for Black students). Indeed, it has worsened over the last several years. Currently, most large departments do not address student attrition simply because they have more students than they can serve. UO must address this and other equity gaps if it hopes to create a Latinx-thriving institution.

By contrast several smaller programs attract a disproportionate number of Latinx students, such as Spanish (especially the Spanish Language Heritage program); the Latinx Studies minor; Indigenous, Race, and Ethnic Studies (IRES); and the Spanish Specialization in Counseling, Psychology, and Human Services Department in the College of Education (COE). While small, these units play a strategic role in forging personal connections with Latinx students, offering meaningful curricula and creating spaces where they can thrive. Because UO is a PWI, Black, Indigenous, Latinx and other students of color struggle to find community and create space for themselves. Forging spaces of belonging is essential for students to build community, get support, and thrive. These small programs facilitate that process. Moreover, they have a synergistic effect on campus. For example, a Latinx student of the IRES major recently served as president of the Associated Students of the University of Oregon (ASUO). She credited her candidacy to the knowledge and skills she had learned in IRES. In turn, her administration prioritized the needs of students of color. These programs have above-average percentages of Latinx faculty and staff, many of whom view supporting Latinx students as one of their primary missions. These units provide models of how to create a Latinx-thriving institution.

Importantly, we found a severe lack of data at the departmental level regarding diverse student outcomes. The only unit that regularly surveys students is Spanish, as it is necessary for placement. Most units simply do not have the resources to address this.

A final universal observation: UO has many individuals and programs deeply committed to Latinx and other underrepresented students. However, these programs largely exist as a patchwork with minimal coordination. In short, UO is currently not leveraging its existing assets for maximum impact. There is vast room for improvement.

**Recommendations**

Embarking on the path to becoming both an HSI and a Latinx-thriving institution would transform UO in several significant ways. First, UO would mitigate the potential for declining enrollment that is expected as a result of the decline in the white population. Second, by enhancing its student support infrastructure to support Latinx students, UO would create a culture that better serves all students, especially underrepresented ones. Third, it would open up new funding possibilities for research and student support, especially in STEM. Fourth, becoming an HSI would allow UO to reach its full potential as an R1, by contributing to a diverse academic pipeline and serving all the people of Oregon. Given the current small number of R1 HSIs, timely progress towards 25 percent Latinx enrollment will likely yield more value in terms of impact and access to federal funding. Accelerating the pace would enable UO to join a very select group of schools in the HSRU, rather than joining at a later date when many other schools will be members—all competing for federal resources. And lastly, becoming an HSI would benefit Oregon by increasing the educational attainment and workforce productivity of its largest minority population.

Becoming an HSI encompasses two distinct but complementary goals: 1) attaining 25 percent enrollment and b) becoming a Latinx-thriving institution that will support such students. Our recommendations are clustered into three categories, some of which can and should be implemented immediately to better serve the 15.6 percent of Latinx students who already attend UO, and some of which are more long-term.

***Recommendation #1: Create an HSI Implementation Committee***

This committee would develop a timeline based on forecasting and create a detailed plan for achieving HSI status. One of the first tasks of the team should be to hire a faculty member(s) who has research expertise on HSIs. **Currently, there is no such person at UO**, and such work demands someone with demonstrated experience and expertise to help lead the effort. Ideally, a small set of co-chairs, including the new hire, would oversee the committee. The committee must include a wide variety of individuals and will likely subdivide

into thematic groups. Plans must be made to compensate faculty and staff for their time to ensure long-term participation and to avoid burnout.

***Recommendation #2: Review and Revise Data Collection, Outreach Efforts, and Enrollment and Retention Procedures***

To develop an effective plan, UO requires more data. While the Dashboard is a major improvement, more data is needed, especially in terms of student success at the departmental level. Equity gaps exist throughout the campus, including in graduation rates, negative academic standing, and attrition in particular majors. While we know that the gateway science sequence is a key equity gap, documenting and addressing all gaps will serve all URM students.

UO can increase Latinx Oregonian applications and yield by engaging in more sustained community outreach. The Oportunidades program must be reprioritized and expanded. Likewise, UO must improve its outreach and bridge programs with community colleges. Far too many Latinx Oregonians simply do not see UO as an option for themselves. Finally, because UO is the most expensive public school in Oregon, and the Latinx population is one of the poorest, development must invest significant resources in increasing scholarships, not only for tuition and fees, but to help offset the cost of housing and dining.

A sense of belonging is key to student success and alleviating the equity gaps. Students who do not feel like they belong or cannot imagine themselves as, say, scientists, for example, are reluctant to seek academic help. UO must create effective peer-advising and mentorship programs that help students to feel like they belong and get the help they need. These programs can build on existing programs by enhancing and connecting them. Part of helping students feel they belong is strong engagement with their communities and families. Engagement off campus should be complemented with increased efforts to bring parents and families to campus.

***Recommendation #3: Hire Latinx Faculty and Staff***

It is difficult to overstate the importance of Latinx faculty, staff, and administrators in becoming a Latinx-thriving institution. Certainly all faculty and staff have a role to play, but by creating a critical mass of Latinx personnel we ensure that a significant number will embrace Latinx students, which in turn, will create synergy that can potentially transform the campus.

Latinx faculty constitute 11 percent of UO faculty, with many units having zero. Although Latinx staff has been growing, especially among Officers of Administration (OA), there are critical areas where Latinx staff is missing.

*We recommend 15 new tenure track faculty (TTF) lines to be allocated across the College of Arts and Sciences (CAS), the College of Education (COE), and professional schools, prioritizing departments where Latinx student interest is either significant, growing, or where attrition rates are high.* While some lines could be made available to any unit, most lines should be targeted to units that are committed to serving Latinx students or where Latinx student demand is high.

In tandem with faculty lines, we recommend investment in a new 15-person postdoctoral program, with the aim of building a "pipeline" of talented Latinx instructors and researchers (with potential to become career TTF or non-tenure track faculty (NTTF)). This would increase the Latinx presence in units where their representation is absent. In addition, Latinx graduate students have an important role to play: they are often the first Latinx teacher students encounter. Moreover, because of their proximity to undergraduates, they are acutely aware of the challenges Latinx undergraduates face and are frequently committed to supporting them. UO needs to find a way to enhance this particular nexus without further exploiting graduate students. UO must commit to building the academic pipeline.



# I. OVERVIEW OF HSIs

HSI is a federal designation given to institutions of higher education that have 25 percent or more undergraduate Latinx enrollment. Created in 1992 as part of the Higher Education Act, it represents a culmination of grassroots activism organizing for such a program since 1979 (Garcia 2109, 15). The goal of the HSI program is to support and to encourage institutions to better serve the U.S.' largest minority population. Currently, 46 percent of HSIs are community colleges and 54 percent are four-year institutions (Martinez and Garcia, n.d., p. 4). These approximately 540 HSI institutions enroll 67 percent of all Latinx undergraduate students in the U.S., which, alone, attests to the significant role that such institutions play in the larger picture of educational equity (Martinez and Garcia, n.d., p. 3).

In 2020, 20 R1 HSIs created The Alliance of Hispanic Serving Research Universities (HSRU). Their number has since expanded to 21. In addition to the general goals of HSIs, HSRU Alliance recognizes that R1 universities have a particular role to play in building the academic pipeline. Members of HSRU are collaborating to double the number of Latinx doctoral students and to increase the Latinx professoriate by 20 percent at each of their institutions by 2030. HSRU is working with the Department of Education to develop new models and collaborations and with the National Science Foundation (NSF) to educate the "missing millions" from STEM. In recent years, individual members of HSRU have introduced some noteworthy initiatives, including efforts to hire a dozen Latinx faculty in a single year. These institutions, which UO would join, are virtually all located in states with very large Latinx populations, especially California, Texas, Arizona, and Florida. While some have long served Latinx students, such as the University of Texas, El Paso (UTEP), the University of New Mexico, and UC Riverside, others became an HSI recently, like UC Irvine in 2017. It is important to realize that local demographics do not automatically lead to HSI status: UC Berkeley, UC Davis, and UCLA are not yet HSIs, despite the latter two sitting amidst millions of Latinx people (University of California Berkeley, 2020; UCLA HSI Task Force, 2022).

There is also an intermediary status known as "emerging HSIs." This refers to institutions that have 15 percent or more Latinx enrollment and are on the path to becoming an HSI. Emerging HSI is not a federal designation, but one developed by Excelencia in Education.[5] Excelencia is a private organization that seeks to encourage schools to become Latinx-thriving institutions and offers a seal for those who, according to its CEO, "have been able to articulate and demonstrate they are modeling the behavior we need to see to accelerate Latino student success." Institutions join Excelencia, which functions as a clearing house for colleges seeking to become HSIs, as well as to better serve Latinx students in general.

HSI status is desirable to many institutions because it opens opportunities for dedicated funding from federal agencies, including the Department of Education, National Institutes of Health, National Endowment for the Humanities (NEH), and NSF (see Appendix A). The amount of available federal program funding ranges considerably. For example, the Developing Hispanic-Serving Institutions Program—Title V awards up to $600,000 per year for up to five years for an inst - tution to expand educational opportunities for Latinx students. STEM is strongly emphasized in granting programs for HSIs. The HSI STEM and Articulation Programs also from the Department of Education offer up to $5,000,000 over a five-year period to increase the number of underrepresented and low-income students receiving STEM degrees and to strengthen articulation agreements with community colleges. The NSF Improving Undergraduate STEM Education: Hispanic-Serving Institutions (HSI Program) "Supports projects that…increase the rates of recruitment, retention and graduation of undergraduate STEM students at Hispanic-serving institutions." Planning or Pilot Project awards range between $200,000 for single institutions to $300,000 for collaborative proposals; Implementation and Evaluation Project awards range between $500,000 for a single institution and $800,000 for collaborative proposals; and Institutional Transformation Project awards may be up to $3,000,000 for five-year long projects. In addition, there are funding opportunities in the humanities, albeit in smaller amounts. Grants from the Humanities Initiatives at HSIs provide up to $150,000 to develop "new humanities programs, resources (including those in digital format), or courses, or by enhancing existing ones." The NEH Awards for Faculty program support individuals pursuing scholarly research that is of value to humanities scholars, students, and/or general audiences with monthly support of up to $5000. There are also opportunities specific to doctorate-granting institutions, such as the Promoting Postbaccalaureate Opportunities for Hispanic Americans Program, which offers $500,000 to $600,000. Despite the availability of funding, it is a competitive process. One study found that as of 2015, only 25 percent of HSIs actually received Title V funding (Martinez and Garcia, n.d., p. 3).

The rapid expansion of HSIs across the country, especially among PWIs, has led to a robust debate on the nature and politics of HSI status. There is concern, especially among faculty, that some institutions are focused on demographic growth and funding opportunities, rather than whether their institutions actual serve Latinx students. This is a healthy tension, and we will reference this distinction throughout the report.

# II. OREGON DEMOGRAPHICS & THE LATINX POPULATION



In order to strategically accelerate becoming an HSI, UO requires detailed demographic data, especially regarding its Latinx population. As noted earlier, the most likely source of Latinx student growth should be from Oregonians, rather than out-of-state students, who must pay significantly more. Not only are Latinx Oregonians currently underserved by UO but focusing on their recruitment and success at UO will ensure that the greatest benefits will accrue to the state of Oregon. In this section we review historic and current demographic data and how it may impact UO enrollments.

**On Terminology**

We begin with the terms Hispanic and Latino, which are used interchangeably by the U.S. Office of Management and Budget (OMB) to refer to "a person of Cuban, Mexican, Puerto Rican, South or Central American, or other Spanish culture or origin regardless of race" (America Counts Staff, 2021). The term Hispanic is favored by the U.S. Department of Education, as seen in the term, "Hispanic-Serving Institution" (U.S. Department of Education, 2016).

Despite Federal nomenclature, which has always been problematic, the Latinx population is extremely diverse culturally, racially, and linguistically. It includes monolingual and multilingual speakers of Spanish, English, and/or several hundred distinct Indigenous languages. South America has the greatest linguistic diversity in the world and is home to 117 Indigenous language families or isolates (Hammaström et al., 2022). The southern half of Mexico and the north of Central America, known as Mesoamerica, is home to several hundred distinct Indigenous languages belonging to eight language families or isolates. In the 2020 COVID-19 Farmworkers Project in which Lynn Stephen and Gabriela Pérez Báez participated as researchers, 29 Indigenous Mesoamerican languages were identified among only 300 farmworkers in Oregon (Martínez et al., 2021).

The Indigenous peoples of the Americas have endured 500 years of colonization by European invaders from the 16th to the 19th centuries and post-colonial oppression in the context of state- and nation-building processes in the 19th and 20th centuries. Millions continue to resist and sustain their cultures and languages. Moreover, Latin America and the Caribbean are also home to Afro-descendent/Black communities, which historically form important parts of many countries and are a part of Latin American immigration to the U.S. In the Caribbean, the northern coasts of Central America, and parts of Mexico, people now self-identify as both Indigenous and Black. Embracing this diversity is an important part of expanding how we understand the terms Latinx and Hispanic.

Given this enormous diversity, the U.S. has long sought to consolidate these diverse populations into a single group for its own purposes (Rodriguez, 2000). Currently, it considers Hispanics to be an ethnic group, despite the fact that many do not identify as such, especially Indigenous communities. The creation and imposition of such categories is deeply rooted in coloniality and white supremacy, and we reluctantly use the terms Hispanic and Latino only for the sake of clarity for the readers of this report.

**Oregon Demographics**

Although many assume Latinx Oregonians are recent immigrants, they have a long history in the state (Sifuentes, 2016). From 1819-1848, Oregon Country shared a border with New Spain and later independent Mexico. From 1846-1859, the Oregon Territory was an unincorporated territory of the U.S. until the southwestern part was admitted as a state. Earlier explorers along the Oregon coast spoke Spanish, and the language continued to be spoken in southern parts of the state and along cattle drives into southwestern Oregon. Many trace their roots to the Bracero Program (1942-64), a federal labor program in which the U.S. recruited Mexicans to work in the West, especially in agriculture, during the World War II era. Given this history, Oregon's Latinx population is dominated by Mexicans, which comprise 85 percent of Oregon's Latinx population (Mexican Consulate of Portland, 2022). Also significant are Central Americans, who have a more recent migration history.

In 2020 Oregon had a total population of 4,237,256, representing a 10.6 percent increase from 2010. The Latinx population was 588,757, which constituted 13.89 percent of the state's total. The Latinx population increased by 30 percent from 2010. While Portland now contains the greatest number of Latinxs, there are strong pockets in agricultural areas, reflecting ongoing connections to farming and forestry. Figure 1 shows the distribution of the Latinx population by county (note: the darker the shade, the higher the percentage of Latinx population in that county).

*Figure 1: Distribution of Oregon Latinx Population by County*




Source: United States Census Bureau, Oregon, 2021.

Martínez, Blezinksy, and Santiago found that Oregon's Latino/x population is, "young, fast-growing…mostly first-generation [and] comprising 22% of the K-12 population" (2021, 5). **The median age of Latinx Oregonians is 26, compared to 44 for white non-Hispanics. The median income of Latino families is $48,447, which is some $12,000 less than that of white non-Hispanics ($61,201).** Excelencia in Education (2020) reports that 19 percent of college-aged Oregon Latinxs (ages 18-34) were enrolled in higher education, compared to 22 percent of white non-Hispanics. Moreover, Latinxs in higher education are more likely to enroll in a two-year college than white non-Hispanics, and conversely, less likely to enroll in a four-year college, as shown in Figure 2. Intensity of enrollment varies depending on the type of higher education institution, with 57 percent of Latinx students in two-year institutions enrolled part-time, and 75 percent of those attending four-year colleges enrolled full time. The graduation rate of Latinxs at four-year institutions is 61 percent with 21 percent of students not completing a degree. While dismal figures, the picture is more positive at UO.

*Figure 2: Oregon Undergraduate Enrollment by Sector, Fall 2018*




Source: Excelencia in Education analysis using U.S. Department of Education, National Center for Education Statistics (NCES), Integrated Postsecondary Education Data System (IPEDS), 2018 Fall Enrollment, Graduation Rates Survey and Institutional Characteristics Survey.

The UO Undergraduate Student Dashboard shows an enrollment in 2022 of 19,328 undergraduate students of which 2,951 identified as Hispanic or Latino. This re - resents 15.26 percent of the student population. Recall, however, that approximately half (51 percent) of this enrollment is from nonresident Latinx students. Only eight percent of UO students are Latinx Oregonians.

Collectively this data indicates that Latinx students are underrepresented and underserved at every level of higher education in Oregon: They are less likely to attend college; they are less likely to enroll full-time;



they are less likely to attend a four-year university; they are less likely to graduate, and they are less likely to attend UO. UO's Latinx resident enrollment of eight percent is **half** of the 19 percent college attendance rate of Latinxs in Oregon (Martinez et al., 2021). Consequently, there is a large college-aged Latinx population that can be cultivated and directed to UO.

# III. THE LATINX LANDSCAPE AT THE UNIVERSITY OF OREGON



**What UO Latinx Students Study**

Just as Latinx people are not new to Oregon, there is a surprisingly long history of Latinx students at UO. As part of our research, we constructed a timeline of UO Latinx history and learned that the first Latinx student organization, the Chicano Student Union, was formed in 1964.[6] Nonetheless, there has been a significant increase in Latinx students in recent years.

We found two distinct kinds of majors that are significant to Latinx students: large majors that all students are attracted to but which may have high attrition for underrepresented students, and small programs that are geared towards serving Latinx students. Both types of programs require study and support.

UO Latinx students are concentrated in many of the same majors a majority of UO students are, including psychology, exploring (undecided), pre-business, business, human physiology, political science, and biology (see Table 1).

*Table 1: UO Majors with Highest Latinx Enrollment*

| Major | 2013 | 2015 | 2017 | 2019 | 2021 |
|---|---|---|---|---|---|
| Psychology | 146 | 178 | 190 | 233 | 304 |
| Exploring | 253 | 224 | 240 | 248 | 262 |
| Pre-Business Administration | 177 | 222 | 258 | 248 | 241 |
| Business Administration | 52 | 69 | 51 | 115 | 222 |
| Human Physiology | 107 | 156 | 171 | 150 | 169 |
| Political Science | 58 | 74 | 103 | 135 | 137 |
| Biology | 86 | 122 | 121 | 135 | 100 |
| Advertising | 39 | 39 | 52 | 91 | 85 |
| Spanish | 68 | 74 | 74 | 86 | 81 |
| Family and Human Services | 30 | 43 | 58 | 48 | 68 |
| Computer & Information Science | 20 | 51 | 61 | 57 | 67 |
| General Social Science | 22 | 81 | 79 | 80 | 67 |
| Architecture | 29 | 25 | 43 | 54 | 66 |
| Art | 13 | 20 | 27 | 28 | 56 |
| Public Relations | 16 | 36 | 45 | 53 | 56 |
| Sociology | 55 | 61 | 59 | 71 | 55 |
| Educational Foundations | 33 | 57 | 57 | 52 | 53 |
| Journalism | 36 | 42 | 43 | 41 | 53 |
| English | 19 | 31 | 36 | 32 | 46 |
| Pre-Journalism | 65 | 76 | 85 | 69 | 45 |

**UO Latinx enrollment, by major.**

Top 20 majors; 75% of UO Latinx UG enrollment

Highlighted rows indicate consistent upward trends

In our interviews with department heads and faculty, they indicated that these majors were popular because they offer clear career pathways to careers in the helping professions, such as medicine, law, counseling, or physical therapy. As can be seen in Table 1, 75 percent of Latinx students are concentrated in 20 majors. Thirteen of the majors have experienced enrollment fluctuations, while seven show consistent growth over time.

*Figure 3: UO Latinx Majors by College, 2013-2021*



Figure 3 provides more clustered data by showing majors by colleges over time. Here we can see the popularity of the natural sciences. Psychology is counted as a natural science and is the single most popular major for Latinx students, accounting for 37 percent of all Latinx natural science majors. Together, CAS's natural sciences, social sciences, and the Lundquist College of Business (LCB) accounted for 61 percent of all declared Latinx majors in 2021.

*Figure 4: UO Latinx Degrees by College, 2012-2020*





Figure 4 shows degrees conferred. Clearly, the natural sciences and COE have shown consistent growth, while the other categories are relatively flat or fluctuate. O significance in Figure 5 is the fact that the social sc -ences and natural sciences have essentially flipped from Figure 3: More degrees are conferred in the social sciences, despite larger enrollments in the natural sciences. It is unclear what is happening, but it is possible that high attrition in the natural sciences results in Latinx students shifting to the social sciences, especially the general social sciences, where they ultimately graduate.

Though more research is needed to determine if attrition leads to a shift towards the social sciences, we did examine this question a bit more. We learned that while many students struggle with the gateway science sequence, a statistical disparity exists between underrepresented and majority students, highlighting an equity gap. For example, in Chemistry 221 the overall DFNW rate is 22 percent, but is 30 percent for Latinx students (and 41 percent for Black students). Further, it has worsened over the last several years. Most large departments do not address student attrition simply because they have more students than they can serve.

We also learned that in most cases, especially in the sciences, units have done little to intentionally recruit or retain Latinx students. Indeed, most were surprised to learn their majors were popular with Latinx students, although they were pleased. This shows that popular majors do not need to recruit as much as they need to retain. UO must address such equity gaps if it hopes to become a Latinx-thriving institution.

This is not to imply big majors have not made efforts to encourage underrepresented students. In fact, most had taken concrete steps to support diversity and even address the DFNW gap. For example, the Human Physiology Department encourages its faculty to think systematically about inclusivity in their pedagogy so all students can imagine themselves as scientists. The Psychology Department has faculty who study Latinx issues and is currently hiring more faculty focused on race and equity. The Biology Department has been experimenting with promising pedagogical models to address the DFNW gap and has developed a program called Students of Color Opportunities in Research Enrichment (SCORE) to involve URM students in labs.

In contrast to the large majors, there are several smaller programs that attract a disproportionately large number of Latinx students. This includes Spanish, specifically the Spanish Language Heritage program (83 percent Latinx); the Latinx Studies minor (78 percent Latinx); Indigenous, Race, and Ethnic Studies (IRES) (approximately 25 percent Latinx);[7] and the Spanish Specialization in Counseling, Psychology, and Human Services Department in the COE. Though small, these units play a disproportionate role in forging personal connections with Latinx students, offering meaningful curricula and creating spaces where they can thrive. These programs are valuable for at least two reasons. First, they truly and deliberately serve Latinx students, and second, and relatedly, they can model to the larger institution how to become a Latinx-thriving institution. These programs facilitate holistic Latinx student success in multiple ways. For example, most are connected to Latinx community organizations which provide students with invaluable and affirming exp -riences, including internships and research projects. Such opportunities allow students to feel like they are giving back to their communities, which is important for Latinx students, as they are acutely aware they are the exceptions in their families and communities. Such experiences affirm who they are, which is important in a PWI that does not generally affirm Latinx and other URM students.

As small majors, they are unique in their ability to give specialized attention to Latinx students. This, plus the fact that there is a critical mass of Latinx students in the majors, allows students to build community, innovate, and ask for help when they need it. Spanish and IRES encourage double-majoring or minors, and many Spanish majors double-major with the COE.

These programs have above-average percentages of Latinx faculty and staff, many of whom consider supporting Latinx students as one of their primary missions. Indeed, many Latinx faculty enter the academy with an explicit desire to serve and support Latinx and other URM students. The same is true for staff. It is common for such programs to have staff of color who are culturally sensitive to Latinx families and communities and go the extra mile to make them feel respected and welcomed.

These programs and their students can also have a synergistic effect. For example, a Latinx student who majored in IRES recently served as president of Associate Students of the University of Oregon (ASUO). She credited her candidacy with the knowledge and skills she had learned in IRES. In turn, her administration prioritized the needs of students of color.

For all these reasons, these small but mighty units are models of how to create a Latinx-thriving institution.

**Comparative Latinx Student Outcomes**

As part of understanding the outcomes of UO Latinx students, we examined other institutions. We identified public institutions with similar enrollments and academic profiles and examined graduation rates. Speci - cally, we analyzed student success and enrollment data from six comparators: University of Utah, Rutgers University, University of Colorado, SUNY Stony Brook, University of Kansas, and University of Iowa. The data suggest Latinx student outcomes at UO have the potential to become an institutional strength that would make UO into a national leader. Relative to comparators, UO has the second smallest graduation rate gap (next to SUNY Stony Brook) and the UO Latinx graduation rate exceeds most regional and academic comparators

*Table 2: Six Year Graduation Rate*

| Public Universities 2010-2014 Cohorts | All | Latinx | White | % of Undergrad Latinx (2015-20) |
|---|---|---|---|---|
| All Publics | 61% | 56% | 64% | |
| U of Oregon | 73% | 69% | 74% | 13% |
| OSU | 66% | 60% | 67% | 10% |
| PSU | 49% | 50% | 47% | 15% |
| WSU | 61% | 54% | 64% | 15% |
| U of Utah | 68% | 58% | 68% | 13% |
| Rutgers U. | 82% | 74% | 82% | 13% |
| U of Colo. | 70% | 63% | 72% | 12% |
| Stony Brook | 74% | 70% | 71% | 12% |
| U of Kansas | 64% | 55% | 67% | 8% |
| U of Iowa | 73% | 68% | 74% | 8% |
| UC Santa Cruz | 28% | 76% | 72% | 78% |
| UN-Reno | 58% | 55% | 59% | 21% |
| UNLV | 43% | 39% | 45% | 30% |
| UI-Chicago | 60% | 54% | 61% | 33% |

- Sources: NCES 2020 Digest of Education Statistics, Table 326.10; IPEDS Institution Comparison Data; and UO Institutional Research Graduation Report
- Comparators: Public AAU, within 10 percentage points of UO total graduation rate, and within five percentage points of UO UG Latinx enrollm nt

(see Table 2).
UO's relative position of strength, compared to comparator institutions, does not imply that the status quo is sufficient. A 69 percent six-year graduation rate for Latinx students does not meet institutional expectations, and the existence of differential student outcomes by race/ethnicity demonstrates there is work yet to be done. To align student experience with stated institutional values, intentional and comprehensive efforts to support Latinx student success will be required. At the same time, the data do suggest the Latinx student experience has been positively impacted by programmatic and individual efforts at the university (i.e., Center for Multicultural Excellence (CMAE), Latinx Strategies Group); these efforts form a solid foundation upon which to build a Latinx-thriving institution.

**Programs that Serve Latinx and Underrepresented Students**

The HSI Task Force collected data from colleges, departments, and programs at UO to see if units attracting significant Latinx majors were engaging in particular efforts to recruit, retain, and support these students. This process involved a survey across colleges that tried to drill down to specific departments and pr - grams (See Appendix B for survey questionnaire, Appendix C for summary of results).[8] We interviewed



department heads and selected faculty in departments with significant Latinx enrollments to see what kinds of efforts, if any, they were making. During the interviews, we shared data showing where students were concentrated, discussed best practices they were engaged in, and where they thought they could improve. Interviews were conducted with heads, faculty, and/or staff from the following units: the School of Planning, Public Policy and Management (PPPM), Tykeson advisors, Psychology, Biology, Human Physiology, Political Science, Spanish, IRES, LCB, and COE.

We first highlight the most popular majors for Latinx students and the number of faculty in those departments who have expertise in research or teaching related to Latinx topics.

*Table 3: Most Popular Latinx Majors and Faculty Specializing in Latinx Teaching/Research*

| Departments with most Latinx Majors | No. of majors in 2021/no. faculty with specialization in Latinx Issues, courses |
|---|---|
| Psychology, CAS | 304 majors<br>2 faculty teach/research in Latinx topics |
| Lundquist College of Bus. | 241 Pre-Business Admin.<br>222 Business Admin.<br>2 faculty who teach/research |
| Human Physiology, CAS | 169, 2 faculty teach/research |
| Political Science, CAS | 137, 4 faculty teach/research |
| Biology | 100, no faculty teach/research |
| Advertising, SOJC | 85, 2 faculty members teach/research |
| Spanish | 81, 15 faculty members teach/research |
| COE: CDS, SPHS, SPECS | 68, 16 faculty members teach/research |
| Computer and Information Sciences, CAS | 67, no faculty teach/research |
| General Social Sciences, CAS | 67, 20-25 faculty members across social sciences |

As this table suggests, several programs with the most Latinx students have few or no faculty focusing on Latinx topics. Spanish stands out in the significant number of majors it has and the high number of faculty who teach and do research on Latinx topics. Political science, as the most popular social science, reported that in addition to covering general topics on race, immigration, and inequality, Latinx students were also keen to learn about their families' countries of origin. General social science is also unique in that it draws faculty from across the social sciences, including many who study Latinx topics and also many Latinx faculty. After Spanish, the COE has the most faculty (16) studying Latinx populations. It is important to note that these programs are different sizes and scales, so they are not directly comparable.

In our conversation with departments, we learned about the efforts they were making. In general, we found that most units had made some efforts to support Diversity, Equity, and Inclusion (DEI), although this varied considerably. This ranged from simply having a DEI committee, to actually trying to make the curriculum more inclusive (Human Physiology; PPPM; COE), to pioneering new pedagogical models to address the DFNW equity gap (Biology).

We were surprised to learn that despite the importance of Spanish to Latinx students, faculty reported they felt the major was routinely devalued by Tykeson advisors. Faculty believed that because Spanish is in the humanities and not seen as leading to a clear and lucrative career, advisors steered students away from it, rather than seeing Spanish as valuable in its own right or as a complement to other majors. Though not all Latinx students, especially Indigenous ones, may see Spanish as central to their education, many do and this needs to be supported. Indeed, given the linguistic diversity of Oregon's Latinx population, all language programs should play an important role.

Almost all units expressed an interest in hiring Latinx faculty and/or faculty who specialized in Latinx topics.

Virtually every department complained that they were severely understaffed and would like to hire more but felt the Institutional Hiring Plan (IHP) was limited in this regard. It is unclear if most units would prioritize a hire related to Latinx studies or person of color absent a larger mandate. Regardless, some units have made genuine strides in Latinx hiring. For example, PPPM has made notable progress in hiring Latinx faculty; the Biology Department has two Latinx faculty members; and Psychology has actively sought to hire in the field

One unanticipated finding was the importance of Latinx graduate students. For example, Psychology has no Latinx faculty, but noted the importance of Latinx graduate students who served as teachers and role models. Indeed, the graduate students had even begun exploring how to more directly support Latinx undergraduates – something for which they are not necessarily being compensated for. Human Physiology also noted the importance of Latinx graduate students. Likewise, several science departments (Human Physiology, Psychology, Biology) have sought to appoint more diverse undergraduate teaching assistants.

**Successful UO Efforts to Connect with Latinx Students, Families, and Communities**

Becoming an HSI will require extensive engagement with Latinx families and communities. In this section we describe the many initiatives and programs that forge connections and help Latinx students and communities feel seen and respected (see Appendix C, "Results from Department/School/College Survey for HSI Task Force" slides 4-7). These efforts range from the School of Music and Dance (SOMD)'s Latinx and Latin American public programming to the Student Academy to Inspire Learning (SAIL) program, to Latino Roots, an interdisciplinary class in which students create videos of Latinx Oregon history.

***Community Engagement***

Few units have made significant efforts to engage with Latinx families, communities, and high schools. Advising staff described UO community engagement as sporadic. Rather than sustained and genuine investment in the community, there are many one-off efforts. Yet, sustained engagement is essential for the diversification of programs and the university overall. Below we highlight some of the existing programs.

The COE has the most engagement with Latinx communities and families. Counseling Psychology and Human Services ran the Advocating for Latinx Achievement in School (ALAS) program prior to the COVID-19 pandemic and also participated in the SAIL program. Communication Disorders and Sciences (CSD) engages with Latinx families through the Young Child Center, and the Special Education Program (SPECS) produces research and services for Latinx families.

UO has several recruitment programs geared to underrepresented students with strong Latinx participation. The Oregon Young Scholars Program (OYSP), founded in 2005 and housed within the DEI, is a high school college prep program with large Latinx participation. OYSP participants come from throughout Oregon and join the program in their freshman year of high school. OYSP graduates who matriculate to UO join CMAE's Scholars Program, where they receive wraparound support.

The Vice President's Office for Student Services and Enrollment (SSEM) runs special recruitment events for Latinx students and families, such as Embracing the Future (ETF) and also sponsored the Oportunidades program for families, which, prior to COVID-19, did outreach to hundreds of families in different parts of the state. More recently, activities have been quite limited and staff who ran the program now work primarily as general admissions counselors serving the Willamette Valley. UO also co-sponsors Woodburn's Fiesta Mexicana. The Fiesta is a long-running community event in a region with a large Latinx population at which UO Admissions and various departments provide information about how to attend the university and opportunities available for Latinx students.

There are also efforts to connect with community college students. The Bridge Programs coordinator collaborates with Lane Community College's Puertas Abiertas/Pasos Al Futuro Leadership Academy to bring Puertas participants for UO campus visits. However, in our discussions with Lane Community College they acknowledged there was much room for improvement and that they would welcome closer collaboration. Numerous departments including Linguistics, Global Studies, Anthropology, IRES, Romance Languages. and PPPM, as well as the COE, School of Law, and the School of Journalism and Communication (SOJC) are linked to a range of Latinx organizations through internship programs, courses, and research. Partnerships exist with Huerto de la Familia, Centro Latino Americano, Downtown Languages, Lane County



Public Health (programs directed to Latinx families), Pineros y Campesinos Unidos del Noroeste (PCUN, a labor union), Oregon Law Center, Farmworker Housing Development Corporation, Oregon Human Development Corporation, CAPACES Leadership Institute, Unete, Vive Northwest, Uvalcree, Oregon Hispanic Bar Association, Beyond Toxics, and others. These organizations are spread throughout the state.

***Serving UO Latinx Students***

UO's definition of student success is: "Our students will graduate from the University of Oregon having had a positive experience, and will be well educated, socially responsible and career ready." Using this definition, we highlight some of the programs that serve Latinx students, lessons learned, and best practices.

Though community connections and recruitment are important to increase the visibility and service of UO, perhaps more important are campus assets that directly serve Latinx students. Some of these initiatives also forge community connections while others are strictly campus-based. Both are important and fulfill different needs.

Wraparound support for Latinx students and their families is crucial for student success. Creating a sense of belonging early on and enabling students to understand how formal and informal connections can help them navigate the institution is critical. Likewise, normalizing the challenges and obstacles that students may face will help alleviate the imposter syndrome many encounter in college.

Student Orientation Programs explicitly engage Latinx families and can help integrate Latinx students early in their academic journey. Latinx family sessions have been held in past summer IntroDucktion sessions. Likewise, the CMAE held "La Bienvenida," or a CMAE Welcome, for a number of years. La Bienvendia was just one of a number of welcoming events geared towards Native, Black-African American, Asian Desi & Pacific Islander, and Latinx students. Such events create entry points for students and families to gain insider knowledge early on and can help minimize the feeling of isolation while increasing the sense of belonging. This is especially important because many first-generation Latinx students lack the syllabus to the hidden curriculum within any PWI.

Some examples of programs that are public facing but center UO Latinx students are Lïderes Bilingües, the Wayne Morse Scholars Program, and Latino Roots. Romance Languages' Lïderes Bilingües fosters connections with Spanish-speaking communities on campus and throughout Oregon while supporting students' professional development. The Wayne Morse Scholars program, which consists of 46 percent students of color—a majority of whom are Latinx—helps prepare students for public service and community engagement. Anthropology, the SOJC, and Center for Latino/a and Latin American Studies (CLLAS) sponsor the previously mentioned Latino Roots Program. Through Latino Roots, UO students have created almost 100 short documentaries featuring Latinx communities from throughout Oregon. Their work has been seen by more than 50,000 people across the state.

***Programs that Focus Exclusively on Latinx Students***

The COE and DEI sponsor the Latinx Male and Allies Alliance; the School of Law has a student-run Latinx Law Student Association (LLAS), and UO has a chapter of Gamma Alpha Omega, a Latina sorority; SOJC sponsors Unidos, a student chapter of The Hispanic Public Relations Association, and the LCB is forming a Latinx Affinity Group

Two important programs that foster institutional networks and center the needs of Latinx students are the Latinx Strategies Group (LSG) and the UO Dreamers Working Group. The LSG was established in 2014 by CMAE to advocate for Latinx students, faculty, and staff. Some of its notable achievements include the formation of the Latinx Scholars Academic Residential Community (ARC), a research report on Latinx students' experience at UO (Lucero et al., 2019), and assisting with CMAE's Tarea Time (homework time) and IntroDucktion sessions for Latinx students. Tarea Time has existed for almost 10 years and brings faculty and staff together to assist students by providing a safe space, snacks, and the help students need to navigate a PWI. Faculty can hold office hours there, and staff are available to assist and answer questions. The UO Dreamer's Working Group, which advocates for Dreamers and conducts campus-wide trainings, has broad campus participation including academic departments and administrative units. Both networks enable faculty and staff to create a better climate and improved services for students while building community.

Also significant is the Latinx Studies minor which was launched in 2020 and draws on faculty from IRES, Spanish, English, History, COE, Linguistics, Theatre,

Anthropology, PPPM and Design (COD), SOJC, and SOMD. So far 66 students have joined the minor and it includes three Latinx student ambassadors who help convene events. Closely related to the minor is the recently formed Latinx ARC. Faculty from different units (IRES, COE, SOMD) teach Latinx students while introducing them to Latinx studies faculty, their research interests, and the minor itself. This is a good example of integrating programs, albeit on a small scale.

Individual departments have also innovated independently. For instance, Biology designed Students of Color Opportunities for Research Engagement, or SCORE, in which students participate in a one-credit course where they tour campus labs, meet researchers, and gain confidence in their scientific skill sets, whil learning basic laboratory techniques and professional development.

***Best Practices That Can Be Generalized across Campus***

Based on our research, we wanted to highlight some of the best practices we found. They warrant support and can serve as models to be replicated and scaled up.

1. Creating community among undergraduate and graduate Latinx and underrepresented students by creating Black, Indigenous, and People of Color (BIPOC) student groups. The COD has a program run by undergraduates in which graduate students are paid for their mentoring.

2. Revising admissions policies for impacted majors from an equity lens so that student work and experiences factor into success rates in addition to GPAs and narrow academic criteria. The Architecture Program has done just that.

3. Designing specific programs, such as minors that will serve Latinx and underrepresented students, while also functioning as a hub for recruiting Latinx and diverse faculty. The Latinx Studies minor, Latino Roots Program/Courses, Spanish Heritage Language Program, are all good examples.

4. Building alumni networks and events that connect Latinx and underrepresented graduates with current students. The School of Law, COD, and COE have developed such networks.

5. Where appropriate, developing internship programs with Latinx organizations to connect students with the community. This is being done by COD, COE, the Latinx Studies minor, through Latino Roots in Anthropology and SOJC, Global Studies, and in Romance Languages.

6. Supporting the creation and maintenance of study groups for Latinx and underrepresented students. This is particularly important in the sciences.

7. Hiring advisors with experience working with first-generation and Latinx/URM students. Currently, LCB, COE, CMAE, and Tykeson Hall have such specialized advisors.

8. Developing a robust mentoring program involving long-term, one-to-one mentoring. This could include connecting Latinx students who have been at UO for a longer time with freshmen and transfer students. Some Latinx student organizations currently do this, such as Mujeres and MEChA, but it is not formalized. PSU has a program called Gaining Awareness and Networking for Success (GANAS). This program offers incoming students a mentor, extra financial support, and then eventually, the student serves as a mentor to two other students and are paid for their service.[9]

**Obstacles to Becoming a Latinx-Thriving Institution**

In synthesizing the content from the various interviews across campus, we found that while the number of Latinx students enrolled on campus has grown over the decades, institutionalized programs and resources that provide financial, academic, and campus support for Latinx students have not increased significantly. Rat - er, UO has a patchwork of programs that are neither integrated nor systematized. The work of serving Latinx students has occurred in silos, as mentioned earlier, with units and staff shoring up services and programs. Our initial research has identified the following stru - tural conditions that hamper the enrollment and graduation rates of Latinx students at UO.

***Funding***

Funding for student tuition and living expenses is crucial. As noted earlier, UO is the most expensive public school in Oregon, and Latinx household income is $12,000 below the state average. Not only does the cost of UO deter potential applicants, but it impacts students in unanticipated ways. For example, COE described the struggles of their students, including students who are unhoused. Clearly, housing insecurity detracts from creating a Latinx-thriving institution. In another example, LCB explained that Latinx transfer students are at a disadvantage in several ways. First, transfer students, who are considered “late admits,” are not eligible for scholarships. In addition, LCB considers transfers to be “high-risk” for several reasons: first, that transfer students undergo two processes of adaptation to a new institution with all the challenges that entails; second, they have not undergone regularization of coursework and may have in fact attended courses at a lower academic level, especially in community colleges; third, students who chose a community college due to financial constraints are likely to continue with said constraints after they transfer, which puts their graduation prospects at risk.

We heard from many sources that UO has insufficient scholarships—both in terms of the number of students who receive them and the amount. Even LCB, which is relatively wealthy, said scholarship funds were entirely inadequate for its student body. There are few identity-based scholarships. One example, albeit at the graduate level, that shows how targeted scholarships can diversify programs is the Personnel Preparation grants in the COE Communication Disorders and Sciences program. These grants have supported 44 graduate students and led to an increase in the number of Latinx students in the department.

Positive steps have been taken to increase funding for undocumented Oregon students. The Dreamers’ Working Group’s Financial Aid and Scholarship committee reviewed UO scholarships for Dreamer eligibility. This led to a change of eligibility criteria so that Dreamers are no longer excluded. The committee’s advocacy has also resulted in the expansion of the Diversity Excellence Scholarship (DES) and other departmental scholarships for Dreamers. Additional work and research need to be done, including possibly expanding the PathwayOregon Promise Program to Oregon Dreamer students.

Recent changes in Latinx enrollment further highlight potential challenges around affordability. Over the last 10 years, Latinx enrollment has shifted from a slight majority of Oregon residents to slightly more nonresidents (51 percent). Given the tuition differential for out-of-state students and lack of access to programs like PathwayOregon, we anticipate increasing numbers of Latinx students will face affordability challenges. To more fully understand the financial demands on Latinx students (both resident and nonresident), we recommend a comprehensive analysis of the financial realities facing UO Latinx students that explores differences based on residency and class standing.

Such programs are especially relevant for Latinx transfer students. Currently the State of Oregon has the Oregon Promise Grant (the state grant administered by the Higher Education Coordinating Commission’s (HECC) Office of Student Access and Completion), which pays for 90 college credits at an Oregon community college for eligible high school graduates. For many Oregonians this is a cost-saving measure, but it means these transfer students will be at UO for less time, with significant implications for their integration, support, and access to high impact practices. Further, these transfer students will be at a disadvantage as illustrated in the aforementioned case of LCB, which considers transfer students to be “high risk.” More research is required to examine the efficacy of a UO Transfer Student Center, better articulation agreements, and early outreach and advising bridges for all community college students.

***Equity Gaps and Sustained Advising and Mentoring***

While funding is crucial, increasing student retention and graduation rates must also be addressed. Data indicate Latinx students experience negative academic standing disproportionately. Over the past five years, on average, the percentage of Latinx students with negative academic standing is six percent higher than the percentage of Latinx students within the undergraduate population.

Additionally, there are potentially troubling new patterns emerging regarding negative academic standing for Latinx students.

*Figure 5: Number of Latinx Students in Negative Academic Standing*




As Figure 5 details, the number of Latinx students in negative academic standing (following fall term) historically declines steadily with each year students are at UO. The last two years, however, have seen a shift in that pattern. In both years, the number of Latinx students in negative academic standing actually increased for second-year students, compared to their first year at UO. It is unclear why this is so, but it may be related to the pandemic. More research is clearly needed.

Equity gaps, like the ones experienced in the disproportionate representation of Latinx students in negative academic standing, can be addressed through enhanced academic support, mentoring, and pedagogical shifts. The previously mentioned science gateway sequence is a microcosm of a larger problem. All science majors are required to take a sequence of courses (Math 111; Chem 221; 222; 223, etc.) prior to "meeting" their major. Some believe this is where many students get lost. CAS is aware of the problem but has struggled to find applicable solutions. According to Hal Sadofsky, three strategies could help improve success in gateway courses: 1) diversify faculty 2) change pedagogy 3) build student community so that students feel like they belong and can get help when needed. We agree that all of these are essential, although some will take longer than others, such as diversifying the faculty.

While there are campus-wide, systematic structures to support first-year students, such as ARCs and FIGs, this support is not sustained beyond the first year and is not offered to transfer students. The data in Figure 5 point to the need for extended and customized second-year support. Indeed, there is evidence that wraparound programs, such as PathwayOregon, Student Support Services/TRIO, and the Center for Multicultural Academic Excellence (CMAE), successfully support students. One student, who later engaged in these wraparound programs, stated, "My first two years would have been less stressful, and I'd probably have done better in my classes" if they had access to such services throughout their UO career (Latino Strategy Group, 2016).

Of particular concern are the needs of transfer students. In general, all transfer students are at a disadvantage when integrating into campus life. Student campus life, including academic programming and social and cultural integration, are structured around first-year, full-time freshman (FTFTF). Currently UO has a first-year student live-in requirement, which does not apply to transfer students or non-traditional students. They are, nonetheless, encouraged to do so. UO's own research shows that domestic first-year students "have higher GPAs, higher retention rates, higher graduation rates, and faster graduation times when they spend their first academic year living in University Housing at the University of Oregon"(Malham and Clark, n.d.). These current limitations must be kept in mind as UO contemplates how to increase enrollment and support students. It is also important to note that while the live-in requirement might be academically supportive, it adds to the financial burden for Latinx students, which is already significant

***High School Advocacy and Engagement***

Interviews across campus revealed a general concern with the academic competencies of incoming first year classes, especially in terms of STEM topics. For instance, LCB understands that its majors are considered challenging as they require classes like calculus and accounting. LCB staff and leadership observed that high schools across the state seem to be "divesting" from advanced STEM classes. Consequently, first year students have fewer requirements covered in high school. This leads to several problems as the basic major requirements become exclusionary. Even if students from less demanding high school programs are admitted to such majors, they remain at a disadvantage vis à vis students from more STEM-invested high schools. Consequently, majors such as accounting remain especially non-diverse.

Further, while in theory there are programs made available to high school students such as OYSP, and UO is presumably visible in high schools across the state, it is unclear how effectively information is communicated to students and their families. Three members of our task force have children in high school preparing for college. They were surprised to realize that they were only learning about such information through our research and not through their children's schools. This included both public and private schools in the Eugene area and in one case, a total of three schools that a single child had attended.

***Climate***

There is widespread concern about the unwelcoming nature of the Oregon social climate towards minority populations. While UO is continually engaged in DEI efforts, and the Eugene community is largely progressive and anti-racist, the interviews revealed considerable concerns about students' difficulties in developing a sense of belonging at UO and in Eugene, and feeling safe, socially and emotionally. A survey of UO Latinx students found that many saw great value in joining campus organizations, but often struggled to connect with other Latinx and students of color (Lucero et al., 2019). Units across campus are taking various steps to address these problems. For instance, Foundations for Well-Being is a course taught by Counseling Psychology and Human Services to its students and UO athletes. LCB runs professional development workshops for their undergraduate students on topics which include diversity and inclusion. COD has made improving climate a top priority by pursuing a range of strategies that could potentially serve as a model. Its efforts include: forming a BIPOC student group for undergraduate and graduate students, hosting brunches where faculty bring food to share with undergraduates on the first day of finals week, forming a Design fo Spatial Justice program which attracts primarily faculty of color, creating elective classes on race and ethnicity and ensuring that these topics are covered in all classes, changing admission criteria for its most popular majors to prioritize diversity and equity, developing a long-standing internship program that places students with community organizations (including Latinx ones), and hiring three Latinx faculty as a cluster. While these efforts are impactful, most are relatively recent, not well sustained or funded, and not coordinated across campus or even across colleges.

***Latinx Faculty and Staff***

Closely related to climate is the lack of diversity among UO staff and faculty. Table X shows the various categories of Latinx faculty and staff over the last five years.

*Table 4: Latinx-Identified Faculty and Staff, 2017-2022 Trend A  alysis*

(Percent of Employee Group That Identify as Latinx)

| | 2021 | 2020 | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|
| Career Faculty | 4.6% (34) | 3.9% (28) | 4.2% (32) | 3.9% (30) | 4.4% (34) |
| TT Faculty | 6.4% (48) | 6.1% (48) | 5.8% (46) | 5.8% (46) | 5.5% (42) |
| OAs | 6.0% (92) | 5.2% (80) | 5.3% (83) | 4.9% (75) | 4.5% (66) |
| Student Facing Classified | 11.7% (44) | 11.6% (43) | 11.4% (52) | 11.6% (55) | 10.0% (46) |
| Student Facing OA's | 9.7% (27) | 6.9% (19) | 7.0% (21) | 5.9% (16) | 7.2% (20) |

Source: Office of the Provost Data Dashboards; Employee Dashboard; Retrieved December 15, 2022

As can be seen, in 2021 Latinx faculty constituted 11 percent of UO faculty. Though the number of career faculty has been flat, the number of TTF has grown by six (16 percent increase). While on the one hand it is heartening to see that Latinx faculty are not concentrated in the career track, retention has contributed to the slow accretion of Latinx TTF faculty. There have been some spectacular losses of truly innovative and creative Latinx leaders, including Claudia Holguín Mendoza (Spanish), Michael Hames-Garcia (IRES), David Vázquez (English) and most recently, John Arroyo (PPPM). It is clear that some administrators have not valued diverse faculty and what they contribute. All of the mentioned faculty provided significant leadership to Latinx Studies and students, including developing the ARC, the Latinx Studies minor, and the Spanish Heritage Language program. It is important to highlight how much further UO could be on its path to becoming a Latinx-thriving institution if it did not hemorrhage faculty of color. Both recruitment and retention must be addressed at all levels.

In contrast, there has been significant growth in Latinx OAs. Although they still only account for six percent of all OAs, their numbers have increased by 39 percent. Unfortunately, student-facing Latinx OAs have increased at a slower pace and student-facing classified staff have actually declined.

Given these numbers, it is not surprising that the units with the highest numbers of Latinx majors have sparse Latinx faculty and/or staff and/or faculty who specialize in Latinx research and teaching. Anecdotes abound about students' frustration at the lack of faculty of color who can teach courses of relevance to populations of color. While UO has certainly taken concrete steps to increase the diversity of faculty and staff, this is a slow process that will only yield change in the long-term. Until then, the problem will persist.

Finally, the lack of Latinx administrators is striking. There are only two Latinx administrators on the entire campus: Dennis Galvan and Juan-Carlos Molleda. Given UO's stated emphasis on diversity and Oregon's demographics, this is simply inexplicable. It is as if UO is trying to avoid hiring Latinx administrators. Moreover, it is not insignificant that there are no Latinx administrators who are ethnic-Mexicans—which the vast majority of UO Latinx students are. Again, this is not to imply that only Latinx administrators can provide meaningful leadership towards becoming an HSI, but it is likely more progress could be made if there were a solid group of Latinx administrators who consistently advocated for Latinx students.



# IV. PROJECTED SCENARIOS FOR ATTAINING HSI STATUS

Over the past 10 years UO has experienced an upward trend in student admissions rates, followed by a persistent and disproportionate growth in the overall representation of Latinx students, now at 15.2 percent of the undergraduate student population. This growth in Latinx student population occurred despite a decline in overall enrollment yields during the same period. Oregon residents are far more likely to accept the offer of admission, probably because tuition rates are significantly lower for resident students.

As explained from the outset, UO will reach HSI status, the question is when. The projected proportion of Latinx student population at UO is expected to vary substantially with demographic trends, overall admissions and yield tendencies, and if targeted recruitment strategies are deployed. Regional and statewide demographic shifts point to a continued disproportionate increase in the Latinx student applicant pool compared to other groups. This growth in the Latinx student applicant pool is not currently reflected in the overall Latinx enrollment yield data and, although it is expected to continue in the coming decade, UO is not sufficiently prepared to attract those students and to ensure their successful degree completion.

**Data-Enabled Projections**

We compiled historical data to understand both the overall trend over time for admission rates and enrollment yields of undergraduates of different groups (Appendix D). Here, we provide a synthesis of the total population growth to allow comparisons of how the Latinx undergraduate population fares compared to the total population in any given year since 2011. Our preliminary projections show that UO could reach HSI status in a few years but the projected proportion of Latinx student population is expected to vary substantially with the overall trend in admissions and recruitment yields.[10] Projected student populations for the next 10 years suggest Latinx student representation at UO could reach 25 percent as early as 2026 through targeted recruitment under weak overall population growth, or as late as 2039 in a "do nothing" scenario under strong overall population growth. The overall population change is important since HSI status is based on a percentage. The calendar year that UO will reach a 25 percent Latinx undergraduate student population depends upon both strategic recruitment of Latinx students (shown in Figure 6 with blue and red symbols) and overall enrollment trends at UO (shown in Figure 6 as circles and triangles). Based on the historical trends in admissions, enrollment, and transfers we projected four alternative scenarios or paths toward HSI status. The following model presents how recruitment and either increasing or declining enrollment will impact UO's HSI status timeline.

*Figure 6: Historical Data and Data-Enabled Projections of Two Strategic Recruitment Scenarios with Constant or Variable Cohort Size Trends from 2021-2045*






This analysis is restricted to fall-entering freshman, combining all students in the incoming cohorts including transfers and admissions, which is by far the most common term for undergraduate students to enter the University. For a more detailed look at the split between resident and non-resident as a moderator of total enrollment yield (see Appendix D). As a baseline projection, we used a linear regression of historical data to extrapolate the average Latinx growth trend over the following 10 years. This analysis projects HSI status at UO by year 2031 (Figure 6, bottom right panel). We then devised a series of plausible baseline scenarios, generating randomized cohort sizes, and estimating uncertainties around the mean for strategic recruitment scenarios under variable enrollment yields as follows:

***Strategic Recruitment Scenarios***

For these scenarios we considered randomized cohort sizes with a constant enrollment average trend. As baseline, we used the actual range of historical cohort sizes (~900 students from 2011-2021), multiplied by a randomized fractional growth rate (0-1), added to the actual average cohort size (~4860 students from 2011-2021), assuming that undergraduate student retention remains constant.

**Scenario 1:** If each incoming freshman cohort and transfer student cohort have 25 additional Latinx students, then all UO undergraduates will reach 25 percent Latinx around 2035.

**Scenario 2:** If each incoming freshman cohort and transfer student cohort have 50 additional Latinx students, then all UO undergraduates will reach 25 percent Latinx around 2028.

***Variable Overall Enrollment Scenarios***

For declining or increasing cohort size trend projections (Figure 6 triangles and circles, respectively), we used the same randomization approach described above but this time assuming either a 7.5 percent annual decline or a 7.5 percent annual increase in the overall average enrollment of undergraduate students, assuming that undergraduate student retention remains constant. We came to this figure because according to some sources, schools in the western U.S. may experience an enrollment increase as high as 7.5 percent due to the closure of east coast institutions and the fact that western schools tend to be less expensive (Carey, 2022).

**Scenario 1a:** If overall enrollment declines and if each incoming freshman cohort and transfer student cohort have 25 additional Latinx students, then all UO undergraduates will reach 25 percent Latinx around 2033.

**Scenario 1b:** If overall enrollment increases and if each incoming freshman cohort and transfer student cohort have 25 additional Latinx students, then all UO undergraduates will reach 25 percent Latinx around 2039.

**Scenario 2a:** If overall enrollment declines and if each incoming freshman cohort and transfer student cohort have 50 additional Latinx students, then all UO undergraduates will reach 25 percent Latinx around 2026.

**Scenario 2b:** If overall enrollment increases and if each incoming freshman cohort and transfer student cohort have 50 additional Latinx students, then all UO undergraduates will reach 25 percent Latinx around 2030.

We devised the recommendations below based on UO's historical data, extensive discussions with faculty and students in different departments, and preliminary projections of future enrollment and successful degree completion using simple demographic models and associated uncertainties. The underlying data we used for this assessment is available on the UO Dashboard (Appendix D). To better understand and monitor progress towards HSI status, the implementation team must develop a comprehensive forecasting approach that goes beyond our preliminary assessment that is based solely on historical variation in enrollment and cohort size (Figure 6) to understand quantitative and qualitative drivers of Latinx student success.

Exceeding and maintaining the 25 percent HSI undergraduate student enrollment at UO will require the formulation of new recruitment strategies and the expansion of existing diversity, equity, inclusion, and belonging efforts throughout the entire campus. Most of the current diversity, equity, inclusion, and belonging initiatives at UO are being done by individual groups within academic units under strict budgetary limitations. Our projections are rooted in successful HSI initiatives on other campuses from which we derived the two discrete incremental steps for the number of additional Latinx students recruited each year (25 and 50 individuals) to project average trends in Latinx representation and time to HSI status. These preliminary estimates are far from exhaustive and should be revised

upon further discussion with the HSI implementation team. The HSI implementation efforts at UO would benefit from a comprehensive and iterative approach, allowing for consideration of variation in Latinx undergraduates' enrollment, retention, and graduation across different units.



# V. COMPARATOR INFORMATION: Structures, Best Practices from other HSIs

Though 559 institutions have been granted HSI status, only 21 of those are research institutions—less than four percent. In simple terms, what this means is that, were UO to pursue HSI status in the near future, it would face relatively limited competition for federal dollars. And yet, important though it may be to secure HSI funding, of equal importance are the kind of fully articulated programmatic structures that might ensure success. Accordingly, we sought to identify schools that are commonly mentioned as comparators while also evaluating the efforts of R1 institutions that bear fewer similarities to UO. So, for instance, while we found the HSI efforts at UC Santa Cruz (UCSC), often named as a UO comparator, to be extremely well-structured and illuminating, we also found valuable insights by studying efforts at institutions like the University of Nevada Las Vegas (UNLV), University of Illinois at Chicago (UIC), and UTEP, all of which draw from catchment areas with much larger Latinx populations than UO.

We found that successful HSIs engage in campus-wide practices and connected structures that are coordinated across the institution. Successful HSIs do not go it alone, but form alliances with community colleges, other universities, and private businesses and institutions. They also take professional development very seriously, sending administrators to specialized leadership academies for HSI and educating faculty and staff on an ongoing basis about Latinx history and what students need in the classroom and beyond. Building institutional pipelines for recruiting Latinx faculty, postdocs, and graduate students is also important alongside bridge programs that bring postdocs and convert them to faculty positions as well as educating hiring committees in best practices for Latinx recruitment. Numerous HSIs served Latinx graduate students by building affinity groups and other forms of support. Support for undergraduates involved early connections with parents and families, financial education and support throughout the college career, and integrated social, academic, and mentoring supports that don't assume all Latinx students are the same.

**Institution-Wide Practices**

HSIs that truly serve Hispanic students have coordinated, institution-wide structures that reach every level of the university—not isolated programs and task forces. UCSC,[11] for example, has an HSI leadership team of 13 people who led the University in its transformation towards becoming a "racially just Hispanic-Serving Research Institution." In addition, it has an HSI Team of seven who oversee "development of future HSI grant initiatives, management of current grants, including program efficacy and data evaluation." They also liaison partnerships with academic departments and student service units. There are additional teams, including an administrative team of eight that manages the day-to-day implementation of HSI grants and programs, an advising and program team of three, a course development and instruction team of five faculty, and a student learning support team of three. This approach underlines the importance of driving HSI programs through all parts of the university.

At the UNLV, there is a high-level HSI Task Force[12] headed by the Provost that includes representation from across the University and integrates fundraising, student services and engagement, DEI, career services, senate, and more. There are also subcommittees that work in the following areas: Student Services, Resource Development and External Relation, Data and Assessment, Faculty and Staff Programming, and Communications. The UNLV HSI Task Force and related groups sponsor meet and greets with people across the University and hold retreats for faculty, staff, and administrators to learn about the history of HSIs in the U.S.

Our analysis from an online discussion and panel with UIC, UTEP, and University of Utah confirms the importance of HSI structures that are university-wide, but also suggests other important practices. Of primary importance is educating all administrators and units of any university that strives to be an HSI.

**Forming Alliances: Other Universities, Private Partners**

Many successful HSIs have prioritized forming alliances and partnering with community colleges and four-year colleges. Some have also formed alliances in specific areas of strength through consortiums with other universities with a focus on Latinx students. For example, UTEP has formed an HSI computing network with support from a 4.1 million-dollar grant from Google. They have also received funding for the HSI computing network from NSF and from the Department of Education. Becoming an HSI makes the institution eligible not only for different kinds of federal funding but can also be used to leverage private support as well.

**Professional Development**

Professional development for faculty, staff, and administrators is emphasized in all comparator institutions we examined. University of Utah, UTEP, UIC, and others have sent administrators to the Hispanic Association of Colleges and Universities (HACU) leadership academy,[13] as well as to the leadership academy of the National Alliance of Inclusive and Diverse STEM faculty. Administrators who complete the leadership academy then become mentors for other administrators who form key parts of HSI structures. In addition to professional development for administrators, many HSIs provide specific training for faculty regarding how to serve Latinx students, including information about Latinx history and backgrounds in specific states and regions and discussing specific classroom practices for engaging with Latinx students. The University of Utah, which has similar demographics to Oregon, is proactively engaging with Latinx communities and families to learn from them, support them, and draw on these relationships to provide faculty and staff with information. HSI and DEI administrators at Utah and UIC emphasized the importance of educating faculty, staff, and administrators about the diversity of people under the label of Latinx and the importance of incorporating education about anti-Indigenous and anti-Black racism and discrimination in Latinx/Hispanic communities as well as in non-Latinx communities.

**Recruiting Latinx Faculty and Postdocs: Building Pipelines and Best Practices**

Recruiting Latinx faculty and building institutional pipelines are crucial to a strong HSI. Bridge programs that either draw on internal Ph.D. students or create postdocs for external candidates that are a bridge to TTF positions have been carried out at numerous institutions. At UIC, Bridge to Faculty (B2F) is a recruitment program designed to attract underrepresented postdoctoral scholars with the goal of a direct transition to a tenure-track junior faculty position after two years. For departments to get a bridged faculty position, they have to demonstrate a plan to nurture the person and help them build networks, so when this person moves to a tenured position, they stand on solid ground and have connections within the campus and the discipline, elevating their confidence. UIC has committed to fiv cohorts of 10-12 positions each, to add up to 60 faculty.[14]

Well-informed hiring committees who know how to write job descriptions, recruit, interview, and advocate for Latinx faculty hires are crucial to HSI success. Some campuses have brought in researchers/experts to train hiring committees and HR staff on best practices in the hiring process. This has been done at UCSC and also at UC Merced.

**Serving Latinx Grad Students**

Being a Latinx-thriving HSI requires a focus on graduate students, their families, and connections to undergraduates as well. Some HSIs with significant numbers of graduate students have sought to double the number of Latinx Ph.D. students admitted and to connect them to research, as UIC has done. This can be done through the HSI Alliance and Latinx sections of professional organizations. Latinx graduate students are often isolated in their departments, labs, or units, so creating research affinity groups can help to bring them together, as UTEP has done. Such groups can focus on support for research excellence, writing dissertations, and development of professional skills. It is also important to consider the whole context in which Latinx graduate students operate. Their lives often include financial challenges, family care, and support obligations. Latinx graduate students, like undergraduates, need financial support, and many still experience discriminatory treatment in their graduate programs, as shared in a panel discussion sponsored by the American Public and Land-grant Universities (APLU). Indeed, Latinx graduate students are often made to feel they should be "grateful," for being admitted to Ph.D. programs. Changing the narrative from "grateful" to deserving is important.[15]

**Serving Latinx Undergraduates**

Being an HSI that truly serves undergraduates starts with programs that connect with high schools and community colleges. The University of Utah, an emerging HSI, has a program titled Latinos in Action, which connects with Latinx families on an ongoing basis. A 2021 Pew Research Center report found that "Hispanic adults (52%) are more likely than those who are White (39%) or Black (41%) to say a major reason they didn't graduate from a four-year college is that they couldn't afford it. Hispanic and Black adults without a four-year degree are more likely than their White counterparts to say needing to work to support their family was a major reason" (Parker, 2021). Providing financial support for all Latinx students is crucial for graduation and success while in school. Parents should be part of financial

discussions at all levels and prior to admitting students. Financial discussions and support need to be part of outreach even beginning at the middle school level.

HSIs such as UTEP, UIC, and UCSC have multi-level systems that are connected to support the social, financial, academic, and cultural well-being and success of students. While student advising is central to successful HSIs, not one size fits all students. There are different generations of Latinx students with different needs. Some students enter college with Spanish as a second language, others do not speak Spanish and grew up speaking English. When planning for student services, it is important to consider the distinct needs of first-generation students, as well as second- and third-generation students, and those who are gifted and talented. For example, UIC has LARES, Latin American Recruitment and Student Services, which provides mentors, success coaches, academic advisors, and tutoring for some Latinx students, but not all students use it.

As can be seen, there is a tremendous amount of extant knowledge regarding what constitutes an HSI and how to get there. UO has many existing small pieces, but they are not connected or systematized, and there is no overall unified vision across campus.



# VI. RECOMMENDATIONS

During the past year, the HSI Task Force has investigated key sectors of the University that intersect with Latinx students and communities. This included admissions, recruitment, advising, and student services, among others. In addition, we gathered data from Institutional Research, the Dashboard, and multiple people in SSEM, TEP, and the Provost's Office analyzed data for us. Moreover, we met with faculty and staff across CAS, as well as COE, LBC, SOJC, and other units. And finally, we have connected with colleagues in Oregon, including Portland State University, Lane Community College, Oregon State University and the HECC, as well as with institutions in other states. Based on this research, we feel confident in charting a preliminary path for UO to become a Hispanic-Serving Institution. We want to stress that creating a strategic plan or blueprint for action is beyond the scope of this task force. Our charge was to assess the possibility of UO becoming an HSI and to identify assets and weaknesses that would impact this goal. **As previously noted, UO will become an HSI, but when is the question.** We believe that UO should accelerate the process and begin immediate preparations to serve its changing student population. Some of the recommendations call for immediate implementation, whereas others are mid-range or more long-term. It is important to understand that our goal is not simply to achieve 25 percent Latinx enrollment, but to create a Latinx-thriving institution.

Based on our research, we recommend the following three strategies:

**Recommendation #1: Form an HSI Implementation Team**

The first step UO must take is to create an HSI i - plementation team. The team would be charged with hiring a faculty member(s) who has research expertise in the topic of HSIs. Currently, there is no such person at UO, and such an initiative requires someone with experience and expertise to oversee the effort. This new hire should co-chair the implementation team alongside several existing UO faculty/staff. Once in place, the implementation team will establish a timeline and develop an actual plan. The plan should be especially attentive to the issues outlined in the section of this report entitled, "Obstacles to Becoming a Latinx-Thriving Institution." This timeline should be based on forecasting that employs both quantitative and qualitative metrics. The team must include a wide variety of individuals who will likely work in thematic groups (e.g.: financial aid, recruitment, student belonging, etc.). It is essential that a committee focused on development be formed to explore fundraising for scholarships. Plans must be made to compensate people for their time to ensure a long-term commitment and to avoid burnout.

We recommend that the implementation committee set an intermediary goal of reaching 20 percent Latinx enrollment by a specific date. Such a goal is not that far off from current projections, and UO *may* be eligible for funding, especially in STEM, to help hit the 25 percent mark.[16] Other immediate steps include joining Excelencia in Education and requesting designation as an emerging HSI. Joining will enable UO to take advantage of existing resources and networks and will also signal to the larger campus and Oregon that UO is serious about this work. Finally, HECC is in the process of convening a working group on HSIs. UO should ensure that it is represented in these conversations. This is especially important in terms of building bridges with community colleges, ensuring more robust high school recruitment and discussing student readiness at both levels.

**Recommendation #2: Revise and Refine Data Collection, Outreach Efforts, and Enrollment and Retention Procedures and Programming**

In order to develop a viable plan, UO requires more data. Though the University has significant data on applications and admission yields, it must enhance research that pinpoints obstacles to student success throughout their careers at UO. We propose a more comprehensive assessment of in- and out-of-state Latinx student enrollments as well as data around student persistence, equity gaps in student performance, and time to graduation (i.e., attrition rates), particularly at the departmental level. Equity gaps must be fully documented, and strategies developed to address them.

UO faces several challenges in outreach to Latinx communities (and other communities of color). A significant commitment must be made to developing long-term outreach efforts. UO already has an excellent model with Oportunidades. This must be expanded and reprioritized for all BIPOC communities. The l*ong-term* commitment to engage with Latinx families, rather than just families of seniors, is important to building UO's visibility and reputation in Latinx communities. Likewise, UO must improve its outreach and bridge programs with high schools and community colleges. As one LCC administrator pointed out, "community college students need somewhere to go," and for many Latinx students, that place is not UO.

**Recommendation #3: Invest in Latinx Faculty, Staff and Administrators**

It is difficult to overstate the importance of Latinx faculty, staff, and administrators in recruiting, retaining, and serving Latinx and other underrepresented students (Arana et al., 2011). This is not to imply that only Latinx faculty and staff have a role to play or that all of them will engage with Latinx students, but by creating a critical mass of Latinx personnel we know a significant number will embrace Latinx students, which in turn, will create synergy that can potentially transform the campus. For example, we anticipate that more Latinx faculty will engage in research and community-based projects that will excite Latinx students. This will build community bridges, enable students to thrive, and enhance the academic pipeline. Increasing the number of Latinx faculty and staff will also help address climate issues in general.

*We recommend at least 15 new TTF faculty lines be strategically allocated across CAS, COE, and professional schools, prioritizing departments where Latinx student interest is either significant, growing, or where attrition rates are high.* Though a few lines could be made available to any unit, most should be targeted to units that are committed to serving Latinx students or where Latinx student demand is high (with the exception of "exploring"). Some hiring could complement existing cluster hire plans, strengthen other strategic areas (e.g., Environmental Initiative and Sports and Wellness), and bridge the social sciences, natural sciences, and humanities.

We also recommend investment in a new 15-person postdoctoral program to build a "pipeline" of talented Latinx instructors and researchers (with potential to become career TT or NTTF faculty). This would increase the Latinx presence in units where their representation is absent. These scholars could be staggered at three per year over five years

Latinx graduate students are also central to the academic pipeline and creating a Latinx-thriving institution. As previously mentioned, they have an intermediate status that is more proximate to undergraduates and are able to connect with them in unique ways. UO needs to find a way to enhance and capitalize on this particular nexus without further exploiting the graduate students.

**Next Steps….**

We have learned a great deal about our institution and the larger HSI landscape over the past year. We have identified many places where Latinx students are not pursued, encouraged, or able to flourish. At the same time, we have seen enormous commitment on the part of certain individuals and units who are deeply invested in diversifying UO and serving Latinx students in particular. For the most part, however, they operate as islands. Thus, in its current state, UO is not leveraging its existing assets to maximize impact. We hope that UO's leadership will choose to prioritize becoming an HSI and focus on ensuring that the university is a Latinx-thriving institution. It will not be an easy road, but it is certainly achievable. Doing so will assure the long-term viability of UO as a tuition-dependent institution that supports all students, especially underrepresented ones. The first steps begin with a commitment from the upper-administration and creating an implementation committee.

# VII. REFERENCES

America Counts Staff. "Oregon Population 4.2 Million in 2020, Up 10.6% From 2010." U.S. Census Bureau. Published on August 25, 2021. Available from https://www.census.gov/library/stories/state-by-state/oregon-population-change-between-census-decade.html.

Arana, R., C. Castaneda-Sound, S. Blanchard, and T. Aguilar (2011) "Indicators of Persistence for Hispanic Un dergraduate Achievement: Toward an Ecological Model" *Journal of Hispanic Higher Education* 10: 237-251.

Brown, Sarah and Katherine Mangan (2021) "Everyone Wants to be a Hispanic Serving Institution" *Chronicle of Higher Education*, December 1.

Carey, Kevin. 2022. The Incredible Shrinking Future of College. Vox. November 21. https://www.vox.com/the-highlight/23428166/college-enrollment-population-education-crash (last accessed 12-21-22).

Ennis, Sharon R. Merarys Ríos-Vargas and Nora G. Albert. 2011. *The Hispanic Population: 2010*. United States Census Bureau.

Excelencia in Education. 2020. Latino/x College Completion: Oregon. Washington, D.C: Excelencia in Education.

Garcia, Gina (2019) *Becoming a Hispanic-Serving Institution: Opportunities for Colleges and Universities*. Johns Hopkins University Press.

Hammarström, Harald & Forkel, Robert & Haspelmath, Martin & Bank, Sebastian. 2022. Glottolog 4.7. Leipzig: Max Planck Institute for Evolutionary Anthropology. https://doi.org/10.5281/zenodo.7398962 (Available online at http://glottolog.org, Accessed on 2022-12-07.)

Lucero, Audrey, Angel Dorantes, Claudia Holguin Mendoza, and Luz Romero Montano (2109) "Reforzando las Redes: Supporting Latina/o Undergraduates at a State Flagship University" *Journal of Hispanic Higher Education* 18 (4): 295-316.

Latino Strategy Group (LSG). "Research Executive Summary." April 2016.

Malham, Philippe Bou and Brian Clark. "Where Ducks Live: Student Success and Housing within the Context of The Division of Student Life." Student Success and Housing Report. Available from https://studentlife.uoregon.edu/student-success-and-housing-report.

Martínez, Janette, Ellen Blezinsky and Deborah Santiago. 2021. Helping or Hindering? *Analysis of Higher Education Policies and Latino/x Student Success in Oregon.* Washington, D.C.: Excelencia in Education.

Martínez, Jennifer, Lynn Stephen, Ron L. Mize, Gabriela Pérez Báez, Valentín Sanchez, and Julie Samples. 2021. *Phase One: Final Report COVID-19's Disproportionate Impact on Oregon Farmworkers is Far-Reaching and Long-Term.* Oregon COVID-19 Farmworker Study. https://cirsinc.org/wp-content/uploads/2021/10/COFS_Report2021_ENG_FULL-compressed.pdf

Mexican Consulate of Portland. 2022. Presentation at PCUN, December 7. Woodburn, Oregon.

Oropeza, Lorena. 2022. "UC Davis as an Emerging Hispanic-Serving Institution: Embracing a Hispanic-Serving identity". UC Hispanic-Serving Institutions Initiative. Oakland, CA.

The Oregon Community Foundation. 2016. *Latinos in Oregon: Trends and Opportunities in a Changing State.*

Parker, Kim. 2021. "What's behind the Growing Gap between Men and Women in College Completion?" Pew Research Center, Nov. 8, 2021. https://www.pewresearch.org/fact-tank/2021/11/08/whats-behind-the-

growing-gap-between-men-and-women-in-college-completion/

Rodriguez, Clara (200) *Changing Race: Latinos, the Census, and the History of Ethnicity in the United States*. New York University Press.

Sifuentes, Mario Jimenez (2016) *Of Forests and Fields: Mexican Labor in the Pacific Northwest*. Rutgers University Press.

UCLA HSI Task Force (2022) Cultivating the Seeds of Change: Becoming a Hispanic-Serving Institution.

University of California, Berkeley (2020) Chancellor's Task Force on Becoming a Hispanic Serving Institution.

U.S. Department of Education. "Definition of Hispanic-Serving Institutions." Last modified on April 11, 2016. Available from https://www2.ed.gov/programs/idueshsi/definition.html.



# VIII. Appendices

**Appendix A: Selected List of HSI Funding Opportunities**

The following is a very limited list of federal funding opportunities available to HSI's

**U.S. Department of Education**

1. Developing HSI Program – Title V (500k-600k awards)
2. HSI STEM and Articulation Programs (5 yr awards averaging $1 mil annually)
3. Promoting Postbaccalaureate Opportunities for Hispanic Americans Program (500k-600k awards)

**National Science Foundation**

HSI Program Network Resource Centers and Hubs (HSI-Net) ($7,00,000 over six years)

**National Endowment for the Humanities**

Humanities Initiatives at Hispanic-Serving Institutions ($150,000)
Awards for Faculty at Hispanic-Serving Institutions ($5,000 monthly, from 2-12 months)



**Appendix B. HSI Survey Questions for Deans, Departments 2022**

*HSI Dean Survey, Carried out through Qualtrix from April 2022-October 2022*

Q1: Dear Dean: I am writing to you as a member of the UO Hispanic Serving Institution Task Force appointed by Provost Patrick Phillips. As part of our work, we are trying to inventory and map information about all of the services, programs, and efforts that are directed to recruiting, retaining, educating, and supporting Latinx under-graduate and graduate students as well as the teaching and research done by faculty in the area of Latinx Studies. Towards this goal we have designed a simple survey to help us collect information. Thank you in advance for responding to this survey or to directing it to the appropriate person or group of people in your school/college who can complete it accurately. We appreciate your response by April 8, 2022.

Q2: School or College you represent

Q3: Do you have a college/school-wide diversity, equity, and inclusion committee?

Q4: Does your diversity, equity, and inclusion committee offer specific support for Latinx faculty and staff wit - in your college/school? If so, please describe.

Q5: Do you have specific programs that reach out to Latinx fami ies and high school students?

Q6: If yes, what particular pipeline or bridge programming for high school students do you have, and how many students do you connect with?

Q7: Do you have specific Latinx student organizations in your c llege/school?

Q8: What are the Latinx student organizations in your college/school? Do they serve undergraduates or graduate students? What is their mission/goal? How many students do they serve? And how are they staffed?

Q9: Do you have specific events or locations (virtual or physic l) that seek to engage Latinx graduate and under-graduate students?

Q10: Please provide details on the spaces and events. What is the goal, how many students do they serve, are they permanent, etc.?

Q11: How many faculty do you have that teach and research on Latinx issues and themes? Who are they?

Q12: If you do have specific programs and sources of support fo Latinx faculty and staff within your school and college, what is the staffing for these projects, supports, or rograms?

Q13: What specific academic programs, internship programs, cour es, and other opportunities do you have in your school that serve Latinx students at the grad and undergrad level or focus in the arena of Latinx Studies?

Q14 What other information would you offer to highlight your college/school's support of Latinx grad and un-dergrad students?

Q15: What specific research projects are faculty carrying out i your school that relate to Latinx Studies broadly construed? Please provide the names of specific faculty and pro ects if you have them.

Q16: Do faculty and staff from your college/school participate in intra institutional networks and support groups for Latinx faculty and staff? Which groups do they participate in?

Q17: What community-based organizations, institutions, or networks does your college/school connect with that are serving Latinx populations in Oregon? Please provide names and contact information if you have it.

Q18: Does your college/school have alumnae groups that include Latinx graduates (grad or undergrad)? What are these groups? Do you have anyone charged with maintaining contact with these groups? Who is that? Please provide any other relevant information about alumnae.

Q19: Do you keep data in your college/school on the numbers of Latinx students who are enrolled in the different programs and departments in your college? Do you have data on which majors, minors and programs they are enrolled in?

Q20: Do you keep track of which ones leave before graduation and why? Do you keep track of how many graduate?

Q21: Do you have anything else you would like to add with regard to Latinx students, staff, faculty and students in your school or college?



**Appendix C: Summary of Survey**

## Responses

**Data provided**

| Schools and Colleges |
|---|
| College of Arts and Sciences |
| Charles H. Lundquist College of Business |
| College of Design |
| College of Education |
| School of Journalism and Communication |
| School of Music and Dance |
| School of Law |

**No data**

| Schools and Colleges |
|---|
| Robert D. Clark Honors College |
| Graduate School |

## Do you have a department, college/school-wide diversity, equity, and inclusion committee?

**Yes - CAS**

| | |
|---|---|
| AEI | Indigenous, Race, and Ethnic Studies |
| Chemistry and Biochemistry | Linguistics |
| Computer Science | Mathematics |
| Department of Biology | Philosophy Dept |
| Dept. of Anthropology | |
| Department of Economics | Psychology |
| Earth Sciences | REEES |
| Geography | Romance Languages |
| Global Studies | School of Global Studies and Languages |
| Human Physiology | Theatre Arts |

**Yes - Other**

| |
|---|
| College of Design |
| College of Education |
| Lundquist College of Business |
| School of Journalism and Communication |
| School of Law |
| School of Music & Dance |

## Student and Family Outreach and Recruitment.

**Yes**

| | |
|---|---|
| Romance Languages | CAS |
| Earth Sciences | CAS |
| Geography, Anthro | Participate in SAIL |
| College of Education | • CDS through Young Child Center<br>• CPHS participates in SAIL, ran ALAS pre pandemic<br>• SPECS through research and service for Latinx families<br>• Dean's Office |
| Wayne Morse Scholars Program | School of Law |
| | School of Music & Dance |
| VP Student Services and Enrollment | Oportunidades |

**No**

| CAS |
|---|
| REEES |
| Linguistics |
| Indigenous, Race, and Ethnic Studies |
| Department of Biology |
| AEI |
| Philosophy Dept |
| School of Global Studies and Languages |
| Department of Economics |
| Human Physiology |
| Global Studies |
| Mathematics |
| Computer Science |
| Psychology |
| Theatre Arts |
| Chemistry and Biochemistry |

| Other |
|---|
| College of Design |
| Lundquist College of Business |
| School of Journalism and Communication |
| School of Law |
| School of Design (School of PPPM) |

## Do you have specific Latinx student organizations in your college/school?

Yes

| | |
|---|---|
| Romance Languages | CAS, Lideres Bilingues, SHL events, spaces. |
| Geography | CAS |
| College of Education | COE, CPHS and SPECS do, ex. Latino Males and Allies |
| School of Law | Latinx Law School Assoc. |
| UO Fraternity and Sorority Life | Gama Alpha Omega |
| Center for Multicultural Excellence | VP for Equity and Inclusion |
| College of Business | Anticipate starting a Latinx Affinity Group next year. Diverse Org. of Business Students. Bilingual undergrad advisor |
| Anthropology/Journalism | Latino Roots Courses which links students to communities through the production of documentary films. |
| SOJC | Unidos, Hispanic Public Relations Association, student chapter, Advisor |
| Center for Latino/a and Latin American Studies (CLLAS) in CAS | Latino Roots Program, student awards |

No

| | |
|---|---|
| REEES | CAS |
| Linguistics | CAS |
| Indigenous, Race, and Ethnic Studies | CAS |
| Department of Biology | CAS |
| AEI | CAS |
| Philosophy Dept | CAS |
| Department of Economics | CAS |
| Human Physiology | CAS |
| Earth Sciences | CAS |
| Global Studies | CAS |
| Mathematics | CAS |
| Theatre Arts | CAS |
| | College of Design |
| | Lundquist College of Business |
| School of PPPM, has student BIPOC group | School of Design |
| Anthropology, Geography, Sociology, Political Science, Economics, Philosophy, WGSS, IRES | CAS |

## Links to Community Based Orgs

| YES | |
|---|---|
| Romance Languages CAS | Centro Latinoamericano |
| Global Studies, SOGS&L | Huerto de la Familia, Lane County Public Health |
| Anthropology/CAS | Huerto de la Familia, PCUN, Oregon Law Center, Farmworker Housing Development Corporation, Oregon Human Development Corporation, Capaces. |
| College of Ed | RAD+UP grant has community collaborations<br>COS: Early Childhood CARES<br>CPHS: Many CBOs throughout the state: Centro Latinoamericano, Unete, Vive Northwest, Ualcree inter alia |
| Law School | The Oregon Hispanic Bar Association is quite active in the state and some of our faculty, staff, and students engage with their programs and initiatives. http://www.oregonhispanicbar.org/ |
| PPPM, COD | Internship program with Latinx organizations across state |
| Linguistics | Oregon Law Center, OHDC, PCUN, FHDC |
| SOJC | Through Latino Roots to different |

| NO | |
|---|---|
| REES | CAS |
| LINGUISTICS | CAS |
| IRES | CAS |
| BIOLOGY | CAS |
| AEI | CAS |
| Philosophy | CAS |
| Lundquist COL BUS. | |
| Human Physiology | CAS |
| Earth Sciences | CAS |
| Math | CAS |
| Geography | CAS |
| Theatre Arts | CAS |
| College of Design | CAS |
| SOJC | |

## Faculty, staff participation in Latinx Institutional Networks

YES.

| | |
|---|---|
| **IRES** | **Pulido and Martinez in LTNX studies, Latinx Strategies Group. Pulido as a leader for the HSI initiative. IRES Grad faculty. Klopotek has participated lightly in Latinx Strategies and LTNX studies, stays connected with CMAE.** |
| Romance Languages | Latinx ARC<br>Latinx Strategy Group<br>Spanish Heritage Language Program<br>SHL Bilingual Leaders/Líderes bilingües program<br>https://blogs.uoregon.edu/latinxstrategygroup/2020/03/15/lideres-bilingues-shl-leadership-program/<br>Líderes profiles on IG:<br>https://www.instagram.com/p/[illegible] |
| Global Studies | UO Dreamers |
| Theatre Arts | UO Dreamers |
| SOJC | Martinez, in UO Dreamers |
| College of Education | Faculty in Latinx Strategies, National Latinx Psychological Association |
| Anthropology CAS | UO Dreamers, Latinx Studies, HSI Task Force, Latinx Strategies some, (Stephen, Escalon) |
| Linguistics | Faculty in LatinX Strategies, teaching LatinX minor course, in HSI committee |

NO

| **REES** | |
|---|---|
| Biology | CAS |
| Philosophy, maybe CLLAS? | CAS |
| Economics | CAS |
| Human Physiology | CAS |
| Mathematics | CAS |
| PPPM | College of Design (not sure) |
| Lundquist College of Bus. | |
| Geography | CAS |
| Earth Sciences | CAS |
| AEI | CAS |
| Biology | CAS |

| YES | |
|---|---|
| PPPM, COD | Geraldo Sandoval, John Arroyo, Jose Melendez |
| Anthro, CAS | Stephen, Escalon |
| IRES, CAS | Pulido, Martinez, Klopotek, Fujiwara, Cheney Latinx content in courses. |
| REES, CAS | Some comparative material on Latin America, diaspora |
| Geography, CAS | Teaching in prisons, courses taught in Spanish, and on borderlands, poetry Belen Noroña, Scott Warren |
| Linguistics, CAS | Mesoamerican indigenous communities in the U.S., Perez Baez, Spike Gildea, South American indigenous languages, some in U.S. |
| Global Studies, SOGSL | Yarris, Weaver |
| Theatre Arts, CAS | Latinx plays performed, Acting in Latinx plays, one faculty member in Latinx plays, grad student |
| Cinema Studies, CAS | Steinhart, Ovalle |
| COE | Lucero, Olivos, McWhirter, Chronister, Doramé, McClure, Umansky, Llevo, plus others. About 16 faculty members. Several large projects on Latinx issues/communities |
| Romance Languages, CAS | Sergio Loza, Alex Dannemann, Kelley Howarth, Liliana Darwin López, Rafael Arias, Nathan Whalen, Analisa Taylor, Cecilia Enjuto-Rangel, Pedro García-Caro, Devin Grammon, Robert Davis, David Wacks, Heather Quarles |
| Human Physiology, CAS | Ashley Walker, Christopher Minson |
| History, CAS | Classes, faculty research, Julie Weise, Carlos Aguirre |

## Faculty/Research/Teaching in Latinx Topics

| College of Business | Lauren Lanahan, Peter Truesdale, Latinx Entrepreneurship, Latinx in sciences |
|---|---|
| Philosophy, CAS | Alejandro Vallega, Cintia Martinez Velasco |
| Political Science, CAs | Erin Beck, Joe Lowndes, Priscilla Yamin, Dan Tichenor, Latinx immigration other topics |
| Sociology, CAS | Michael Aguilera, Jessica Vasquez-Tokos, Michael Dreiling, Raoul Liévanos |
| WGSS, CAS | Saavedra, Millar, Martinez, Lara |
| **NO Research, teaching** | |
| Dept. of German, Scandinavian Studies, SOGLS | |
| Biology, CAS | |
| Math, CAS | |
| Chemistry, CAS | |
| Economics, CAS | |
| Earth Sciences | |
| Computer Sciences, CAS | |

# Latinx Alumnae Associations, Contacts

| YES | |
|---|---|
| Law School | Active Contact with all Alumnae |
| PPPM , SOD | Maintain social media with interested alumnae |
| COE | CPHS maintains contact with alumni including LatinX graduates through ListServe |

| NO | |
|---|---|
| REES-CAS | Geography-CAS |
| Linguistics -CAS | Theatre Arts-CAS |
| Anthropology-CAS | COE |
| IRES-CAS | COD |
| Biology-CAS | College of Business |
| AEI-CAS | SOJC |
| Philosophy-CAS | |
| Romance Languages-CAS | |
| Economics -CAS | |
| Human Physiology-CAS | |
| Earth Sciences-CAS | |
| Global Studies-CAS | |
| Math-CAS | |

# Most Popular Latinx Majors and Faculty (not necessarily Latinx) teaching/doing research on Latinx topics

| Departments with most Latinx Majors | No. of majors in 2021/no. faculty with specialization in Latinx Issues, courses |
|---|---|
| Psychology, CAS | 304 majors<br>2 faculty teach/research in Latinx topics |
| Lundquist College of Bus. | 241 Pre-Business Admin.<br>222 Business Admin.<br>2 faculty who teach/research |
| Human Physiology, CAS | 169, 2 faculty teach/research |
| Political Science, CAS | 137, 4 faculty teach/research |
| Biology | 100, no faculty teach/research |
| Advertising, SOJC | 85, 2 faculty members teach/research |
| Spanish | 81, 15 faculty members teach/research |
| COE: CDS, SPHS, SPECS | 68, 16 faculty members teach/research |
| Computer and Information Sciences, CAS | 67, no faculty teach/research |
| General Social Sciences, CAS | 67, 20-25 faculty members across social sciences |



**Appendix D: Projections Methodology and Data**

In the following figures, we provide a synthesis of the total p pulation growth to allow comparisons of how the Latinx undergraduate population compared to the total population in any given year since 2011, for which data are readily available on the UO Dashboard. The following graphics and analyses are restricted to fall-entering freshman, which is by far the most common term for undergraduate students to enter the UO. We split resident and nonresident, as that is the most important moderator of enrollment yield. Notably, Oregon residents are far more likely to accept the offer of admission, in large part because their tuition rate is significantly lower. When the enrollment count is not visible it can be calculated by subtracting the not enrolled from the total population number. We used the historical data summarized here to project different scenarios for the overall undergraduate student population and Latinx population trends over time, based on the admission rates and enrollment yields of different groups.

RESIDENT FRESHMEN: Trend over time for admit rate and enrollment yields of resident Latinx undergraduates at UO. Bar graphs show the total population to compare how the Latinx population fares compared to the total population in any given year. Non-residents are far less likely to accept the offer of admission. 1.1 Admit Rate Trend – All Resident Freshmen. 1.2 Admit Rate Trend – Resident Hispanic Freshmen. 1.3 Enrollment Yield Trend – All Resident Freshmen. 1.4 Enrollment Yield Trend – Resident Hispanic Freshmen.



NON-RESIDENT FRESHMEN: Trend over time for admit rate and enrollment yields of non-resident Latinx undergraduates at UO. Bar graphs show the total population to compare how the Latinx population fares compared to the total population in any given year. Non-residents are far less likely to accept the offer of admission. 2.1 Admit Rate Trend – All Resident Freshmen. 2.2 Admit Rate Trend – Resident Hispanic Freshmen. 2.3 Enrollment Yield Trend – All Resident Freshmen. 2.4 Enrollment Yield Trend – Resident Hispanic Freshmen.

2.1 Admit Rate Trend – All Domestic Non-Resident Freshmen



2.3 Enrollment Yield Trend – All Domestic Non-Resident Freshmen



2.2 Admit Rate Trend – Hispanic Domestic Non-Resident Freshmen



2.4 Enrollment Yield Trend – Hispanic Domestic Non-Resident Freshmen



RESIDENT TRANSFER: Trend over time for resident transfer Latinx undergraduates at UO. Bar graphs show the total population to compare how the Latinx population fares compared to the total population in any given year. 3.1 Admit Rate Trend – All Resident Transfer. 3.2 Admit Rate Trend –Resident Hispanic Transfer. 3.3 Enrollment Yield Trend – All Resident Transfer. 3.4 Enrollment Yield Trend – Resident Hispanic Transfer.

3.1 Admit Rate Trend – All Resident Transfer



3.3 Enrollment Yield Trend – All Resident Transfer



3.2 Admit Rate Trend – Resident Hispanic Transfer



3.4 Enrollment Yield Trend – Resident Hispanic Transfer





NON-RESIDENT TRANSFER: Trend over time for non-resident transfer Latinx (self-declared "Hispanic) undergraduates at UO. Bar graphs show the total population to compare how the Latinx population fares compared to the total population in any given year. 4.1 Admit Rate Trend – All Resident Transfer. 4.2 Admit Rate Trend – Resident Hispanic Transfer. 4.3 Enrollment Yield Trend – All Resident Transfer. 4.4 Enrollment Yield Trend – Resident Hispanic Transfer.

4.1 Admit Rate Trend – All Domestic Non-Resident Transfer



4.3 Enrollment Yield Trend – All Domestic Non-Resident Transfer



4.2 Admit Rate Trend – Hispanic Domestic Non-Resident Transfer



4.4 Enrollment Yield Trend – Hispanic Domestic Non-Resident Transfer



**Endnotes**

1 We gratefully acknowledge the contributions of Annalise Gardella, Michael Murashige, and Shuo Xu in assisting with the report.
2 Latinx people constitute the overwhelming majority of people in the U.S. who check, "Some Other Race" in the census, attesting to the failure of the U.S. racial formation to accurately reflect this diverse population.
3 According to Professor Oscar Fernandez, PSU's freshman class is 17 percent Latinx, which is expected to increase.
4 We created a timeline of UO Latinx history which can be accessed at https://blogs.uoregon.edu/uohsi/timeline/
5 See Excelencia in Education! https://www.edexcelencia.org/.
6 See Timeline of Latinx Community and Organization at UO: https://blogs.uoregon.edu/uohsi/timeline/
7 This figure ranges anywhere from 25-33 percent and is based on estimates from the Director of Undergraduate Studies.
8 This data should be seen as a suggestive snapshot. The quality of the data varied depending on who completed the survey and how extensive their knowledge of the unit was.
9 See Portland State University GANAS Program https://ondeck.pdx.edu/multicultural-retention-services/ganas.
10 We did not include retention in the projections, but it should be included in the future. See Recommendation Two.
11 See https://hsi.ucsc.edu/about/index.html.
12 See https://www.unlv.edu/provost/msitaskforce.
13 See https://www.hacu.net/NewsBot.asp?MODE=VIEW&ID=3791.
14 See UIC's Bridge to Faculty Program https://diversity.uic.edu/faculty/bridge-to-faculty/.
15 This parallels a larger HSI narrative which seeks to shift the discourse from a deficit model to one that emphasizes strengths.
16 Unfortunately, we have not yet confirmed if such funding exists.

UNIVERSITY OF OREGON

# Exhibit 43

# Supporting the Creation of a Hispanic Serving Institution (HSI) Steering Committee

**Number:** US23/24-12 **Type:** Resolution **Date of Notice:** April 16, 2024

**Current Status:** Approved May 22, 2024 Motion History

## Sponsors

Audrey Lucero (College of Education); Laura Pulido (Indigenous, Race, and Ethnic Studies); Lynn Stephen (Anthropology); Daniel Tichenor (Political Science); Gerard Sandoval (Senate President, PPPM); Alison Schmitke (Senate VP, College of Education); Daniel Vo (ASUO Student Senator); Barbara Muraca (CAS - Philosophy, Senator); Raoul Lievanos (CAS - Sociology, Senator); Pedro Garcia-Caro (CAS - Romance Languages, Senator); Jay Butler (Classified, Senator); Harinder Khalsa (CAS - Romance Languages, Senator); Jane Cramer (CAS - Political Science, Senator); Beth Harn (College of Education, Senator); Matthew Norton (CAS - Sociology, Senator); Elly Vandegrift (Other Academic Units, Senator); Lillian Duran (College of Education, Senator); Erica Bornstein (CAS - Anthropology, Senator); Courtney Cox (Indigenous, Race, and Ethnic Studies); Brian Klopotek (Indigenous, Race, and Ethnic Studies); Abigail Jinju Lee (Indigenous, Race, and Ethnic Studies); Ilana Umansky (College of Education); Jenefer Husman (College of Education); David Liebowitz (College of Education); Stephanie LeMenager (English/ENVS); Sarah Stapleton (College of Education); Ernesto Martinez ((Indigenous, Race, and Ethnic Studies); Chris Chavez (School of Journalism & Communication); Julie Weise (History); Jose Cortez (English); Samantha Shune (College of Education); Gabriela Martinez (School of Journalism & Communication); Ed Wolf (School of Music and Dance); Cecilia Enjuto Rangel (Romance Languages); Jose Melendez (College of Design - PPPM); Peter Ralph (Biology); Erin Beck (CAS - Political Science, Senator); Michael Dreiling (Sociology); Adell Amos (Law School); Kristin Yarris (Global Studies); Joanna Goode (College of Education); Ellen Herman (History); Richard York (Sociology/ENVS); Diego Melgar Moctezuma (Earth Sciences); Mark Quiqley (English); Faith Barter (English); Jesús A. Ramos-Kittrell (SOMD); Marsha Weisiger (History/ENVS); Alec Murphy (Geography); Katherine Kelp-Stebbins (English); Erin Moore (Architecture/ENVS); Gina Biancarosa (COE); Santiago Jaramillo (Biology); Jessica Vasquez (Sociology); Stephanie DeAnda (COE); Ellen Scott (Sociology); Yu-Fang Cho (Women, Gender and Sexuality Studies); Emily Scott (Architecture/ENVS); Jeff Ostler (History); Joe Lowndes (Political Science); Dan Buck (Geography); Paul Peppis (English, Oregon

Humanities Center); Claire Herbert (Sociology); Mark Carey (Geography/ENVS); Kari Norgaard (Sociology/ENVS); Gabriela Perez Baez (Linguistics); Lisa Mazzei (COE); Jenny Ruef (COE); Nathalia Hernández Vidal (Sociology); Mark Whalan (English); Elizabeth Wheeler (English); Cera Smith (Indigenous, Race, and Ethnic Studies); Lynn Fujiwara (Indigenous, Race, and Ethnic Studies); Lana Lopesi (Indigenous, Race, and Ethnic Studies); Jennifer O'Neal (Indigenous, Race, and Ethnic Studies); Charise Cheney (Indigenous, Race, and Ethnic Studies); Miguel Gualdron Ramirez (Philosophy); Lucas Silva (Biology); Dyana Mason (College of Design-PPPM, Senator); Isabel Millan (Women's, Gender and Sexuality Studies)

# Motion

Section I

1.1 WHEREAS in January of 2023, the Hispanic Serving Institution (HSI) Task Force appointed by Interim President Patrick Phillips released its report after having worked for 1.5 years researching the demographic landscape, the experiences of Latinx students, opportunities, and barriers to Latinx admissions, policies and practices that might have the greatest impact on making the UO a Latinx-serving HSI, and exploring how comparator institutions have attained HSI status; and

1.2 WHEREAS the University of Oregon is categorized as an "Emerging HSI" and currently 15% of students are Latinx; the 2024 freshman class was 17% Latinx, and the percentage of applications to UO from Latinx students has grown significantly in recent years and is now 20 percent; and

1.3 WHEREAS there are numerous benefits to becoming an HSI, including prioritizing the needs of historically underrepresented students; joining an elite group of R1 institutions who are diversifying the academic pipeline; and becoming eligible to apply for multiple federal grants, especially in STEAM fields and student services; and

1.4 WHEREAS this task force engaged in a bottom-up and participatory effort that involved surveying department heads, advisors, deans, students, staff, other administrators, and community members in dozens of conversations and group discussions; and

1.5 WHEREAS UO has joined the Hispanic Association of Colleges and Universities; and

1.6 WHEREAS UO has appointed a representative to HECC HSI Consortium Steering Committee; and

1.7 WHEREAS 26 percent of K-12 public school students in Oregon are Latinx; and

1.8 WHEREAS there have been many significant programs and efforts to support Latinx students at the UO over the past two decades that are not coordinated, but can be the basis for UO to be a Latinx-thriving institution if integrated that include:

- a thriving Spanish program with 144 majors, 387 minors and a Ph.D. program
- an exceptional Spanish Heritage Language Program (SHL) with over 300 students enrolled in classes since 2022
- a new undergraduate Latinx Studies program that, in three years, has graduated 30 students with 77 others enrolled
- nine new faculty who specialize in Latinx Studies as part of cluster hire and related hires
- the Center for Latino/a and Latin American Studies (CLLAS) which has fostered intellectual community, held public events, and funded graduate student and faculty research since 2009
- the Latinx Strategy Group of faculty and staff who serve Latinx students
- The Dreamers Working Group (DWG) which has served Latinx and other Dreamer students for ten years,
- Active Latinx student groups including MEChA, Muxeres, Latinx Male & Allies Alliance, Destino (Christian), Unidos (SOJC),
- Latinx Studies SAIL (Student Academy to Improve Learning) camp the last two summers for high school students; and

1.9 WHEREAS we are encouraged by President Scholz's statement that he wants UO to become an HSI; and

1.10 WHEREAS the UO Senate and university value shared governance and best practices indicate that the most effective path towards becoming a HSI is when an implementation plan is developed in consultation with the Latinx community, specifically faculty, staff, and students.

Section II

2.1 THEREFORE BE IT RESOLVED that we call on the UO president to commit to working collectively with UO faculty, staff, and students. Specifically, we call for creating a new HSI Steering Committee before the end of the spring 2024 quarter to oversee the development of a UO HSI strategic plan. The goal of the strategic plan would be to prioritize and develop a timeline for implementing the recommendations identified in the January 2023 HSI report. The task force should begin work by the

fall of 2024 and complete the formation of the strategic plan and setting of priorities by May 1, 2025; and

2.2 THEREFORE BE IT RESOLVED that because the HSI strategic plan aligns with at least two of President Scholz's stated priorities, namely belonging and improving retention and graduation rates, the committee will prioritize retention and graduation rates of Latinx students; and

2.3 THEREFORE BE IT RESOLVED that the new HSI Steering Committee must include the active participation; and leadership of Latinx faculty, students, and staff, along with the representatives of the senior administration and at least two members of the University Senate. Initial membership in the task force will be decided jointly by the administration working in concert with UO Senate leadership. Once the task force embarks on its work, it may add members as appropriate, for example, from admissions, development, advising, STEAM, and other areas that emerge as contributing to the steering committee; and

2.4 THEREFORE BE IT RESOLVED that the UO President's office should provide the task force with appropriate resources, time, and compensation for its important work. This work should not be invisible service work that faculty members must be burdened with. Such compensation should come in the form of staffing FTE, course releases, or stipends for the chair(s) of the HSI Steering Committee; and

2.5 THEREFORE BE IT RESOLVED that the university president will provide a report to the UO Senate on the progress made following the HSI Steering Committee recommendations in the fall term of 2025.

---

## Related Documents

- HSI Report.pdf

# Motion History

**APRIL 16, 2024 Notice Given**

**MAY 22, 2024 Approved**

# Exhibit 44

# TBR Bylaws

## Applicable Divisions

TCATs, Community Colleges, System Office, Board Members

## Policy/Guideline

**Article I: Purpose**

The purpose of the Tennessee Board of Regents is to govern, manage and control the state community colleges and state colleges of applied technology established by the General Assembly of the State of Tennessee in T. C. A. § 49-8-101(a), exercising the powers and fulfilling the duties vested in it by the General Assembly.

**Article II: The Board**

**Section 1. Powers**

A. The Board of Regents is vested by law with all the powers and authority to govern effectively and set policy for the state community colleges and colleges of applied technology in accordance with the laws of Tennessee and the policies of the Tennessee Higher Education Commission.

B. With respect to the locally governed universities in the System, the Board of Regents has the authority to review and give final approval to the operating budget of each university for the purpose of ensuring the ability to satisfy obligations to the Tennessee State School Bond Authority and its bondholders.

**Section 2. Members**


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2110 of 2243 PageID #: 2974
App.2110

The composition of the membership of the Board, the terms of office, and the conditions of membership are as provided in T.C.A. § 49-8-201, including all future amendments thereto.

**Section 3. Rights of Members**

A. Except as provided otherwise by law, individual members of the Board enjoy these rights equally with all other members:

1. the right to vote,

2. the right to participate fully in all considerations before the Board,

3. the right to enter motions and to submit recommendations, and

4. all rights and privileges afforded the Board by law and regulation when sitting in deliberative session.

B. When not participating in meetings of the Board or any of its duly constituted committees, members, as individuals, enjoy the same rights and privileges of any citizen of the State of Tennessee as pertains to the governance, control, and management of institutions under the Board.

C. As individuals, members shall not speak for the Board unless specifically authorized to do so by the Board.

**Section 4. Responsibilities of Members**

A. When participating in meetings of the Board or its duly constituted committees, members are responsible for the entire System, without regard for any congressional district or area of the State or for any individual institution within the State.

B. Members are enjoined from espousing the cause of any one institution over the interests of others or the System.

**Section 5. Expenses of Members**

Board business-related and travel expenses, including lodging and meals encountered about meetings of the Board or duly constituted committees thereof shall be reimbursable at rates established by Board policy in accordance with Tennessee State Regulations for Travel.

### Section 6. Minority Views

Upon announcement of any vote of a meeting of the Board or one of its duly constituted committees, a member holding a minority view may request his or her view be made a matter of record. Such minority view shall be submitted in writing to the Secretary.

### Section 7. Meetings of the Board

#### A. Regular Meetings

The Board shall hold at least one (1) stated meeting annually on a day or days determined by the Board from year to year and at called meetings that may be necessary, to be called by the secretary, giving at least five (5) days' notice to the Board members, but the Board may adjourn the stated or called meetings to any date that it may set for adjournment.

#### B. Special Meetings

1. Special meetings of the Board of Regents may be called for any purpose by the Chair by request in writing to the Secretary, or by the Secretary upon written request from four other members of the Board.

2. The requests shall state the purpose of the proposed meeting.

3. Business transacted at all special meetings shall be confined to the subjects stated in the call.

#### C. Location

Each year, following the Fall quarterly meeting, the Secretary shall issue a calendar of the regular meetings for the upcoming calendar year including their locations. The Board shall strive to meet on the campus of a system institution at least twice a year, rotating those meetings throughout the system, as practicable.

## D. Notice of Meetings

1. The Secretary shall give each member of the Board at least five days' written notice of a regular or of special meetings of the Board. Emergency meetings may be called by telephone or electronic notification with the understanding that similar notices are provided all members.

2. The Secretary, upon advice from the Chancellor and Board, shall prepare an annotated agenda to accompany each notice of a regular or special meeting of the Board.

3. Public notice of all meetings shall be issued in accordance with T.C.A. §§ 8-44-103 and 108.

## E. Quorum

1. At all meetings of the Board of Regents, a simple majority of the voting members actually serving at the time of the meeting shall constitute a quorum for the transaction of business. In the absence of a quorum, the Board may convene for the purpose of receiving information. If the Board convenes in the absence of a quorum and a quorum is later established, the Board may then transact business.

2. The action of a simple majority of the voting members of the Board present at any meeting shall be the action of the Board, except as may be otherwise provided by these Bylaws.

3. Members shall be allowed to participate in a meeting by electronic or other means in accordance with T.C.A. § 8-44-108.

## F. Order of Business

The order of business at each regular meeting of the Board shall be determined by the Vice Chair.

## G. Procedures

1. Any ex-officio member of the Board may be represented at a meeting of the Board, but cannot under any conditions register a vote by proxy.

2. When a member identifies a conflict of interest about a vote on a matter before the Board, the member shall withhold his or her vote.

3. A record vote of the Board shall be required on all motions providing for approval of a budget; approval of an increase in fees or tuition; approval of capital expenditures or the extension of the credit of the system or any of its institutions; any revision of the Bylaws, the adoption of a new Bylaw or the repeal of an existing Bylaw; and the documentation of any transaction as may be required by law or deemed desirable in the judgment of the Chair; upon demand of any member present a record vote may be called for on any matter before announcement of a vote previously taken.

4. A motion to reconsider may only be made by a member who voted on the prevailing side and must be made at the same meeting.

### H. Adjourned Meetings

1. The Board may adjourn any regular or special meeting to any date it may set.

2. If a quorum is not present, any regular or special meeting may be adjourned by the members attending until a quorum shall be present.

### I. Joint Meetings

1. From time to time, the Board may find it appropriate to meet jointly with some other board or body.

2. In such meetings, the Board shall retain its constituted integrity as established under law and in accordance with these Bylaws.

### J. Executive Sessions

1. In accordance with T.C.A. § 4-35-108, the Board may hold confidential executive sessions to discuss:

a. Items deemed not subject to public inspection under T.C.A. §§ 10-7-503 and 10-7-504, and all other matters designated as confidential or privileged under the Tennessee Code;

b. Litigation;

c. Audits or investigations;

d. Information protected by federal law; and

e. Matters involving information under T.C.A. § 4-35-107(a), where the informant has requested anonymity.

2. No business, other than that described under subsection 1 a-e, above, shall be considered during a confidential, non-public executive session.

3. Attendance at executive sessions shall be limited to Board members. Other individuals may be invited to attend all or portions of an executive session as deemed necessary by the Board Vice Chair.

### K. Minutes

1. Minutes shall be taken at each meeting of the Board and shall provide a permanent record of such meeting.

2. Minutes need not be a verbatim record of a meeting but should provide adequate basis upon which implementing actions may be taken or permanent policies be extracted therefrom.

3. Each meeting shall also be electronically recorded in its entirety. In the event of a dispute regarding the transactions at a meeting, the electronic recording shall be determinative of the Board's action.

4. Minutes of each regular meeting and of subsequent special meetings shall be circulated for consideration of the members prior to the next regular meeting at which time they shall be approved as attested to by the Vice Chair and the Secretary of the Board.

### Article III. Committees of the Board

A. The Board of Regents as a whole shall be responsible for the operation of the State University and Community College System.

B. The Board may organize standing and special committees as necessary to carry out its governance, control, and management functions.

C. The Committees of the Board shall make studies of the fields assigned to them and advise the Board as to what, if any, changes of policy should be made.

D. Each of the standing committees shall keep informed with respect to the manner in which the policies of the Board are being administered in its field. Committees may be authorized to act on behalf of the Board.

E. All Board members may participate in committee deliberations; however, each standing committee shall consist of not less than three and not more than seven Board members.

F. A majority of the members of a committee shall constitute a quorum for the transaction of business. In the absence of a quorum, a committee may convene for the purpose of receiving information. If a committee convenes in the absence of a quorum and a quorum is later established, the committee may then transact business.

G. The Board of Regents may authorize special committees with whatever membership is desired by the Board.

H. Each standing or special committee shall report to the Board periodically or at the request of the Chair of the Board.

I. The Chair of the Board shall be an ex officio member of all committees with the authority to vote. In the absence of the Chair, the Vice Chair shall be an ex officio member of all committees with the authority to vote.

J. The Chancellor and Secretary shall be ex officio members of all committees without the authority to vote.

K. The Executive Director of the Tennessee Higher Education Commission may serve as a member of any committee without the authority to vote.

L. Standing Committees

**1. Committee on Finance and Business Operations**

a. The Committee on Finance and Business Operations shall make recommendations to the Board regarding the fiscal policies to be followed in the conduct of the System.

b. The Committee shall receive and review the recommendations of the Chancellor concerning appropriation requests, allocations, budgets and budget revisions for each of the institutions in the State University and Community College System and for the office of the Board, and shall make its recommendations to the Board.

c. The Committee shall also make recommendations to the Board as to needs for additional buildings and land for the campuses, repair and renovation of buildings, and maintenance of campuses.

d. It shall coordinate the preparation of the capital outlay budget and capital outlay appropriations.

e. The Committee shall submit recommendations on System-wide policies and procedures on procurement and purchasing.

f. This committee shall have such other duties as may be authorized by the Board.

g. The Treasurer shall serve as a member of this committee only without the authority to vote.

**2. Committee on Academic Policies and Programs and Student Life**

a. The Committee shall review and make recommendations to the Board concerning all proposals for new academic programs and degrees, revisions or discontinuations of existing programs, the adoption of our changes in admission and retention standards, and the establishment, reorganization or elimination of academic departments, divisions, branch operations, and other academic units.

b. The Committee shall be responsible for reviewing the level of productivity of existing programs, and when appropriate to recommend the discontinuance of non-productive programs.

c. The Committee shall make appropriate recommendations concerning studies and policies relating to academic matters.

d. The Committee shall also make recommendations to the Board regarding campus life of the institutions.

e. It shall receive and review the Chancellor's reports of proposed policies and regulations concerning student affairs including, but not limited to, the conduct of students, discipline, parking, safety and special activities of students of the institutions under control of the Board.

d. The Committee shall facilitate the development and implementation of K-12 partnership efforts, middle college, dual credit/dual enrollment programming, and opportunities for alignment of K-12 and college curricula.

**3. Committee on Personnel and Compensation**

a. The Committee on Personnel shall make recommendations to the Board regarding retirement, tenure, promotion, evaluation and other personnel matters regarding personnel involved in the various institutions governed by the Board.

b. The Committee shall make appropriate recommendations concerning policy and procedures relating to personnel matters and review the recommendations from the Chancellor relative to the annual review of personnel requests from the institutions.

c. The committee shall also review compensation matters of the institutions and System Office personnel that require Board approval and make recommendations to the Board regarding these matters.

d. The Committee shall have the power to act for the full Board in compensation matters when waiting for the next scheduled Board meeting is not desirable.

**4. Committee on Workforce Development**

a. The Committee on Workforce Development is responsible for the oversight of the workforce initiatives at the colleges, ensuring our institutions are meeting the workforce training needs of Tennessee.

b. The committee will:

(1) Ensure that workforce programs align with the needs of business and industry, as well as economic development goals.

(2) Ensure that workforce programs enrich, strengthen, and support Tennessee citizens, including through goals established by the Governor and General Assembly.

(3) Review productivity and performance of workforce programs annually and provide a report to the Tennessee Board of Regents.

(4) Provide recommendations to the Tennessee Board of Regents for creation of or revisions to policies and guidelines related to workforce entities within the TBR system's institutions.

(5) Encourage and recognize excellence in workforce partnerships and student's successes.

**5. Committee on External Affairs**

a. The Committee on External Affairs is responsible for the oversight of the Board's relationship to organizations and constituent groups external to the system, ensuring that these relationships promote the mission and goals of the Tennessee Board of Regents system.

b. Toward the furtherance of this purpose, the Committee on External Affairs shall:

(1) Provide oversight for government relations activities and initiatives and make recommendations to the Board on legislative priorities for the system.

(2) Make recommendations regarding the Board's role in building relationships and collaborations with foundations, external funders, businesses, industry groups, organizations, and community leaders.

(3) Make recommendations regarding the Board's role in advocating the priorities of the System to media and local, state, and national leaders.

(4) Provide oversight for public relations efforts, promote effective communications with constituents and review the marketing, digital and branding strategies developed that promote the system, its initiatives and the individual colleges. Promote effective

communication between the System and its institutions, public officials, and leaders at the local, state, and national levels.

(5) Provide oversight of fundraising and system grant efforts, recognize excellence in philanthropy and review reports on philanthropic and collaborative grant activities within the system.

### 6. Audit Committee

a. The Audit Committee shall provide appropriate oversight and accountability on fiscal and other matters within the Tennessee Board of Regents.

b. In addition to the Regents appointed to the Committee, the Board may select one or more certified public accountants or other qualified citizens who are not members of the Board to serve on the Audit Committee.

c. The Audit Committee shall employ a person qualified by training and experience to serve as an internal auditor and to report directly to the Audit Committee and the Board.

d. The internal auditor shall be removable only for cause by a majority vote of the Board.

e. The internal auditor shall perform the duties required by the Higher Education Accountability Act of 2004 (T.C.A. § 49-14-101 et seq.) including reports to the Committee and development of a process to report and investigate illegal, improper, fraudulent or wasteful activity.

## Article IV. Officers and their Duties

### A. Officers

1. The officers of the Board of Regents shall be the Chair, Vice Chair, Chancellor, Treasurer, and Secretary. The sitting Governor of the State of Tennessee shall serve as Chair of the Board.

2. The Board may from time to time establish such other offices and positions as may be necessary to carry out the functions of the Board.

### B. Election and Term of Office

1. The term of office of each officer, except the Chancellor, shall be one year commencing on July 1st and continuing until a successor is chosen and installed.

2. Officers other than the Chair and Chancellor shall be elected each year by the Board at the last regular meeting of each fiscal year.

3. The Vice Chancellor for Business and Finance shall serve as Treasurer unless the Board chooses to fill the office by election from the staff of the Chancellor.

4. The Board shall elect the Secretary from the staff of the Chancellor.

5. No one person shall hold more than one of these offices.

#### C. Removal of Officers

Officers may be removed at any time by the Board by the affirmative vote of a majority of the Board, not merely of the quorum.

#### D. Vacancies

Vacancies shall be filled by the Board as soon as practicable.

#### E. Chair

1. The Chair shall be a member of the Board, shall preside at the meetings of the Board, if present, with the authority to vote, and may work with the Vice Chair to appoint the Chairs and members of all committees.

2. The Chair shall be an ex officio member of all committees with the authority to vote.

#### F. Vice Chair

The Vice Chair shall be a member of the Board and shall perform the duties and have the powers of the Chair during the absence or disability of the Chair.

#### G. Chancellor

1. The Board of Regents shall elect the Chancellor who shall hold office at the pleasure of the Board.

2. The Chancellor shall not be a member of the Board.

3. In case of any vacancy in the Chancellorship, the Board shall name an Acting Chancellor who shall serve until the office of the Chancellor shall be filled.

4. The Chancellor shall be the chief executive officer of the State University and Community College System.

5. The Chancellor shall perform all those duties that are prescribed by the Board.

6. The Chancellor shall be responsible to the Board of Regents for the prompt and effective execution of all resolutions, policies and rules and regulations adopted by the Board for the ordering and the operation of the System.

7. The Chancellor's discretionary powers shall be broad enough to enable him or her to discharge these responsibilities.

8. The Chancellor shall attend and participate in, without the privilege of voting, all of the meetings of the Board of Regents and of its committees.

9. The Chancellor shall be an ex officio member of all committees, without the authority to vote.

10. The Chancellor shall review recommendations from the presidents regarding annual appointments, promotions, and salaries of employees of the several institutions of the System, and shall be responsible for compliance by the presidents with Board policies and procedures on personnel matters.

11. The Chancellor shall make recommendations regarding the establishment or discontinuance of staff positions in the Office of the Board of Regents.

12. The Chancellor shall recommend the appointment of administrative officers and other employees of the Office of the Board of Regents.

13. The Chancellor shall be empowered to act for the Board in the interims when the Board is not in session.

14. The Chancellor shall speak for the Board and shall represent it at meetings and before the public consistent with established policies of the Board.

15. The Chancellor shall be the channel of communication with the presidents of the institutions and shall present recommendations concerning System policy to the Board.

16. The Chancellor shall be authorized upon the authority of the Board and in its name to execute all notes, bonds, deeds, contracts, and other documents of an official nature.

17. The Chancellor shall submit information and reports to the Governor, General Assembly, and the Tennessee Higher Education Commission as requested and as required by law.

### H. Treasurer

1. The Treasurer shall be sworn and bonded to discharge faithfully the duties as Treasurer.

2. The Treasurer shall serve without vote as a member of the Committee on Finance and Business Operations.

3. The Treasurer shall perform such other duties as the Board may authorize or as may be assigned by the Chancellor.

### I. Secretary

1. The Secretary shall be sworn to discharge faithfully the duties as Secretary.

2. The Secretary shall be present at all meetings of the Board and of the committees.

3. The Secretary shall keep an accurate record of proceedings of the meetings of the Board and of the committees.

4. In the absence of the Secretary from a meeting, a secretary shall be chosen for the meeting and shall record the proceedings.

5. The Secretary shall be the custodian of all minutes, official documents, and archives of the System.

6. The Secretary shall perform such other duties and have such other powers as the Board may authorize or as may be assigned by the Chancellor.

### J. Delegation of Duties of Officers

In case of the absence of any officer of the Board of Regents, or for any other reason that the Board may deem sufficient, the Board of Regents may delegate the powers or duties of such officers, provided a majority of the full Board concurs therein.

## Article V. Presidents

### Section 1. Duties of the President

A. The president of each college in the System shall be the chief executive of the institution and of all its departments, and shall exercise such supervision and direction as will promote the efficient operation of the institution.

B. The president shall be responsible to the Board through the Chancellor for the operation and management of the institution and for the execution of all directives of the Board and of the Chancellor.

C. The president shall be the official medium of communication between the faculty and the Chancellor, and between the council, senate, assembly, or any such body, either of the faculty or of the students, and the Chancellor.

D. The president shall recommend annually to the Board of Regents, through the Chancellor, the creation or continuance of positions of faculty and other employees of the institution.

E. The president shall have the authority to recommend or make appointments of personnel and, within budgetary limitations, to fix their salaries, and to recommend or approve promotions, transfers, leaves of absence, and removal of personnel, pursuant to the requirements of policies and procedures established by the Board, and subject to such prior approval or confirmation of the Board or the Chancellor as may be required by the Board.

### Section 2. Term of Appointment

The presidents of the colleges shall serve at the pleasure of the Board.

### Section 3. Resignation and Removal of Presidents

A. The president of an institution may resign at any time upon written notification to the Board through the Chancellor.

B. The Board may terminate the employment of the president of an institution at any time.

C. In the event of a resignation or termination, the Board, at its discretion, may authorize a payment equal to up to three months of the president's salary.

### Section 4. Presidents Council

A. The president of each college shall be a member of the Presidents Council.

B. The council shall have the opportunity to present reports and recommendations to the Board of Regents.

C. The Chancellor shall be an ex officio member of the council and shall be invited to attend each meeting of the council.

### Article VI. Employees of the Colleges

A. Administrative personnel, faculty members and other personnel shall be recommended or appointed by the president of the college, subject to such requirements, approvals or confirmations by the Board or the Chancellor as may be specified by the Board.

B. A member of the Board shall not be a party to procuring the appointment of any relative at any of the units of the System.

### Article VII. Amendment of Bylaws

A. These Bylaws may be amended or repealed at any regular meeting by an affirmative vote of not less than a simple majority of the voting members of the Board actually serving, provided however, that any proposed change in these Bylaws shall be submitted to the Secretary in

writing at any regular meeting or special meeting and shall be voted on at the next regular meeting of the Board.

B. Amendments or additions to the Bylaws shall be presented in such form as suitable for direct incorporation into the Bylaws.

C. Any Bylaw may be suspended at any regular or special meeting for that meeting only by the unanimous consent of all present.

D. The Secretary shall maintain a Bylaws book in which shall be recorded all Bylaws and any changes, additions, or deletions thereto.

**Article VIII. Parliamentary Authority**

The rules contained in *Roberts Rules of Order, Newly Revised* 12th Edition, or the most recent subsequent edition, shall govern the Board in all cases in which they are not inconsistent with these Bylaws or any special rules of order of this Board.

Article IX. Board Self-Assessment

A. In order to regularly evaluate its responsibilities and expectations, the Board shall conduct a self-assessment every other year, beginning in 2018.

B. In the years that self-assessments are conducted, assessment forms will be provided to the Regents to be completed and returned to the Board Secretary after the September Quarterly Meeting.

C. The Board Secretary will share the completed forms with the Vice Chair.

D. A Board Assessment Report will be produced by the Vice Chair and Board Secretary and shared with other members of the Board at its December Quarterly Meeting.

# Sources

**Authority**

T.C.A. §§ 49-8-101 et seq.; 49-8-201; 49-11-401 et seq.; 49-14-101 et seq.; 8-44-103; 8-44-108; 4-35-107-108; 10-7-503-504

### History

As Amended December 16, 1983; Board Meeting December 7, 2001; Board Meeting September 24, 2004; Board Meeting December 3, 2004; Board Meeting June 26, 2008; Board Meeting September 24, 2010; Revisions and renumbering approved at Board Meeting, September 26, 2014; Board Meeting December 10, 2015, Board Meeting June 23, 2017; Board Meeting September 22, 2017. Revision and reformat approved at Dec. 14, 2017 Board Meeting; Ministerial revisions 2-21-2018; Revisions approved June 22, 2018; Revisions Approved March 25, 2021; Revisions Approved September 24, 2021; Ministerial changes February 27, 2024; Revisions Approved September 19, 2025.

# Exhibit 45

# THE TEXAS A&M UNIVERSITY SYSTEM
## Independent Foundations and Endowments

The Texas A&M University System (System) benefits from several independent foundations and endowments. These foundations are not controlled by the System and have their own governing bodies.

Texas A&M Foundation
Tyson Voelkel, President
401 George Bush Drive
College Station, TX 77840-2811
Market value of investments as of 6/30/2025: $2.7 billion*

The Association of Former Students
Porter S. Garner III, President & CEO
505 George Bush Drive
College Station, TX 77840
Market value of investments as of 6/30/2025: $152 million*

Twelfth Man Foundation
Travis Dabney, President
756 Houston Street
College Station, TX 77843
Market value of investments as of 6/30/2025: $122 million*

Baylor Oral Health Foundation
Matt Zumback, President & Treasurer
3600 Gaston Avenue
Suite 508
Dallas, TX 75246
Market value of investments as of 6/30/2025: $92.4 million*

Tarleton State University Foundation, Inc.
Mark McKenzie, President
P.O. Box T-0950
Stephenville, TX 76402
Market value of investments as of 6/30/2025: $88 million*

Texas A&M University – Corpus Christi Foundation
Dr. Gregg Silverman, President
6300 Ocean Drive, Unit 5741
Corpus Christi, TX 78412
Market value of investments as of 6/30/2025: $63.5 million*

Harte Research Support Foundation
William S Harte, Trustee
20742 Stone Oak Parkway, Suite 107
San Antonio, TX 78258
Market value of investments as of 6/30/2025: $48 million*

The Art Museum of South Texas
Sara Morgan, Director
1902 N. Shoreline Blvd.
Corpus Christi, TX 78401
Market value of investments as of 6/30/2025: $11.5 million*

Island University Foundation – Alumni
Kimberly Cook, President
6300 Ocean Drive
Corpus Christi, TX 78412
Market value of investments as of 6/30/2025: $41 thousand*

Texas A&M University – Kingsville Foundation, Inc.
Jason Geiken, CEO
P.O. Box 2202
Kingsville, TX 78363
Market value of investments as of 6/30/2025: $149 million*

Prairie View A&M Foundation
Dr. Donetta P. Goodall, Board Chair
PO BOX 2879
Prairie View, TX 77446
Market value of investments as of 6/30/2025: $1.6 million*

Endowments managed by UTIMCO in which the System only benefits from a portion of the fund:

Permanent University Fund
Rich Hall, UTIMCO President, CEO and CIO
210 West 7th Street
Suite 1700
Austin, TX 78701
A&M System portion as of 6/30/2025: $16.9 billion*

Permanent Health Fund
Rich Hall, UTIMCO President, CEO and CIO
210 West 7th Street
Suite 1700
Austin, TX 78701
A&M System portion as of 6/30/2025: $69.6 million*

* The A&M System requests market value information from supporting foundations as of June 30th each year. The values shown represent the most recent information received from the foundations.

Independent foundations that have elected to invest their funds in The Texas A&M University System Endowment Fund (investment values are included in the Annual Investment Report):

West Texas A&M Foundation
Todd W. Rasberry, Ph.D., Executive Director
WTAMU Box 60766
Canyon, TX 79016

Panhandle-Plains Historical Museum
Ellen Jones, President
2503 Fourth Ave.
Canyon, TX 79015

West Texas A&M University Alumni Association
Ronnie Hall, Executive Director
104 N 25th Street
Canyon, TX 79016

East Texas A&M University Foundation
Ronald S. Wheeler, Chairman
P.O. Box 3425
Commerce, TX 75429

East Texas A&M University Alumni Association
Duane Hicks, President
P.O. Box 3011
Commerce, TX 75429

Texas A&M University-Texarkana Foundation
Steve Mayo, President
7101 University Avenue
Texarkana, TX 75501

Texas A&M University-Central Texas Foundation
Joe Burnett, Chairman
1001 Leadership Place
Killeen, TX 76549

Texas A&M University-San Antonio Foundation
Alexander A. Travieso, Chairman
Attn: Development Office
One University Way
San Antonio, TX 78224

# Exhibit 46

COLLEGE OF LIBERAL ARTS TEXAS

The University of Texas at Austin
Latino Studies

About | People | Resources | MENU

# UT and Latino Studies Coordinate Efforts to Achieve Hispanic Serving Eligibility

## In a milestone moment, UT Finally Eligible for Consideration

**Thursday, October 01, 2020**



As a leader in Latinx thought and advocacy on campus, we are happy to announce that we have received the following announcement from UT President, Jay Hartzell:

"This morning, The University of Texas at Austin was recognized nationally for our ongoing efforts to

support Latino students — a reflection of the great work of so many dedicated members of our community.

Excelencia in Education, which promotes Latino student success in higher education, announced that we are among just five colleges and universities to earn its Seal of Excelencia for 2020. We are also one of just two members of the Association of American Universities (AAU) to ever receive the certification, which was introduced last year. Excelencia recognized UT Austin for a wide range of programs and measures, from our efforts to recruit, support and graduate our students on time to supporting specific programs from the arts and humanities to engineering, business, medicine and the sciences.

...It also comes at a time when our graduation rates among all groups of students, including Latino students, have risen to record levels — and when our Latino undergraduate enrollment has exceeded 25 percent for the first time ever. This qualifies UT Austin for consideration as a Hispanic-Serving Institution."

Since this process began, Latino Studies has been leading the charge in transforming The University of Texas at Austin into a Hispanic Serving Institution (HSI). All three Latino Studies leaders, Karma Chavez, Deborah Parra-Medina, and John Moran Gonzalez, have been a part of the Hispanic Serving Institution Transition Strategic Planning Sub-Committee.

“A strong Latino Studies program is central to how an institution can and should serve Latinx students,” Department Chair of Mexican American & Latina/o Studies, Dr. Chavez said. “We are also the best positioned to understand the needs of Latinx students because they comprise the majority of our student body, we study Latinx issues, and we are already very successful at serving this community.”

Director of the Center for Mexican American Studies, Dr. Moran Gonzalez serves as the co-chair of the Hispanic Student Recruitment and Retention Sub Committee. The group is responsible for establishing plans to support Latinx student recruitment and graduation and report impacts on a monthly basis.

Dr. Parra-Medina, Director of the Latino Research Institute and Chair of the Faculty Needs Transition Subcommittee, has been responsible for assessing the support needed in the areas of faculty representation and hiring, campus diversity and inclusion training, as well as other ways to better support the success of Latinx students on campus.

This initiative was launched under the Office of the Executive Vice President and Provost in an effort to maintain their commitment to “ensuring access to its world-class education and graduation success outcomes to a diverse student population.” As a department that is a second home for many Latino studies, our involvement in this effort ensures that attaining HSI status won't just be another title but a true commitment to Latino students across campus.

"Students need to see themselves reflected in their faculty, so UT needs to commit to hiring and retaining the best Latinx faculty across colleges." Dr. Chavez said. "The university needs to ask current students what needs they have that aren't being met and what wants they have as well. These experiential evidence should direct efforts. In general, UT must use the best evidence-based practices in order to develop a plan to better serve Latinx students."

Given the university's location in an increasingly diverse state, where Latinos are expected to become the largest population group in Texas as soon as 2022, the University's HSI status is more important than ever. Once attained, full HSI status will eventually bring new opportunities for students, researchers, and faculty through grants by the Developing Hispanic-Serving Institutions (DHSI) Program. This could mean significant funding to expand and enhance educational opportunities for Latino students. In addition, faculty and researchers would be eligible to apply for grants funded by entities such as the National Science Foundation, the Department of Agriculture, the National Institutes of Health, the Department of Housing and Urban Development, and the National Endowment for the Humanities.

Latino Studies is excited about this significant step towards finally attaining HSI Status. Stay tuned for updates on our efforts as they continue.

Read more about the announcement here.

The University of Texas at Austin
College of Liberal Arts


© The University of Texas at Austin 2026

# Exhibit 47

**Archived content**

**This is an archived page retained for reference, research, or record keeping. Information may be outdated.**

# Weber State hires new executive director to help reach goal of serving more Hispanic, Latino students

September 15, 2022

OGDEN, Utah – As northern Utah's demographics have grown to see an increase in Hispanic and Latino populations, Weber State University has hired a new executive director of Hispanic-Serving Institution Initiatives.

Yudi Lewis is a nationally recognized professional in higher education. She earned two bachelor's degrees before obtaining a master's in business administration. She's nearing completion of her doctorate in educational leadership and policy from the University of Utah.



Lewis said she's excited to join Weber State and sees her role as much more than increasing enrollment or getting students into classes. "This is about strategically positioning the students so they can transition from high school graduation to a certificate or degree program enabling them to work in the field they're passionate about," she said. "That in turn will help Utah's economy and our community."

Lewis' hiring comes after WSU committed to increasing the percentage of students who identify as Hispanic or Latino to 15% by fall 2025 in the university's five-year strategic plan. Weber State's current Hispanic and Latino enrollment is 11%.

This is a step toward reaching Emerging Hispanic-Serving Institution status and eventually becoming a Hispanic-Serving Institution as defined by the U.S. Department of Education, which requires a 25% Hispanic and Latino enrollment.

Lewis said increasing the population of underserved students on campus will benefit the whole university, not just Latino students.

"Achieving HSI status will provide funding we currently don't have to enhance and expand access, opportunities, support services, faculty and staff development, creating positions across the board," she said.

The new HSI initiatives position is funded by a generous $500,000 commitment from Ally Financial Inc.

"Ally strongly supports WSU's goal of increasing Hispanic student enrollment and achieving HSI status," said Jan Bergeson, Ally executive director and Community Reinvestment Act Officer. "And Yudi's past accomplishments make her a great addition to the Weber State team."

Lewis, who has a solid track record of Latino recruitment and retention, recently completed the Hispanic Association of Colleges and Universities 2021-22 Fellows of the Leadership Academy/La Academia de Liderazgo, where she was nationally recognized for her work in the field.

WSU President Brad Mortensen, who serves on the governing board of HACU, said he's excited to have Lewis join the Weber State team because she's a passionate and experienced advocate for high school students being able to access higher education.

"Utah's changing demographics and ever-increasing workforce demands require our higher education institutions to better serve Hispanic and Latino communities," Mortensen said.

Lewis will report to Mortensen as well as Vice President for Equity, Diversity and Inclusion and Chief Diversity Officer Adrienne Andrews.

Andrews said Weber State is fortunate to have Lewis' nationally-recognized skills and commitment to supporting education.

"I'm excited to see what will happen next as we move the needle forward on our strategic plan goal of becoming an Emerging Hispanic-Serving Institution," Andrews said. "Yudi is the right person, in the right place and this is the right time to make it happen."

**Author:**

Anna Burleson, web content manager

801-626-6347, annaburleson@weber.edu

**Contact:**

Bryan Magaña, public relations director

801-626-7948, bryanmagana@weber.edu

# Exhibit 48

# WSU Tech Achieves Federal Designation as a Hispanic-Serving Institution



## WSU Tech Achieves Federal Designation as a Hispanic-Serving Institution

*The college is now eligible for new funding opportunities to support student success.*

WICHITA, KS — The U.S. Department of Education has officially designated Wichita State University Campus of Applied Sciences and Technology (WSU Tech) a Hispanic-Serving Institution (HSI). With over 25% of its student body identifying as Hispanic, this recognition highlights WSU Tech's focus on providing educational opportunities for Hispanic and Latino students. The HSI designation also opens the door to additional federal funding through competitive grants to enhance academic programs and student services at institutions serving a significant Hispanic population.

“This designation is not just about recognition; it is about strengthening our ability to build a skilled workforce and supporting the growing Hispanic community in Wichita,” said Dr. Sheree Utash, President of WSU Tech. “By investing in programs and resources for Hispanic and Latino students, we create pathways to high-demand careers that benefit both our students and the local economy.”

The U.S. Department of Education defines an HSI as an institution of higher education with an undergraduate full-time equivalent enrollment of at least 25% Hispanic students. WSU Tech has seen a consistent, steady increase in Hispanic/Latino students over the past several years. In fall 2019, Hispanic/Latino student headcount enrollment was at 943 and reached 1371 in fall 2023, a 45.4% increase.

WSU Tech actively pursued this designation by incorporating it into its three-year strategic plan and appointing Samuel Nava as the Director of Hispanic-Serving Initiatives and Community Navigators earlier this year. Nava has been instrumental in creating programs and increasing community involvement to better support Hispanic students and their families, paving the way for this significant achievement.

“This designation reflects our work with the community,” said Samuel Nava, Director of Hispanic-Serving Initiatives and Community Navigators at WSU Tech. “Through creating targeted programs and services, like the community navigators, we have built trust and provided meaningful support to Hispanic students and their families.”

Several initiatives have been critical in WSU Tech's journey to become an HSI, all aimed at increasing educational access and opportunities for Hispanic students and the broader community:

- **Community Navigators in Local Resource Centers**: In 2022, WSU Tech placed community navigators in neighborhood resource centers across Wichita, including the Evergreen Community Center and Library in north Wichita, a historically Hispanic and Latino neighborhood. The Navigators assist potential students and their families with enrollment, financial aid, and other college resources, ensuring they have the tools and information to be successful.
- **High School Programs for Hispanic Students**: WSU Tech offers college programs in local high schools, allowing students—regardless of immigration status—to earn college credits. The tuition-free career and technical education (CTE) programs are especially impactful for schools with high Hispanic enrollment, helping to reduce costs and accelerate students' paths to degree completion.
- **Elimination of Out-of-State Tuition**: To increase affordability, WSU Tech eliminated out-of-state tuition for students from neighboring states, including those with significant Hispanic populations. This policy makes WSU Tech's high-quality programs more accessible and affordable to a broader audience.

With the HSI designation, WSU Tech is now eligible for federal grants to further enhance support services and educational programs for Hispanic students. The college plans to expand partnerships with local Hispanic organizations and develop tailored programs to meet Hispanic and Latino students' unique needs.

**About WSU Tech**

As Wichita State University's Campus of Applied Sciences and Technology, WSU Tech stands at the forefront of modern technical education in Kansas, offering over 100 degree and certificate options. These programs cover critical fields such as aviation, health care, manufacturing, design, information technology, police science, culinary arts, business, and more. WSU Tech operates four campuses and serves as the managing partner of the National Center for Aviation Training (NCAT) in Wichita, KS—a city known for its high concentration of STEM jobs.

In 2018, Wichita State University, Kansas' urban public research hub, affiliated with WSU Tech, enhancing the institution's student-centered focus and aligning with Wichita State's dedication to innovation and applied learning. This partnership has created a comprehensive educational environment that supports student achievement and meets the evolving needs of industries in the urban heart of Kansas and beyond. Accredited by The Higher Learning Commission and as a Kansas Board of Regents institution, WSU Tech upholds high academic standards and equips students with the skills necessary for lifelong success and career readiness.

For more information on how WSU Tech shapes the future of technical education and contributes to the workforce in Kansas and beyond, please visit **www.WSUTECH.edu**.

Follow WSU Tech on social media: **Facebook**| **LinkedIn** | **Instagram** | **YouTube** | **X (Twitter)** | **TikTok**.

Share This Story, Choose Your Platform!

QUICK LINKS

APPLY NOW

Accessibility Toolbar
Admissions
Academics
Get Started
Accreditation
Commencement
Jobs
About Us
Non-Discrimination Notice
Get WSU Tech Alerts
Order Transcript
Privacy Policy

KSDegreeStats.org

WSU TECH NEWS

Spring 2026 Presidential Scholars and Dean's Lists

10 Students. 10 Top-10 Finishes. WSU Tech Shows Up Big at Nationals.

© WSU Campus of Applied Sciences and Technology | 4004 N. Webb Road | Wichita, KS 67226 | 316.677.9400 | Privacy Policy | Contact Us | Articles | Webmail

# Exhibit 49

# CULTIVATING THE SEEDS OF CHANGE

## BECOMING A HISPANIC-SERVING INSTITUTION




**UCLA HSI Task Force | Spring 2022**

# TABLE OF CONTENTS

**Acknowledgments** .......... 4

**Chancellor Appointed HSI Task Force** .......... 5

**Executive Summary** .......... 7

**Key Recommendations** .......... 10

**Introduction and Charge** .......... 11

Note on Terminology .......... 14

Why Move Toward HSI Status Now? .......... 15

History of Chicanx and Latinx at UCLA .......... 17

**A. Achieving HSI Federal Designation** .......... 18

UCLA Enrollment .......... 18

Financial Support for Access and Success .......... 22

**B. Improving Equity in Completion Goals and Student Experiences** .......... 25

Graduation Rates and Time to Degree for Freshmen and Transfer Students .......... 25

Time to Degree among First-Generation and Pell Recipient Students .......... 27

STEM Enrollment, Divisional Major Retention, and Completion Rates .......... 27

Student Experiences: Improving Servingness via Curriculum and Pedagogy .......... 29

Sense of Belonging among Latinx Undergraduate Students .......... 32

**C. Strengthening Access and Graduate Career Success** .......... 35

Graduate Applications, Admissions and Enrollment .......... 35

Latinx Graduate Students by Area of Study .......... 37

Latinx Graduate Student Voices .......... 38

How to Improve the Lives of Latinx Graduate Students .......... 39

**D. Inventory of Campus and Student Programs** .......... 39

**E. Recommendations** .......... 42

An Action Plan to Achieve HSI Status and Beyond .......... 42

Recommendation 1: .......... 42

Recommendation 2: .......... 42

Recommendation 3: .......... 43

Recommendation 4: .......... 43

Recommendation 5: .......... 44

Recommendation 6: .......... 44

Recommendation 7: .......... 45

**Appendices** .......... 46

**References** .......... 47



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2147 of 2243 PageID #: 3011
App.2147

## LIST OF FIGURES




Figure 1. Racial Distribution Among California High School Graduates, UC Undergraduate Students, and UCLA Undergraduate Students, 2020

Figure A.1 Percent Hispanic, African American, and American Indian Among UCLA Enrolled Undergraduate Students, 2010–2021

Figure A.2 Percent Pell Recipient and First Generation Among UCLA Enrolled Undergraduate Students, 2015–2021

Figure A.3 Percent Pell Grant Recipient and First Generation By Race Among UCLA Enrolled Undergraduates, 2019

Figure A.4 Number of Hispanic Applications, Admitted, and Enrolled Among UCLA Freshmen Entrants, 2010–2021

Figure A.5 Number of African American Applications, Admitted, and Enrolled Among UCLA Freshmen Entrants, 2010–2021

Figure A.6 Number of American Indian Applications, Admitted, and Enrolled Among UCLA Freshmen Entrants, 2010–2021

Figure A.7 Admit and Yield Rates by Race, UCLA Freshmen Entrants 2020 and 2021

Figure A.8 Number of Hispanic Applications, Admitted, and Enrolled Among UCLA Transfer Entrants, 2010–2021

Figure A.9 Number of African American Applications, Admitted, and Enrolled Among UCLA Transfer Entrants, 2010–2021

Figure A.10 American Indian Applications, Admits, and Enrolled, UCLA Transfer Entrants 2010–2020

Figure A.11 Admit and Yield by Race, UCLA Transfer Entrants 2020 and 2021

Figure B.1 Graduation Rates by Race, UCLA Freshmen Entrants 2014 Cohort

Figure B.2 Graduation Rates by Race, UCLA Transfer Entrants 2016 Cohort

Figure B.3 Graduation Rates by Pell Grant Recipient and First Generation, UCLA Freshmen Entrants 2014 Cohort

Figure B.4 Graduation Rates by Pell Grant Recipient and First Generation, UCLA Transfer Entrants 2016 Cohort

Figure B.5 Enrollment in STEM Majors By Race, UCLA Freshmen Entrants, 2015–2019

Figure B.6 Enrollment in STEM Majors By Race, UCLA Transfer Entrants, 2015–2019

Figure B.7 Completion within Division and Migration between Divisions, UCLA Freshmen Entrants, 2010–2014 Cohorts

Figure B.8 Completion within Division and Migration between Divisions, UCLA Transfer Entrants, 2010–2014 Cohorts

Figure B.9 Sense of Belonging by Race, UCLA Undergraduate Students 2018

Figure B.10 Ratio of Undergraduate Students to Faculty by Race, 2019

Figure C.1 Number of Applications, Admissions, and Enrolled Hispanics in Graduate Programs, UCLA, 2015–2019

Figure C.2 Admission Rate and Yield Rate for Hispanics, UCLA Graduate Programs 2015–2019

Figure C.3 Admission Rate and Yield Rate by Race, UCLA Graduate Programs, 2019

Figure C.4 Hispanic Enrollment by Graduate Degree Objective, UCLA Graduate Programs 1990–2020

Figure C.5 Time to Advancement/Degree as of 2019, UCLA 2014 Cohort

Figure C.6 Percent Hispanic Enrolled in Graduate Programs by Division, UCLA College of Letters and Sciences, 2015 and 2019

Figure C.7 Percent Hispanic in Graduate/Professional Programs in the Arts, UCLA, 2015 and 2019

Figure C.8 Percent Hispanic in Graduate Programs, UCLA Professional Schools in Health Fields, 2015 and 2019

Figure C.9 Percent Hispanic in Graduate/Professional Programs, UCLA Professional Schools, 2015 and 2019




Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2148 of 2243
PageID #: 3012
App.2148

UCLA

Hispanic Serving Institution

## ACKNOWLEDGMENTS

We acknowledge the Tongva peoples as the traditional land caretakers of Tovaangar (Los Angeles basin and Southern Channel Islands). We are grateful to have the opportunity to work for the taraaxatom (indigenous peoples) in this place. As a land grant institution, we pay our respects to Honuukvetam (Ancestors),'Ahiihirom (Elders), and 'eyoohiinkem (our relatives/relations) past, present and emerging.

We thank those whose shoulders we stand on, those early pioneers and visionaries who fought to diversify UCLA over the years. From the Los Angeles Assemblyman, Reginaldo F. del Valle, who was instrumental in the founding of a University of California southern campus (Hayes-Bautista, Firebaugh, Chamberlin, & Gamboa, C., 2006), to the few early Latino students, and now we look forward to the 25% goal we will reach in the near future in becoming a Hispanic-Serving Institution (HSI). We continue to honor those who paved the way for equity and inclusion, and also recognize that achieving this goal will take a more ambitious effort. Our equity work at UCLA is not yet complete. Writing this report is a milestone built on the years of dedication from students, staff, faculty, and community members who, since UCLA opened its doors in 1919 (and the participants in the Normal school before then) took steps to ensure that UCLA continued to focus on developing ways to make the university accessible to all as a vital part of Los Angeles and the University of California. This report reflects UCLA's unwavering support of students in achieving their dreams and goals.

Gracias to all who have assisted with this report, the students, staff and faculty who were part of the Task Force, and those who provided additional support throughout the two years we have worked on it. Members worked together to review data, craft rationale, and provide recommendations, in addition to all the myriad of duties and multiple roles they serve on behalf of communities within and outside of UCLA. In addition to members of the Task Force, we thank the institutional research staff across the University that provided data for the Task Force to review. These include: Albert Biscarra in Academic Planning and Budget, Kristen McKinney and Danielle Acheampong in SAIRO (UCUES Data), Scott Olsen and Kelsey Heider in the Graduate Division, Mark Levis Fitzgerald in the Center for Assessment in the Center Advancement of Teaching (CAT), and Kelly Wahl in the Division of Undergraduate Education. Special thanks also go to faculty and staff, including Shanna Shaked, K. Supriya, and Rachel Kennison at the Center for Education Innovation & Learning in the Sciences (CEILS) for monitoring STEM data, providing resources, and creating graphics for student success. Roberto Vasquez and Russell Castro (from Community Programs Office) provided support to the focus groups. Additional individuals who did not serve on the Task Force but provided information or reviewed text include professors Leisy Abrego, Eric Avila, Veronica Terriquez, Ray Rocco, Roberto Chao Romero, Dean Adriana Galván, Associate Vice Provost Charles Alexander and newly hired HSI Director, Dr. Elizabeth Gonzalez. We also want to express our gratitude to Alma López for designing UCLA's HSI Logo.

We acknowledge and thank all the student activists, dedicated staff and faculty, and committed community members, whose tireless efforts over the years brought us to this point. They have enabled UCLA to be intentional about creating an institution that focuses on student success for all students of color, first-generation, and low-income students. It is only collectively that we can create an environment at UCLA that will allow us to become the leading Hispanic-Serving Research Institution (HSRI) where all students thrive.

The cover art is part of the mural, Gente de Maiz and is displayed at the Miguel Contreras Learning Complex in Los Angeles. It was created by Judy Baca in 2012, and she graciously granted permission for use as the cover of this report.

**¡Adelante, Juntos Si Se Puede!**



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2149 of 2243 PageID #: 3013

App.2149

# CHANCELLOR APPOINTED HSI TASK FORCE

UCLA Hispanic Serving Institution

## CO-CHAIRS


**Alfred Herrera**
Undergraduate Education

**Sylvia Hurtado**
Education

**Vilma Ortiz**
Sociology


## RESEARCH/ADMINISTRATIVE SUPPORT


**Xochilth Lopez-Salgado**
Education

**Blanca M. Alcantara Hershey**
Undergraduate Education






Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2150 of 2243 PageID #: 3014
App.2150

## MEMBERS APPOINTED BY THE CHANCELLOR

(ALPHABETICAL LISTING)

**Eric R. Avila**, Professor, Cesar E. Chavez Department of Chicana/o and Central American Studies/History & Urban Planning

**Diana E. Azurdia**, Director, Recruitment and Inclusion, Graduate Programs in Bioscience

**Jazmin Bentancourt**, Undergraduate Student

**Hugo Cristales**, Assistant Director, Early Academic Outreach Program

**Sonja Diaz,** Director, Latino Policy & Politics Institute, Luskin School of Public Affairs

**Ashley Dominguez**, Associate Director, Federal Relations

**Julio Fregoso**, Graduate Student, School of Education and Information Studies

**Alicia Gaspar de Alba**, Professor, Cesar E. Chavez Department of Chicana/o and Central American Studies

**Laura E. Gomez**, Professor, School of Law

**Carlos Haro**, Postdoctoral Scholar in Residence, CSRC

**David Hayes-Bautista**, Distinguished Professor, Medicine-GIM & HSR; Director, Center for the Study of Latino Health and Culture (CESLAC)

**Annie Huerta**, Associate Director, Domestic Recruitment, Undergraduate Admission

**Miguel Martinez**, Assistant Director, State, Government & Community Relations

**Norma Mendoza-Denton**, Professor, Anthropology

**Chon Noriega**, Distinguished Professor, Film, Television, & Digital Media

**Denise Pacheco**, Associate Dean of Students, Dean of Students Office (formerly) Deputy Director to the Vice Chancellor for Student Affairs & Assistant Dean of Students

**Marco Perez**, Assistant Director, Local, Government & Community Relations

**Rafael Perez-Torres**, Professor, English

**Rosa Pimentel**, Senior Associate Director, Recruitment, Undergraduate Admission

**Alejandra Ramirez**, Scholarship Coordinator, Financial Aid and Scholarships

**Ben J. Refuerzo**, Professor, Architecture & Urban Design

**Michael Rodriguez**, Professor, Family Medicine

**Carina Salazar**, Director, Transfer Student Center

**Vivian Salazar**, Associate Director, AAP Counseling

**Claudia Salcedo**, Assistant Director, AAP; (formerly) Administrative Assistant, Center for Community College Partnerships

**Antonio Sandoval**, Director, Community Programs Office

**Seira Santizo Greenwood**, Administrative Analyst, Medicine-GIM & HSR/Chief of Staff for the Center for the Study of Latino Health and Culture (CESLAC)

**Gary Segura**, Dean, Luskin School of Public Affairs

**Anthony Solana**, Director, Employee and Labor Relations

**Daniel Solorzano**, Professor, Graduate School of Education and Information Studies

**Alfredo Trejo**, Graduate Student, Graduate School of Education and Information Studies

**Leo C. Trujillo-Cox**, Executive Director, Outreach, Law School

**Miguel Unzueta**, Senior Associate Dean, MBA Programs; Professor, Management and Organizations

**Abel Valenzuela Jr.**, Professor, Cesar E. Chavez Department of Chicana/o and Central American Studies and Urban Planning; Director, Institute for Research on Labor and Employment

**Teresa Valenzuela**, Director, Social Media, Alumni Affairs

**Charlene Villasenor Black**, Professor, Art History and Cesar E. Chavez Department of Chicana/o and Central American Studies

**Elizabeth Yzquierdo**, Associate Dean, Student Affairs, School of Nursing; (formerly) Assistant Dean, Student Services, Fielding School of Public Health

**Chris Zepeda-Millan**, Associate Professor, Public Policy, Chicana/o & Central American Studies, and Political Science

## EXECUTIVE SUMMARY

### Becoming a Hispanic-Serving Institution

Chancellor Block has set a bold and attainable goal for UCLA to become a Hispanic-Serving Institution (HSI) by 2025. It is bold because UCLA has yet to achieve equity in representation and reflect the cultural diversity of California. Latinx are 53% of high school graduates and nearly half of community college enrollments, making it the largest and fastest growing segment of the population. UCLA's location in Los Angeles, one of the world's most diverse and vibrant regions, further incentivizes the urgency for a plan that advances an equity agenda. As a land grant institution, UCLA must also offer accessible and high-quality education, ensuring the economic and cultural vitality of the state and its diverse communities.

The goal is attainable because UCLA joins other actively engaged University of California (UC) campus communities that are publicly embracing identities as research-intensive HSI institutions, or Hispanic-Serving Research Institutions (HSRI), committed to equity and inclusive excellence. The UC system has attained the *25% enrollment threshold*, bolstered by campuses that have long been HSIs and have benefited from federally-funded initiatives, and now supports a shared system-wide initiative (UC HSI website; Regents' Meeting, 2022). This extends UCLA's commitment to act on policies and practices responsive to the needs of Latinx, first-generation, low-income and other racially minoritized students.

"Hispanic-Serving" does not mean serving *only* Hispanic students because the student bodies of HSIs are extremely diverse, and practices that serve Latinx students improve the education of all students. This is because HSIs are not only defined by their enrollment, they are engines of social mobility. They are committed to student-centered and culturally-responsive initiatives to improve equity in student outcomes, research and engagement in the uplift of underserved communities, and build powerful partnerships to achieve their goals. In fact, some faculty and staff are already actively engaged in HSI student-affirming efforts on campus. UCLA has many strengths in its faculty and staff, including many who lead transformation efforts to make UCLA more responsive in serving the most talented and diverse students in the history of the campus. These equity-minded educators sow the seeds of change on campus and will help UCLA achieve HSI goals for student access and success at the undergraduate and graduate student levels. *¡Juntos, si se puede UCLA!*

## CHANGING MINDSETS AND MYTHS

***Myth:* *Becoming an HSI is simply a change in Hispanic enrollment.***
***Fact:*** Although initial work must focus on reaching the 25% Latinx enrollment threshold, HSI efforts include student-centered initiatives to intentionally improve the educational experiences and outcomes for all students. Most HSIs are engines of social mobility and are strongly committed to student access and diversity, equitable student outcomes, and culturally responsive practices to better serve students and ensure their success. Seeking federal designation allows UCLA to apply for funds for new undergraduate and graduate initiatives that federal agencies have designated for minority-serving institutions.

***Myth:* *Treating all students the same is equity.***
***Fact:*** This myth serves to maintain existing inequalities, ignores cultural differences, renders students' background and needs invisible, and assumes that students do not require support as they face racial and financial adversity. Equity involves identifying and addressing the unique needs of Latinx, African American, Native American, low-income, first generation students and other marginalized groups to ensure their success.

***Myth:* *We need better students to improve degree outcomes.***
***Fact:*** UCLA has the most talented students in the nation, and the highest degree completion rates for low-income and first-generation students of public universities. As part of the UC-system, UCLA is required to support enrolled students and close equity gaps in completion. Now is the time to reflect upon and improve campus practices to ensure more students have the financial and academic support to succeed.



## Achieving HSI Federal Designation by Improving Enrollment Efforts

Gearing up for HSI designation requires new strategies to increase Latinx freshmen and transfer admission each year, implement timely yield efforts and financial aid reforms, and expand retention and degree completion strategies to meet students' needs. Despite enormous gains in application rates and increases in UC eligibility, UCLA enrollment has not kept pace with the growth of high school graduates among Latinx Californians. In fact, in the last five years UCLA has stalled on the percent of Latinx, African American, and Native American students enrolled; and declines have occurred among first-generation and low-income students. Recent admissions and enrollment numbers show the need for vigilance and new initiatives. Despite a record number of Latinx freshmen application increases (reaching 32,439 for Fall 2021), enrollment remained stagnant between 20-21%. And although UCLA received a record number of Latinx transfer applications, *fewer* Latinx transfer students were admitted and enrolled in Fall 2021 than the previous year. The same practices used each year have not produced more promising results with respect to increasing the number of Latinx and low-income students seeking to achieve their educational dreams here. UCLA needs an immediate plan and innovative efforts for achieving consistent gains in reaching the 2025 HSI goal.

## Improving Equity in Degree Completion and Student Experiences

The HSI efforts align with the University of California Office of the President's (UCOP) expectations for UCLA to lead the UC system in raising the rates of degree completion. Because UCLA already has the highest degree completion rates, the campus is expected to focus efforts on closing equity gaps for targeted groups according to UC Regents' 2030 goals. Closing equity gaps will require moving beyond a one-size-fits-all policy to address retention and time-to-degree. For example, while there are initiatives for first-year students, additional initiatives will be needed to improve retention and success for Latinx and low-income students in particular majors. This will require the involvement of many campus units to reexamine their practices and devise new strategies to retain students in the major and improve time to degree. In this way, students who are successful in the major will also improve their chances of continuing to graduate school, using structured pathways that UCLA can create.

## EQUITY-MINDED UCLA EDUCATORS ARE:

**Race conscious and affirming of marginalized social identities.** HSI faculty and staff know their students well; they are conscious of racial, first-generation, and financial issues that affect student experiences and progress. They affirm students' sense of belonging at UCLA and use culturally responsive practices.

**Institutionally focused.** Recognizing students' assets, change agents shift the focus toward transforming the institution to help students reach educational and career goals. Many seek external grants to fund initiatives that they then actively work to institutionalize.

**Systemically aware.** Faculty and staff are aware that structural racism, unequally distributed resources, and policies and practices based on middle-class assumptions hinder student progress. They help students overcome barriers, provide resources, and offer opportunities to guide students' success.

**Evidence based.** Institutions use data to strategically identify areas in need of reform to target issues affecting students and support their success. Data indicators are used to examine equity gaps and hold units accountable for increasing student engagement and success.

*Adapted from Malcom-Piqueux & Bensimon 2017; Gomez, Cobian, and Hurtado, 2021.*



## Strengthening Graduate School Access and Success

New initiatives are needed to ensure that more Latinx students find their way into graduate and professional programs, and we provide support for students from severely underrepresented groups in particular fields of study. Graduate division data currently show Latinx enrollment is very low in some graduate programs, whereas others have increased in recent years. All programs now require a focus on providing support for Latinx graduate and professional school success. Although Latinx graduate students play a critical role in mentoring, providing instruction, and contributing to the achievement of Latinx undergraduates, many units fail to make concerted efforts to recruit, fund, and support underrepresented graduate students. Faculty must take responsibility for mentorship and provide research opportunities that will advance graduate student careers. More Latinx faculty working in diverse academic fields are also needed, as their presence attracts more diverse graduate students. Once UCLA obtains HSI designation with undergraduate enrollment, it will be poised to secure funding from specific federal agencies for initiatives to increase graduate student recruitment and career success with programs and initiatives.

## Institutional Investment

Becoming an HSI requires revitalizing current efforts and implementing innovative strategies to not only reach federal thresholds for HSI designation, but also advance "servingness." Servingness refers to practices and initiatives implemented to achieve educational excellence and equity for Latinx, first-generation, low-income students, and other racially minoritized students on campus (Garcia, Núñez, & Sansone, 2019). The Task Force offers recommendations but also calls for innovations and equity-minded practices from academic and administrative units chiefly responsible for many of the areas indicated in this report. Together, we can do this!

This report responds to the Chancellor's charge to the HSI Task Force to provide concrete steps and a campus action plan to become an HSI (see action steps below). Recommendations address the three organizing areas of the report: Achieving HSI federal designation by Improving Enrollment Efforts, Improving Equity in Degree Completion and Student Experiences, and Strengthening Access and Graduate Career Success. Further details on each recommendation are in the full report, with concrete suggestions for improvements offered by faculty, staff and students on the Task Force.

## KEY ACTION STEPS: BECOMING AN HSI AND BEYOND

**1. Reinvigorate Efforts.** New strategies in admissions and financial aid are needed to increase the admission and yield of Latinx students to reach the 25% federal enrollment threshold and 35% Pell-grant recipient criteria.

**2. Message and Mobilize.** Educate campus and stakeholder communities about the HSI goal. Study, report, and devise efforts to close equity gaps in degree completion. Mobilize collective efforts to attain UC 2030 equity goals for first-generation, low-income, and target racial groups.

**3. Fund Innovation.** Create incentives for faculty, staff, and administrators to lead innovative HSI initiatives, addressing key transition points, student learning and development, retention, and entrance into graduate and professional programs. Some efforts will begin as HSI proposals to federal agencies, others require initial resource allocation.

**4. Activate Application.** When the 25% enrollment threshold is achieved, confirm federal eligibility, apply for HSI designation, and request the waiver of core expenses criteria (as other UCs have requested).

**5. Institutionalize Efforts.** Maintain HSI designation by annually submitting waivers, reviewing federal guidelines for opportunities, and continuing to implement initiatives and evaluate efforts.

*These action steps support the implementation of recommendations in the full report.*

## KEY RECOMMENDATIONS

(Detailed on pages 42–45)

1. Engage campus units to implement new strategies to achieve HSI federal designation and provide support for the coordination of efforts.

2. Improve admissions and yield strategies for Latinx, low-income, and first-generation students; report admissions and enrollment results by race/ethnicity, low-income, and first-generation status; report and monitor progress toward 25% Latinx enrollment.

3. Improve financial aid and timeliness of scholarship support so that UCLA is a more affordable option for Latinx and low-income students and their families.

4. Prioritize efforts to retain students, monitor progress, and study the institutional barriers that prevent students from earning their degrees in a timely fashion. Implement equity-minded initiatives to ensure the institution is supporting students toward retention in the major and degree completion.

5. Improve the curriculum and advising approaches to be culturally responsive to the needs and strengths of Latinx, low-income, and first generation students.

6. Establish a Latinx Student Resource Center that can provide culturally responsive support for students and information for campus educators. Build awareness, affirm Latinx students, and improve experiences campus-wide.

7. Improve Latinx access to graduate and professional programs, extend opportunities for engagement in research, and ensure mentorship support.

**Many areas in these recommendations will require investment in a variety of academic and student affairs initiatives to ensure we are prepared to achieve campus 2025 goals and close equity gaps in student success by 2030. Chancellor Block's commitment in Making Strides Towards Becoming a Hispanic-Serving Institution is an important starting point to invest in serving students through improvements in the faculty ranks and staff support. Recommendations in this report have implications for revising current practices, monitoring progress, and investing in student success. ¡Juntos, si se puede UCLA!**



## INTRODUCTION AND CHARGE

"Today, we are announcing the goal of having UCLA designated as an HSI by 2025...The decision to pursue the federal HSI designation, which requires that 25% of our students identify as Latinx, is tied to our public responsibility in light of changing demographics in California and throughout the country. Latinx Californians make up a larger percentage of our state's population than do any other ethnic group. As a public institution, UCLA has a heightened obligation to ensure that we are doing all we can to make sure this is a campus that truly welcomes members of our Latinx communities, honors their intellectual and cultural contributions and supports their success." (Chancellor Block, December 7th, 2020, Bruin Post).

UCLA has set the bold and attainable goal of achieving federal recognition as a Hispanic-Serving Institution (HSI) by 2025. Achieving HSI status is a major milestone that illuminates the path forward in which we manifest educational excellence and equity-minded practice (Malcom-Piqueux & Bensimon, 2017). Becoming an HSI means ensuring an institutional culture of support so that all students succeed and achieve social mobility, thereby improving the economy of the state of California and the nation. In recent years, UCLA has made progress in enrolling diverse students that reflect their representation among California high school graduates. The one significant exception are Chicano/Latino (Latinx) students (see Figure 1). Despite increased Latinx eligibility and enrollment at the University of California (UC), they remain severely underrepresented in enrollments at UCLA (20-21%) relative to their percentage of CA high school graduates (nearly 53%) and the proportion of students who have taken A-G courses (45%) (see CA Dept. of Education 2021). Located in the largest epicenter of Latinx people in the United States, it is incumbent upon UCLA to interrogate policies and practices to innovate and rectify areas where we fall short in enrolling and serving talented Latinx, low-income (Pell grant recipients), and first-generation college students. Most importantly, UCLA must take bold definitive steps toward advancing equity and inclusion to become an environment that ensures that all students thrive.

The UCLA HSI Task Force recommends an intentional plan to become a research-intensive HSI, energizing innovation in campus practice that will close equity gaps in access and college completion as well as facilitate advancement to graduate career success. To meet the critical thresholds established by the federal government for recognition as an HSI, UCLA must achieve and maintain a minimum of 25% Hispanic FTE enrollment and improve its enrollment of Pell Grant recipients so that it exceeds that of institutions of similar type and control (35% according to eligibility thresholds, see U.S. Dept. Ed HSI Designation). One enterprising UCLA math major estimated that, at current pace and effort, it would take until 2029 to achieve the 25% Hispanic enrollment threshold at UCLA (Kanneboyina et al, Daily Bruin, 2021). This would place UCLA behind all other University of California campuses that have achieved, or are intentionally seeking HSI status, and are actively implementing HSI initiatives supported by federal agencies. With plans to close equity gaps and organize for student success, UC campuses have greatly benefited from HSI federal designation. Federal agencies and private foundations have provided millions of dollars for academic program support, postdoctoral positions that convert into faculty lines (e.g. see gift of the Mellon Foundation to UC HSIs), and research funding. These efforts will move UC toward achieving national goals of diversifying the U.S. workforce and the academic labor market.

It is fitting that UCLA actively work towards federal HSI designation and, more specifically, define what it means to serve racially and economically diverse students in a research-intensive institution based on its areas of strength, targeted areas for improvement, and a vision for change that advances student success. The Chancellor appointed a faculty and staff Task Force in June 2019 charged with assessing and making concrete recommendations for UCLA to achieve HSI status and implement efforts that serve Latinx and diverse students, making a strong institutional commitment to advancing undergraduate and graduate student success.

A significant community at UCLA are undocumented


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2156 of 2243
PageID #: 3020
App.2156

**Figure 1: Racial Distribution Among California High School Graduates, UC Undergraduate Students, and UCLA Undergraduate Students, 2020**




*Source: California Department of Education*

students; this report does not directly address this community because the federal guidelines specify that undocumented students are not to be counted in the Hispanic category when designating HSI status. Nevertheless undocumented students will be served by HSI campus initiatives as will all low-income, first-generation students.

This report responds to the charge to provide recommendations and a campus action plan to achieve federal designation by addressing three areas: *Achieving HSI federal designation* (Section A) by increasing enrollment and retention of Latinx students and Pell grant recipients; *Improving equity in completion goals* (Section B) and student experiences for Latinx, African American, and Native American students as well as low-income and first-generation students; and *Strengthening access and graduate career success* (Section C) for Latinx and other underrepresented students. This report aligns with the UC Regents' and the Office of the President's 2030 goals (adopted in 2019) to make the California Dream real for students from low-income families, underrepresented racial groups, and first-generation college students. Further, expanding enrollment at UC is a top priority for the Board of Regents and with expansion comes increased opportunity for UC eligible students. This report provides information for immediate campus action and also serves as the foundation for future initiatives and proposals that will advance educational equity and representation of historically minoritized groups in careers essential to the state and nation.

**Work of the UCLA Task Force.** The Task Force held its first meeting in September, 2019 to orient members to national, California, and UC HSI initiatives; discuss what it would mean for UCLA to become an HSI; and begin working groups to produce an evidence-based report with recommendations. Even as a global pandemic took hold and a shut-down was declared in March 2020, the Task Force continued monthly meetings via zoom. Although the pandemic slowed progress, the Task Force met 17 times in-person and on zoom over the course of two years, and the chairs continued to meet weekly through 2021. The Task Force also hosted a panel that brought representatives from UC Davis (HSI status under federal review), UC Santa Cruz (in the implementation phase with federal grants), and UC San Diego (in the planning phase) to learn about their initiatives. The Task Force chairs requested data for this report from Academic Planning & Budget, the Center for the Advancement of Teaching, the College Division of Undergraduate Education, the Graduate Division, Student Affairs Institutional Research Organization (SAIRO), the Center for Education and Innovation in


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2157 of 2243 PageID #: 3021
App.2157




Learning Sciences (CEILS), and the office of the Vice Chancellor of Equity, Diversity and Inclusion.[1] We also utilized information from system-wide dashboards and the CA Dept. of Education. Next, Task Force members collaborated and met additional times as working groups in four areas: Academic Outcomes, Campus Program Inventory, Students' Validating and Racialized Experiences, and Stakeholder and Communications. Each group reviewed data obtained from campus offices, shared findings with the Task Force, and produced recommendations. In addition, graduate student assistants along with four faculty from the Students' Validating and Racialized Experiences working group collected data from *platicas* (focus groups) held with undergraduate and graduate students in November-December of 2020 (Student Validating and Racialized Experiences Report). The working group structure loosely follows dimensions of an HSI framework for "servingingness" previously laid out by UCLA doctoral alumni who are now national scholars on the topic (Garcia, 2017;Garcia, Núñez, & Sansone, 2019; Garcia & Okhidoi, 2015; see also HSI research by UCLA graduates). At the same time, co-chairs met with key administrators to obtain more information about campus and systemwide efforts, and discuss issues relevant to student groups specific to achieving HSI status (including Enrollment Management, Financial Aid, Admissions, Student Affairs, Undergraduate Education, and Equity, Diversity, and Inclusion). Moving forward, Task Force members will hold conversations with the Academic Senate and members of the larger campus community to discuss the report. This UCLA report points to many areas where further, thoughtful examination of equity and student success should occur. It seeks to solidify commitments to efforts that will ultimately ensure that UCLA research, teaching, and service benefits students and underserved communities in the greater metropolitan region of Los Angeles as well as the state and nation.

1 Other campuses used special public reports on students by race for the development of their HSI report (see UC Berkeley HSI report), but UCLA has no such reports. Many campuses also maintain functional dashboards of student progress that can show data by specific race, Pell grant, and first-generation status. These data are not accessible to educators who need them. UCLA lacks an annual report for student data, except that which must be reported publicly for the systemwide dashboard. Further, several internal dashboards render Latinx and other groups invisible by aggregating data in a URM category, also known as "color-muting" which is "the purposeful silencing of race words or active deletion of racial labels" (Garces, 2016, p. 32). Most egregious is the deletion of data on American Indians and Pacific Islanders. We understand the concern for confidentiality but blank cells render their data useless for educational improvement. Further, dashboards were not always maintained or links moved, making them inaccessible in evaluating equity and diversity on campus.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2158 of 2243
PageID #: 3022
App.2158

## NOTE ON TERMINOLOGY

This report discusses the Latinx community in California and the nation beginning with the historical context and into the present. When having this discussion, there are questions about what label to use and who is included in categories like Latinx, Latina/o, Hispanic, or Chicana/o. Historically, the community of interest for UCLA was of Mexican origin and its members mostly referred to themselves as Mexican Americans. While Mexican was the most common identifier up to the 1960s, individuals would also use Spanish or Latin American as alternative ways to describe themselves. The social activism of the 1960s-70s brought about cultural change and political pride and Chicano emerged as the prevalent identifier. In response to Chicano activism, UCLA established a Chicano Studies Research Center and a Chicano Studies major in the early 1970s. Terms that included other groups of Latino origin were not used because Mexican Americans were the dominant group in California and the southwest. Beginning in the 1970s, Central Americans began settling in California and other Latino groups emerged in other parts of the US. This led to discussions among national Latino leaders of what we call ourselves; consequently, two terms emerged in the 1980s. Hispanic became the term endorsed by government officials, although it was also prevalent in many local communities and used by members of those communities. Because of its association with government efforts, the Hispanic label was viewed as externally imposed on the community. Latino emerged as the alternative and was viewed as more grass-roots and authentic to the community. Eventually political, activist, and academic leaders endorsed Latino as the preferred label.

**In this report, we define Hispanic and Latino as racially mixed and Indigenous peoples with roots in Spanish-speaking places in the Americas; particularly places with long-standing migrations to, and history with, the US. In the Los Angeles context, Latino includes primarily Mexican origin and Central American persons.** (Some non-academic writings make a distinction between Hispanic and Latino whereby Hispanic refers to Spanish-speaking persons, thus includes persons from Spain but not Brazil; and Latino refers to persons from Latin American countries, thus includes Brazil but not Spain. We do not make this distinction here.)

In the last decade, a critique of Latino has emerged because it relies on a binary and gendered distinctions drawn from Spanish and because it excludes other gender identities. Latinx has emerged as an alternative to address this critique (Latine is also being used). As with the prior evolution of alternative labels, there are critiques of Latinx today; still it is increasingly endorsed by younger members of the community, those who are politically oriented, and those who embrace diverse sexualities.

This poses the question of what terms we should use in this report. We sought to avoid some of the problems evident in some academic writing that tries to include everyone by using clumsy combinations, like Chicano/a/x/Latino/a/x, or the use of a single term, like Latinx, applied consistently but inappropriately to historical examples. We strove to be mindful of the diversity in the Latinx community and the historical evolution of these communities. Throughout this report, we use labels and terminology that are appropriate to the group and time period that we are discussing. When describing the earliest periods of UCLA history, we use Mexican American. When discussing the significant changes that took place at UCLA in the 1960s and 1970s (and somewhat into the 1980s), we use Chicano. When referring to the diverse communities that emerged in the 1980s and 1990s, we use Latino. We use Hispanic when referring to government and other official efforts that specifically use this terminology. This includes the federal recognition of Hispanic-Serving Institutions and UCLA reports about Hispanic students. We strive to be specific when needed, such as, referring to the presence and needs of Central American students and faculty at UCLA. Lastly, we use Latinx as we move the discussion about today's youth and their future at UCLA.

Much of this report focuses on the Latinx students with comparisons to other groups, particularly African Americans and Native Americans. Observers might argue that this should be called "comparisons by race/ethnicity." This argument is problematic on three grounds. One, that Latino is an ethnicity is problematic since Latino is actually many ethnicities much in the same way that other groups, like Asian, are many ethnicities; similarly the African American and Native American categories also encompass diverse subgroups. Two, that Latinos are not a single race, while true, is problematic because Latinos are often treated as a distinct racial group. Three, that Latinos are racially diverse and mixed, while also true, is problematic because the other racial groups are themselves racially diverse and mixed. Therefore, in this report, we assume that Latinx functions as a racial designation and we "compare by race."


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2159 of 2243
PageID #: 3023
App.2159

### Why Move Toward HSI Status Now?

Now is the time to make real the promise of our mission as a diverse public research institution committed to equity and inclusion. The pandemic revealed stark inequalities in access to education and healthcare, with Black, Latinx and Indigenous communities severely impacted by COVID-19 (see Kaiser Family Foundation.org). The racial violence at the hands of police and vigilantes, an active shooter targeting Hispanics and killing 23 in El Paso in 2019, and the rise in racially-motivated hate crimes during the pandemic sparked national awareness and wide-spread academic conversations about eliminating systemic racism in institutions, and dismantling harmful policies or practices in many academic research and training areas (e.g. see the NIH UNITE effort). UCLA is among the institutions reflecting on these events and committed to addressing persistent inequities for African Americans (see Rising to the Challenge Commitment), and subsequently committed to Make Strides Towards Becoming a Hispanic-Serving Institution to begin investing in an infrastructure of Latinx faculty, student, and research support. However, UCLA historically has been a predominantly White institution (PWI), which requires revisioning practices and assumptions that have limited Latinx, African American, Native American, and some Asian student participation and success. An HSI initiative extends the University's commitment to take action to adopt policies and practices responsive to the needs of minoritized students, as well as first-generation and low-income students.

**Impetus to adopt an asset-based and equity-minded approach.** An HSI designation for UCLA represents a tremendous opportunity for the entire UCLA community to demonstrate how they value students and the contributions of culturally responsive faculty and staff working to ensure their success. "Hispanic-Serving" does not mean serving *only* Hispanic students because the student bodies of HSIs are extremely diverse and practices that serve the growing Hispanic population improve the education of all students. In fact, the nation depends on HSIs to prepare students and to diversify the workforce. Research indicates that HSI's enroll Black and Native American students in greater numbers than Historically Black Colleges and Universities (HBCUs) and Tribal Colleges and Universities (TCUs), whose historic mission is to serve those student populations and advance their communities (Núñez, Hurtado & Calderón Galdeano, 2015). This is because HSI's are often large, public institutions that typically serve many first-generation and low-income students of all racial groups and are located in or near urban communities.

However, only a handful of HSIs began with a culturally-responsive mission to serve Latina/os and other underserved communities, requiring most predominantly-white institutions to renew institutional commitment via HSI designation (Hurtado & Ruiz Alvarado, 2015). This involves communicating a more welcoming environment and engagement in equity-minded practice. All UC campuses are engaged in publicly signaling how their identity as a national research-intensive institution embraces equity and inclusive excellence that is now actively redefined as key features of a Hispanic-Serving Research Institution (HSRI). Only about 16 of the 569 HSI's in the nation are considered highly intensive research institutions (Excelencia in Education, 2020; 2021), an institutional identity that often supersedes a student-centered focus.[2] This provides an opportunity for UCLA, and the UC system, to be among the world's greatest research institutions that define what becoming an HSRI entails, addressing both diverse students' needs and research innovations focused on the uplift of diverse communities.

With the most talented students in UCLA history, there is a need to shift campus culture in a direction that recognizes, affirms, and incorporates Latinx students and underserved communities as assets rather than regard their families and cultures as deficits (Johnson & Bozeman 2012; Valencia, 1997; Yosso, 2005). A strengths-based approach is also necessary to ensure the success of many students who have overcome tremendous adversity to arrive at UCLA classrooms and portals. We must consider how we honor and maximize the cultural wealth that Latinx students bring to campus and go beyond mere celebration to meaningful, well-funded and fully staffed institutional programs and resources that enable all students to succeed at the highest levels in all majors, schools, and academic programs. It requires an augmentation of existing support structures and a revision of policies, which ultimately benefit a wider group of students, including African American, Native American, first-generation and low-income students and all who aspire toward social mobility. As critical stakeholders in this process, the Task Force imagines a UCLA that is a community of scholars, innovators, and change agents who are equity-minded, actively engaged, and fully incorporated in the institutional mission of transformative teaching, research, and service. This requires that we also extend the asset-based approach from a focus on students to one of respect and appreciation of Latinx and culturally responsive faculty, staff, and alumni. This is accomplished by improving recruitment, hiring, retention, professional advancement and celebrating their incorporation in every facet of the Bruin community.

2 Reports differ depending on when they were produced regarding the number of research-intensive institutions that are federally designated HSIs.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2160 of 2243 PageID #: 3024
App.2160

**CA and HSI public systems.** Almost one third of the nation's HSIs are in California, including 21 of 23 CSU campuses, 95 of 116 community colleges, and five of 10 UC campuses have some recognition from federal agencies or full designation from the U.S. Department of Education (Campaign for College Opportunity, 2021). Three UC campuses that are "emerging" as HSIs (with Latinx enrollment of 15-24%) include UCLA, UC San Diego and UC Berkeley that plan to meet the challenge of becoming Latinx responsive (Contreras, 2019). (UC Davis has reached the 25% threshold, submitted an application, and is awaiting federal designation). Both UC San Diego and UC Berkeley have released their campus reports with goals for achieving HSI status, and are actively engaged in improving recruitment, enrollment and retention of Latinx and low-income students (see Berkeley report). The UC system has achieved 25% Latinx enrollment and continues to grow with intentional campus action. The UC Office of the President (UCOP) has designated a UC HSI Website for initiatives, campus teams meet annually (funded by UC Provost Brown), members of the UC HSI Advisory Board and representatives from each campus meet monthly, and a systemwide report on UC HSI activity was released in 2021. At the first meeting held at Riverside in 2017, HSI campus teams met to share practices and learn together about becoming HSIs. Since then, each campus became part of a UC HSI learning community and is expected to bring an HSI team to the annual retreat. Lacking a formal committee charge prior to 2019, UCOP invited individual UCLA Latinx faculty and staff to participate in the Advisory group and attend systemwide meetings to keep UCLA engaged. The Chancellor appointed the UCLA Task Force in 2019, formally announced the HSI goal in December 2020, and provided initial institutional commitment to infrastructure resources in September 2021.

**Location and obligations of a public university.** UCLA's location further incentivizes the urgency for a plan that advances an equitable agenda for Latinx students and other minority groups given it is in one of the world's most diverse and vibrant regions. The surrounding Los Angeles community cannot be overlooked when conceptualizing what it means to be an HSI. UCLA is not simply located in Los Angeles, it is a vital part of Los Angeles. UCLA operates in a city, region and state founded, named, and increasingly populated by Latinos. Los Angeles is home to the largest number of Latinx residents in the US. Latinos constitute a sizable plurality—approaching an outright majority—of 49% of Los Angeles County residents, and 49% of the City of Los Angeles. At 39% statewide in California, Hispanics are the largest and fastest growing segment of the population, and are now over 50% of high school graduates. These percentages are not reflected in the student body nor the faculty of UCLA.

UCLA has long struggled with developing and maintaining a closer relationship to the broader Los Angeles political, civic, cultural and economic fabric, preferring instead to orient its gaze toward national and global audiences. Reconceiving UCLA as a Hispanic-Serving Research Institution (HSRI) presents the possibility of a new and mutually empowering relationship between the campus and the community, one where the pedagogical and research missions of the campus are far more closely tied to and invested in the life, culture, well-being, and prosperity of the region's growing population. This relationship can and must be mutual, as the campus benefits immensely from the cultural, economic, and civic energy in the County with the greatest number of Latinos in the US.

More than merely being an opportunity, a deeper and more effective embrace of the Latino population—as a student body and an audience for our research—is critical to this institution and other UC campuses. The Latino population's immense and growing political power, in the city, the county, and Sacramento, suggests that this decisive population merits appropriate levels of attention, investment and education. We ignore such Latinx communities at our own peril as a public institution.

**Consistent with the land grant mission of the University.** UCLA's historical land grant mission further ties the need to offer accessible and high quality education to a diverse student population represented in the state and region. The land grant mission fostered by the Association of Public Land Grant Universities (APLU) is to "expand access and improve student success to deliver the innovative workforce of tomorrow; advance and promote research and discovery to improve society, foster economic growth, and address global challenges; and build healthy, prosperous, equitable, and vibrant communities locally and globally" (APLU, 2021). Land grant universities have the responsibility to organize and serve as an engine for social mobility for low-income students, racially minoritized, and first-generation students. "As an urban research university with a public mission, UCLA is committed not only to maintaining high academic distinction, but also to addressing societal needs in the tradition of land-grant universities'' (see UCLA Mission and Values). UCLA has actively sought to fulfill this mission, however, there is a dire need for particular attention to Latinx students and communities outpacing all other non-white racial groups in the population (Flores, 2017).


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2161 of 2243
PageID #: 3025
App.2161

## HISTORY OF CHICANX AND LATINX AT UCLA

While Chicano students have been part of UCLA since its inception, it was not until the activism of the 1960s that a significant presence of Mexican origin or Latino students at UCLA emerged. While UCLA has sought to serve diverse students and become more culturally responsive to its Chicano and Latino students, advances over the years have been as a result of student and faculty activism. Below are notable events of the history of Latinx community at UCLA (a more complete history can be found here and information about notable Latina/o alumni here).

**Early years:** UCLA was established first as a Normal school through the legislative efforts of Los Angeles Assemblyman Reginaldo F. del Valle, which later became the Southern Campus of the University of California in 1919. There were Mexican origin students at UCLA since the inception, although there is relatively little documented history on the first students.

**1960s:** Chicano students organized on the UCLA campus. A student organization was established in the 1960s and that eventually became MEChA. Students advocated for an increase in the number of Chicano students and for a more relevant ethnic studies curriculum. Enrollment of Chicano students increased from about 100 in the early 1960s to a couple of thousand by the end of the decade. In 1969, the Chicano Studies Research Center was established as a campus-wide unit that would support research on the Chicano community, and subsequently inclusive of all Latino communities.

**1970s:** The Chicano Studies Program, an academic program without departmental status, was established. The Academic Advancement Program, which provides academic services to underrepresented students, was established; it emerged out of student initiatives to support fellow students. Students established other organizations that are reflective of their interests and needs.

**1980s:** There are increasing numbers of Central American students on the UCLA campus alongside a growing awareness of the presence and needs of undocumented students.

**1990s:** After decades of limited resources, the future of the Chicano Studies Program was in question. In 1993, students engaged in numerous protests and direct action, including a two-week hunger strike, to advocate for a department of Chicana and Chicano Studies. The compromise was the establishment of the Center of Interdisciplinary Instruction in Chicana and Chicano Studies that could hire faculty (a key feature of departmental status). In 1994, six faculty were hired.

**1990s:** In 1995, the Regents of the University of California passed two resolutions, SP-1 and SP-2 which prohibited race, religion, sex, color, ethnicity, and national origin from being considered in the university admissions decision process and in hiring and contracting decisions. In 1996, California Proposition 209 was passed and incorporated into the California constitution; it prohibits preferential treatment on the basis of race, sex, color, ethnicity, or national origin.

**2000s:** The César E. Chávez Department of Chicana and Chicano Studies was established.

**2010s:** A graduate program (granting MAs and PhDs) in Chicana and Chicano Studies was established. The first cohort of doctoral students were admitted in fall 2012 and the first students graduated with a PhD in 2019. The faculty expanded the department's name to the César E. Chávez Department of Chicana/o and Central American Studies.

**2020s:** The César E. Chávez Department of Chicana/o and Central American Studies is home to well over 600 majors and minors, over 30 PhD students, and 16 faculty members. The first woman director of the Chicano Studies Research Center, Veronica Terriquez, was appointed.

**2020:** Chancellor Gene Block commits to UCLA achieving federal designation as an HSI with intentions to achieve it by 2025. This completes the commitment of all UC campuses, which educate undergraduates, to work on becoming HSIs in the UC system.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2162 of 2243
PageID #: 3026
App.2162

## A. ACHIEVING HSI FEDERAL DESIGNATION

Institutions must be eligible to apply for, and must submit applications, to request HSI federal designation. The enrollment criteria to be eligible to apply is multifaceted. First, campuses must meet the 25% Hispanic enrollment threshold and maintain it for a year prior to application (based on IPEDs enrollment data). According to the US Dept of Ed 2021 Matrix of Eligibility, UCLA is listed at 22.5% Hispanic enrollment as of 2018. UCLA figures as of 2021 show that Hispanic enrollment is actually lower at 20.4% (discussed in this report). Irrespective of the specific numbers, UCLA must intentionally increase the admission, enrollment, and retention of Latinx freshmen and transfer students to become HSI eligible. The Task Force urges UCLA to make reaching the Latinx enrollment threshold as its most immediate priority.

**The Task Force urges UCLA to make reaching the Latinx enrollment threshold as its most immediate priority.**

Second, the HSI guidelines specify an enrollment threshold for Pell grant recipients (Pell grants are need-based federal financial assistance grants awarded to low-income students). For UCLA and other comparable institutions, the threshold for Pell grant recipients is currently 35%. While the threshold for institutions like UCLA remains at 35% in 2022, the US Department of Education website shows new calculations that suggest this threshold may change. According to the US Dept of Ed 2021 Matrix of Eligibility, UCLA is listed as having 32% Pell enrollment in 2018 (based on IPEDS). UCLA figures in 2021 (presented in figures) show Pell enrollment is lower at 30%. If the Pell grant threshold has not been met at the time of the HSI application to the US Department of Education, a waiver for the Pell recipient threshold can be requested. Still, the Task Force urges UCLA to intentionally increase the enrollment and retention of Pell grant recipients so as to reach the threshold. Having met this threshold will strengthen applications for HSI-funded grant programs moving forward.

**The Task Force urges UCLA to intentionally increase the enrollment and retention of Pell grant recipients.**

Finally, the eligibility criteria to become an HSI for public four-year institutions limit the per-student expenditures to $34,275 (based on 2022 Dept. of Education calculations). UCLA per-student expenditures, calculated to be $121,179 per student, exceed this limitation. Because the federal estimate is generally based on public four-year institutions across the country, a case for a waiver can be made based on high costs of significant graduate and research opportunities provided by a research-intensive institution like UCLA and the high costs of living in Los Angeles. The Task Force recommends UCLA consider submitting a waiver in this category, as other UC's have done or plan to do in their HSI applications.

With reinvigorated and collective effort among campus units to reach the 2025 HSI goal, we believe UCLA can meet these thresholds and, in turn, become better positioned to achieve UC systemwide equity goals for 2030 (see Recommendation 1).

### UCLA Enrollment

We reviewed progress in UCLA enrollment toward the thresholds established for HSI federal designation, using data obtained from the Academic, Budget, and Planning (APB) office, as well as system dashboards. Figure A.1 shows steady increases in enrollment of Chicano/Latino, African American, and Native American enrollment over time up to 2016, but since 2016 enrollment has been relatively stagnant with the potential to lose gains made in previous years.[3] The percent Latinx as of Fall 2021 is 20.4%. This suggests renewed and innovative campus efforts are needed each year to improve Latinx student admissions, enrollment, and success in order to meet the minimum 25% threshold and maintain it.

To monitor low-income student progress nationally, the U.S. Dept. of Education relies on Pell grant recipients' enrollment and completions. The limitation of this metric is that it excludes students who do not apply, cannot complete federal financial aid forms, and/or are ineligible because of citizenship or immigration status (e.g. undocumented students). We have included information on enrollment of both Pell grant recipients and first-generation college students to better capture the population of economically disadvantaged students. It is important to note that UCLA achieved the threshold set for Pell recipients for many years and as recently as 2019, however, Figure A.2 shows enrollment of Pell grant recipients has

3 New enrollment figures are taken the third week into Fall quarter.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2163 of 2243 PageID #: 3027
App.2163

**Figure A.1** Percent Hispanic, African American, and American Indian Among UCLA Enrolled Undergraduate Students, 2010–2021




*Source: Academic Planning and Budget*

**Figure A.2** Percent Pell Recipient and First Generation Among UCLA Enrolled Undergraduate Students, 2015–2021




*Source: Academic Planning and Budget*

**The campus strategy should be to dramatically increase admission, systematic efforts to increase yield (commitments to enroll), and initiatives to improve retention rates.**

declined to 30% as of Fall 2021. This reflects a shift in priorities in enrolling and retaining low-income students. There has been a similar decline in first-generation college student enrollments from 35% in 2015 to 29% in 2021 (see UC Fall Enrollment at a Glance for UC dashboards on these target populations). Campus administrators confirmed an intentional effort to recruit and admit middle-income students and increase the number of students who could pay, especially out-of-state residents. This was halted in March 2019 when the state indicated that it now intends to limit out-of-state students at UCLA and systemwide (see UCOP 2019 Memo). Additional funds for recruiting low-income students were promised in the July 2021 state budget, considered a historic investment in the University of California, to cover the costs of fewer nonresidents and to provide more financial aid (July, 21, 2021 Regents Memo). With the potential for more investment, this declining trend in low-income student enrollment can be reversed to achieve HSI designation, particularly since a high proportion of Pell grant recipients are Latinx, African American and Native American students (see Financial Support).

Figure A.3 shows enrolled Pell grant recipients and first-generation college students by race. It is important to note that fairly high percentages of Latinx and African Americans are Pell grant recipients (65% and 58%, respectively). Most significantly, 71% of UCLA Latinx students are the first-generation to go to college. This compares with 43% of African Americans and 31% of American Indians enrolled on campus. Hispanic adults are least likely to have baccalaureate degrees but have the highest labor force participation rates among all racialized groups in the U.S. (Asante-Muhammed & Hernandez, 2019; Carnevale & Fasules, 2017), and therefore are also more likely to work from youth and throughout their adult lives. The large percentage of first-generation students indicates that the majority of Latinx students rely on institutional agents (i.e. faculty, staff, peer leaders) to help them navigate college. Even Latinx families who have recently entered the middle class do not have wealth that is comparable with that of, and cannot support their children at the same level as do, middle-class families from other racial backgrounds. Improving Latinx, low-income, and first-generation student enrollment are dependent on three institutional policy and practice arenas: admissions and recruitment to enroll (yield), financial support that affects both student access and success, and student retention and achievement. These arenas are addressed in the next sections.

**Freshman admissions and yield.** Increased representation of diverse students at UC in the last 10 years is not simply due to a demographic shift in college-age populations but also the result of intentional UC action. Major system-wide policy changes and subsequent practices on campuses have resulted in processes that review applicants holistically (instead of using formulas that heavily weigh test scores), an increase in admission of students eligible in the local context (ELC), and the removal of previously required tests (three achievement tests, and more recently the SAT/ACT). These reforms of eligibility policy and admissions review practices on campuses resulted in high rates of application from CA high school graduates, as well as gradual increases in admissions that were further facilitated by expansion of UC enrollment in 2016. UCLA has improved its admissions and recruitment practices in accordance with these system wide changes, but more intentional campus strategies are needed now to secure gains. Figure A.4 shows UCLA raw numbers of freshmen Chicano/Latino applicants, admits and students who intend to register (SIR) or yield. Applications have more than doubled in the last decade, but then leveled off between 2018 and 2020 and then increased sharply in 2021 with the dropping of SAT/ACT requirements (over 32,000 applicants). The top year for the admission of Chicano/Latinos was 2016 (2,836) but this declined in 2019 (2,252). The number admitted in 2021 did not increase appreciably (2,607) relative to the sharp increase in the number of applications. This suggests a closer review of admissions and review practices. African Americans increased applications in 2021 (9055) as well as many more admitted in 2021 (901) (see Figure A.5). For Native Americans, the highest number admitted and enrolled was in 2018 (111) and increased again in 2021 to 104 students (see Figure A.6). These data suggest that gains have not been consistent or sustained except with major policy changes systemwide. More attention is needed to improve the number of Latinx admits to UCLA, as other UC campuses are moving more aggressively to admit and enroll students in our region and applicant pool. Any admission declines are eventually reflected in enrollments. Without increases in Latinx admits, for example, UCLA must otherwise significantly increase yield and retain *every* student in order to achieve HSI status. The campus strategy should be to dramatically increase admission, systematic efforts to increase yield (commitments to enroll), and initiatives to improve retention rates.

**Figure A.4** Number of Hispanic Applications, Admitted, and Enrolled Among UCLA Freshmen Entrants, 2010–2021




*Source: Academic Planning and Budget*

**Figure A.7** Admit Rate and Yield Rate by Race, UCLA Freshmen Entrants 2020 and 2021




*Source: Academic Planning and Budget*

The admit rate for Latinx students of 10% in 2020 and 8% in 2021 is the lowest of any racial group (see Figure A.7). At 12% in 2020 and 10% in 2021, the admit rate for African Americans is slightly higher. For other racial groups, the admit rate is around 18% in 2020; in 2021, it is 20% for American Indian and around 12% for other groups. In contrast, Latinx freshmen have had higher yield rates compared with other racial groups (51% in 2020 and 49% in 2021—a slight drop from the previous year). African Americans have a yield rate of approximately 45%, whereas Native Americans have a low rate of 34% in 2020 and 44% in 2021. This lower yield reflects the greater choices of competitive colleges that talented UCLA admits have, many of which offer timely information and better financial support (see section on Financial Support for Access and Success). Revitalized efforts are necessary to improve freshman admissions and more advanced planning for professional counseling directed toward admitted students rather than relying on volunteers who cannot answer questions about financial aid. We are aware that the current staffing is too limited to be responsive in a timely manner, so we suggest hiring additional trained staff members, who are knowledgeable about Latinx admissions and financial aid concerns, in order to offer timely information to improve Latinx yield efforts. We suggest strengthening the Student Ambassador Program to assist with recruitment; both freshmen entrant and transfer students that are current students should be hired, trained, and paired with admitted freshmen and transfer students.

**Transfer admissions and yield.** Transfer admissions is one area where UCLA has made consistent year-to-year gains for over a decade, until recently. Figure A.8 shows steady increases in the raw numbers of Chicano/Latino applicants, admits and enrolled transfer students with 2020 being the best year so far; unfortunately, the admit numbers and yield declined in 2021 (1,291 admitted and 820 registered). The number of applications from African American transfers increased while the admit and registered numbers remained level (Figure A.9). Native American transfer numbers decreased from 2020 to 2021 (Figure A.10), thus signaling a potential reversal of success in access.

It is important to note that the admit rate and yield rate for transfer applicants are higher than for freshmen (Figure A.11). UCLA is a strong draw due to its effective partnership model with community colleges and the use of student-empowering recruitment strategies in the Center for Community College Partnerships. These strategies held a two-fold mission: (1) innovative summer residential academic 'boot-camps' for first-generation underrepresented students to help prepare them to be competitive applicants to UC, and (2) comprehensive partnerships with local community colleges including engagement with administrators and faculty at both institutions on serving community college students and increasing transfer. We celebrate progress in transfer enrollment but recent data show declines in admission and yield, even as applications were at historic highs. UCLA must continue an upward trend with support for these programs and to learn from these strategies. However, the goal of attaining HSI status cannot be achieved by focusing only on improving transfer admissions and enrollment.

**Recent changes systemwide.** It is important to note that Fall 2021 admissions and enrollment of Freshmen were affected by *a major change with the UC Regents' decision to drop the SAT/ACT in applicant review criteria*. This resulted in a record number of applications across the system and increases in 2021 admission numbers of Chicano/Latino students, African Americans, and American Indians at many of the most selective UC campuses. Although increased admits of these groups occurred at UCLA, the campus admitted the lowest percentage of freshmen Chicano/Latino students (26%) among all UC campuses, including UC Berkeley (29%) and UC San Diego (30%) that are gearing up for HSI designation (see UC data Fall 2021 Admissions). UCLA also admitted fewer low-income and first-generation college students than Berkeley or San Diego in 2021. Test scores are not required of transfer students but while UCLA typically performs much better than several other UC campuses in admission of transfer student applicants (28%), UC Berkeley significantly improved their rates of Latinx transfer admission to 31% in 2021, indicating focused efforts to continue to improve their numbers to reach HSI status (see Transfer 2021 Admissions). Unfortunately, UCLA experienced its first decline in admissions relative to applications and yield of admitted transfer applicants in Fall 2021 (as other APB data shows). (See Recommendation 2).

## Financial Support for Access and Success

The HSI Task Force assisted with recruitment efforts of highly talented Latinx students in spring 2021. Members of the HSI Task Force called the majority of admits and spoke with them and their parents to encourage them to choose UCLA. In addition, Latinx faculty and staff participated in a Zoom welcome to inform Latinx admitted students about the benefits of attending UCLA. Many of the students had to be referred to a financial aid counselor assigned to help the students with questions about their packages.

This effort provided important information about admissions. First, it was clear that students do not receive


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2167 of 2243
PageID #: 3031
App.2167

**Figure A.8** Number of Hispanic Applications, Admitted, and Enrolled Among UCLA Transfer Entrants, 2010–2021




*Source: Academic Planning and Budget*

**Figure A.11** Admit Rate and Yield Rate by Race, UCLA Transfer Entrants 2020 and 2021




*Source: Academic Planning and Budget*

**The campus needs to proactively generate scholarships for Latinx, low-income students, and underrepresented students that are heavily recruited on other campuses.**

complete information that would facilitate choosing UCLA based on affordability. Scholarships from academic departments, alumni organizations, and other sources are offered too late to compete with other campuses aggressively recruiting UCLA admits. These units and organizations need early access to admitted student files that would allow them to select students in a timely manner for additional scholarship support in fields where students are extremely underrepresented such as the sciences. Second, additional trained staff is needed to improve responsiveness to student inquiries during these critical times to improve the yield of admitted Latinx and low-income students. For example, rather than making financial aid counselor assignments alphabetically, students should be matched based on student needs; and more Spanish-speaking staff should be employed to speak directly with parents (See Recommendation 3).

Third, many Latinx admits receive more generous financial packages from other campuses, which UCLA is slow to meet or even address. UCLA Latinx and low-income admits are highly sought after by other campuses and are recruited as part of intentional efforts to increase college completion rates. One Latina admit in 2021 said, "UCLA is my dream school, but Cal State San Bernardino offered me a full ride. What can I do?" Sadly, UCLA might have been the best choice for this student academically, but it did not appear as strong in financial commitment. Other universities, both private and public, are able to provide financial aid information with the initial letter of admission and provide competitive packages that combine scholarship, federal, state, and institutional funding. Even other UC campuses provide more information about financial aid at the point of admissions by specifying college work-study and ways to help students meet self-help minimums (i.e. the minimum amount students and their families are expected to contribute to college).

One recommendation is to reduce or eliminate the amount that students from low-income families who struggle with basic financial needs are expected to cover in order to attend UCLA. This amount, referred to as the self-help aid minimum expectation, has varied from $9,300 to $10,000 per year during the past decade, representing a significant burden on low-income students and their families. Currently, Pell grants cover only 21% of tuition, room, and board at UCLA (see Pell grant recipients). The Basic Needs committee provides additional resources (e.g. food cards) that are helpful to low-income and first-generation, and more funding could be provided through this mechanism. According to Executive Director, Marvin Smith, "UCLA self-help aid figures provide Pell recipients with loan and work expectations that more affluent peers may not find as difficult to manage." In other words, the process is not designed to address the affordability concerns of high-achieving low-income students, many of whom receive competitive offers. When asked about more appropriate funding packages, Director Smith indicated that an ideal aid package for Pell recipients would reduce self-help aid expectations to about $5,000. This would require a significant increase in federal, state, and institutional aid dollars. The office estimated that reducing self-help aid expectations by $1,000 with institutional aid (for example) would cost about $10 million per year for 10,000 Pell recipients at UCLA, or $2.5 million per cohort (i.e., 2500 Pell freshman). A much lower estimate is likely, however, based on increased funding that will benefit enrollments.

Hopefully, more governmental and institutional support might be forthcoming. Congress has proposed legislation that will double the maximum Pell grant in five years, index it to inflation, and open access to students previously excluded from awards, including expanding eligibility to undocumented students (DACA students). The CA Governor's office has also proposed a new plan to increase funds for low-income and undocumented immigrant (AB540 and California Dream) students as vital to the state economy. Further, UC President Drake has proposed a debt-free path to UC for qualifying students that is likely to be implemented in the coming years. Each of these efforts could lower self-help to make UCLA affordable to low-income students and their families. The campus needs to proactively generate scholarships for Latinx, low-income students, and underrepresented students that are heavily recruited on other campuses. Scholarship aid should be available in the same manner in which it is provided to African American students, providing support from a foundation in collaboration with community, alumni, and leadership organizations (see Recommendation 3).

Unfortunately, the once successful first-generation student program in Student Affairs has been reduced due to staff departures, and has become less visible in its mission to serve Latinx and underrepresented (Black, Indigenous, Pacific Islander, and Southeast Asian) students. More than half of all UCLA Pell grant recipients are more likely to

work *and* use loans than students who do not receive Pell grants, though most students have grown averse to loans over time (Financial Aid Office data). Programs on campus must explicitly address these students' specific needs, provide opportunities where students can earn and learn (including college work-study), and offer more on-campus jobs that are associated with higher completion rates for Latinx and all other racial groups, as shown in national data (Ramos, 2021).

## B. IMPROVING EQUITY IN COMPLETION GOALS AND STUDENT EXPERIENCES

UCLA has a significant opportunity to develop a laser focus on achieving equity in student completion and improving student experiences. This report and its recommendations are designed to align with UCOP goals for achieving equity in completion and student retention goals (monitored on systemwide dashboards). The first priority should be on increasing the retention of all students so that as many students as possible earn degrees. Secondly, the Task Force urges some flexibility regarding time to degree. We know that some UCLA students need additional time to finish–more than four years among freshmen entrants and more than two years for transfer students. Careful study should identify major institutional barriers and develop strategies to address barriers. Addressing these issues could be the key to increasing completion rates and closing the gaps between racial groups.

### Graduation Rates and Time to Degree for Freshmen and Transfer Students

**Graduate Rates for Freshmen Entrants.** The UC system has set a goal to add 1.2 million baccalaureate degrees and close graduation equity gaps by 2030. Specifically this means increasing student retention, achieving a six-year graduation rate of 92% and improving four-year graduation rates at UCLA for all students entering as freshmen to 86%. Because UCLA already has the highest completion rates, as compared to other UC campuses, the UCOP expects UCLA to meet a higher bar than that set for the overall system (which is 76% for four-year, and 90% for six-year rates). Moreover, UCOP expects UCLA to specifically improve equity in completion rates for underrepresented groups, Pell recipients, and first-generation college students. In order to do so, it is important to track the progress of disaggregated groups to provide more responsive approaches that will assist in degree completion. Innovations should address Latinx students since they constitute the largest number of students in the broad URM category. That is, the completion rates for URM students cannot improve without specific attention to tracking and assisting Latinx students toward completion.

We examined the four-, five-, and six-year graduation rates for Latinx, African American, Native American, Asian American, and White students who entered UCLA as freshmen between 2012-2016. First, trends show that completion rates have increased for each cohort year. Most UCLA students are likely to take five years to complete their degree (Figure B.1). Among Latinx students, 72% graduate in four years and 86% graduate in five years; and the six-year graduation rate for Latinos is about the same as the five-year rate (87%). Latinx students have not reached the goal of 92% graduating by six years but it can be accomplished. This completion goal is attainable with additional targeted effort directed toward students that need support to cross the finish line (Malcom-Piqueux & Bensimon, 2015; Núñez, 2017). African American students would also stand to benefit from intentional efforts to improve retention and completion, as their four-year graduation rate is 66% and six-year graduation rate is 80%. The new initiatives that should come from HSI status will support efforts to achieve more equitable rates in completion for each group.

Second, while the increased Latinx graduation rates are encouraging, equity gaps persist with the largest gap evident at the four-year completion rate. It is important to note that while an equity gap also exists for five-year graduation rates, it is about half as large as the gap between groups for four-year degree completion. We recommend that additional research be conducted to determine the barriers that students face in attempting to finish in four years, disaggregated by field of study. Additionally we should investigate whether students need an entire fifth year for completion or just part of an additional year. While the UCOP has not set a 2030 goal for five-year completion, we suggest the five-year completion goal for UCLA be set at 92%. In striving to meet this goal, we are likely to make considerable progress in closing the equity gaps in both four- and six-year completion rates.

**Graduation Rates for Transfers.** We also reviewed the two- and three-year graduation rates for Latinx, Black, Native American, Asian American, and White students who entered UCLA as transfers in 2016. There are similar patterns with some notable differences. The UC 2030 goal of closing the equity gaps is to bring the two-year graduation rates for students entering as transfers to 75%. For Latinx transfer students at UCLA, this will mean increasing two-year graduation rates by an additional 7% percentage points (see Figure B.2).


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2170 of 2243
PageID #: 3034
App.2170

**Figure B.1 Graduation Rates by Race, UCLA Freshman Entrants 2014 Cohort**




*Source: Academic Planning and Budget*

**Figure B.2 Graduation Rates by Race, UCLA Transfer Entrants 2016 Cohort**




*Source: Academic Planning and Budget*

It is encouraging that the four-year graduation rate for Latinx transfer students at UCLA is already at the UC 2030 goal (92%). It is also significant that the equity gaps that exist for three- and four-year transfer graduation rates are much smaller than they are for freshmen. However, what is most striking in the two- and three-year graduation rates is that the patterns for transfers are similar to that of students who enter as freshmen. The graduation rates for all transfers (Figure B.2), regardless of race, increase dramatically at three years. For Latinx and White transfer students entering in 2016, completion increases about 20 additional percentage points in three years in comparison to those who graduated in two years (from 68% to 89% for Latinx). For Black and Asian American students entering in 2016, the increase is even greater at about 26 additional percentage points from the groups graduating in three years. This also holds true over the time period examined which indicates that transfer students, while making considerable progress in meeting the 2030 UCOP goals, will need time beyond the second year. When comparing the increases in graduation rates for transfers and freshmen at the three- and five-year marks respectively, it appears that students would benefit from more institutional opportunities to complete their degrees (e.g. summer offerings, funded enrollment terms to reduce the need to work, improvement in course availability, and reduction of excessive degree requirements in majors).

### Time to Degree among First-Generation and Pell Recipient Students

Lower-income students are most likely to need additional time to graduate considering the financial challenges they face. For instance, low-income students tend to take additional jobs during college; also Pell grant recipients are more likely to work and to take out loans compared to non-Pell recipients. Figure B.3 shows graduation rates for Pell Grant recipients and first-generation students who entered as freshmen. The graduation rates of less advantaged (Pell recipients and first-generation) is consistently lower than more affluent peers (see IRAP Information Center dashboard). For instance, Pell Grant recipients have a six-year graduation rate of 88% while more affluent students have a graduation rate of 93%. Also the disadvantage at the four-year point is greater–Pell Grant recipients have a graduation rate of 75% while more affluent students have a graduation rate of 84%. This shows that less affluent students are taking longer to earn their degree than more advantaged students.

Figure B.4 shows completion rates for Pell Grant recipients and first-generation college students among transfer students. At the four-year graduation point, transfer students do well regardless of whether they are Pell-Grant recipients or first-generation students. Among transfer students, Pell Grant recipients have a four-year graduation rate of 92% and non-Pell Grant recipients have a rate of 93%, which is the same for first-generation students and non-first-generation students. However, the largest differences are for transfer Pell recipients who have a two-year completion rate of 64% compared with non-recipients 73%. First-generation transfers have similar levels to non-first-generation students in completing UCLA in two years (69% and 70%, respectively). Both groups, however, have yet to meet UCOP's expected rate of 75% completion in two years. This suggests further investigation into the needs of transfer students if we expect them to meet the 75% goal by 2030.

### STEM Enrollment, Divisional Major Retention, and Completion Rates

**Freshmen Entrants.** There are equity gaps by race in persistence and graduation for students who entered as STEM majors. The percentages of students who began as STEM majors remain relatively stable over time for each racial group, with changes of about 2%-3% from year to year for all racial groups. For Latinx students, specifically, slight declines were evident in the numbers of students who enroll as STEM majors from 24.5% in 2015 to 23% in 2019. Although Latinx students enroll in STEM at slightly higher rates than their White peers, all groups enroll in STEM at lower rates than Asian American classmates (see Figure B.5).

**Transfer Entrants.** Among transfer students, there are similar equity gaps in STEM enrollment with some notable differences. For transfers enrolling in STEM, approximately 13% were Latinx compared to about 24% White, and 33% Asian American. Between 2015 and 2019, the percentage of Latinx transfer students in STEM declined from 16% in 2015, to 13% in 2017, to 12% in 2019 (see Figure B.6). This decline in percent, as well as the lower percentages compared to freshmen entrants, suggests the need for additional initiatives that target the admission and enrollment of STEM transfer students at UCLA (such as alliances with other HSIs in STEM fields, and the HHMI-funded Pathways to Success project). Otherwise, without more effort, Latinx and other underrepresented groups will continue to make up a small percentage of transfer students in STEM fields at UCLA.

**Completion and Major Migration.** Some students who begin in STEM stay in the same divisional unit and graduate, while others may complete their degree in another division or not complete a degree at all. (More detailed


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2172 of 2243 PageID #: 3036

**Figure B.3** Graduation Rate by Pell Grant Recipient and First Generation, UCLA Freshmen Entrants 2014 Cohort




*Source: Academic Planning and Budget*

**Figure B.4** Graduation Rates by Pell Grant Recipient and First Generation, UCLA Transfer Entrants 2016 Cohort




*Source: UC Information Center, Undergraduate graduation rates*

major migration pathways are available on the Major Migration dashboard). Figure B.7 shows these completion patterns by general divisional units (combined for five freshmen cohorts from 2010 to 2014). Retention and completion are highest in engineering compared to other divisions. At UCLA, as well as nationally, engineering has high retention and completion because it is highly selective and provides student-centered support programs (e.g. CEED at UCLA). However, the number of Latinx students is small (231 in five cohorts) as is the number of the underrepresented students (267). Given severe underrepresentation of Latinx students, increasing admissions and enrollment numbers in engineering will be an important part of the HSI initiative. Increasing the numbers of Latinx students in engineering will help UCLA reach the 25% threshold and achieve greater equity in science.

Second, STEM aspirants starting in Life Sciences and Physical Sciences have lower rates of students remaining in STEM. Many of these students shift to Humanities, Arts, and Social Science (HASS) majors and complete their degrees. Overall, however, there are fewer students who begin in STEM and do not obtain their degree. Latinx students, as well as underrepresented minority students generally, have lowest rates of remaining in STEM and highest rates of transferring to other divisions. Since 82% of URM STEM students are actually Latinx, improving retention rates for Latinx students is critical to improving the URM and overall retention rates in STEM. Overall, these data indicate that UCLA enrolls very determined and talented students, and that improving retention in the major is key to improving the campus' overall production of STEM graduates. Further, in order to adequately attract and retain students with culturally responsive retention approaches, it is important to disaggregate data and develop identity-based programming in all divisions, as well as support student engagement in career/professional organizations where role models are active members (e.g. CCM, SHPE, SACNAS).

Students who start at UCLA in HASS majors are more likely to remain in their major and obtain their degree in that major as compared to STEM. On the other hand, students who start in HASS majors are less likely to obtain their degrees: About one-quarter of Latinx students, as well as underrepresented minority students generally do not obtain their degree. HASS students would also benefit from culturally responsive retention efforts in order to increase retention and graduation rates.

**Transfer Completion and Major Migration.** Figure B.8 shows completion, migration from the major, and those who did not complete for students who transfer to UCLA; we should note that the transfer data is for more recent cohorts (2014-2016) and constitute smaller sample sizes. Compared to freshmen students, there is significantly less migration for transfer students than among freshmen entrants, which means that transfer students either complete in the same major or leave UCLA. Almost no students in HASS move to other divisions mostly because other divisions have policies that make it difficult to move into that major once transfer students start at UCLA. In contrast, URM and Latinx transfers in STEM majors are more likely to move to other majors; URM and Latinx transfers in STEM majors have higher rates of completion at UCLA than those in other divisions. Overall, the numbers are small enough to allow for creative strategies in advising and high touch initiatives that will improve transfer student retention and completion.

**Other Academic Outcomes.** We also explored students' GPAs by division. With average GPAs hovering around 3.2-3.3, many Latinx students may need to consider applying to STEM post-baccalaureate and masters programs in order to increase their competitiveness for further graduate study. The disadvantage of this strategy is that it adds to their educational trajectories and possibly increases their student debt. Some alternatives are to offer 3+1 programs or 4+1 programs (combined enrollment in undergraduate and graduate degree programs) and funding for enrollment in summer courses. Academic program initiatives should increase the odds of completing a degree as well as increase students' chances of enrolling in graduate and professional schools.

### Student Experiences: Improving Servingness via Curriculum and Pedagogy

The César E. Chávez Department of Chicana/o and Central American Studies (CCAS) is a key entity on the UCLA campus that serves Latinx students. The Chávez leadership provided information for this report, drawn from conversations and interviews with faculty, staff, and students. The issues addressed were ways in which the current curriculum meets, or fails to meet, the needs of students, the resources and factors help students feel that they belong at UCLA, and what is missing from parts of the campus community.

In general, students are drawn to the Chávez Department because of the diversity of courses offered, as well as, the reputation of "caring" among staff and faculty. Students report that they feel "at home" in the department because the student advisor and faculty members care about them personally and understand their experiences as first-generation students from non-traditional backgrounds. Staff and

**Figure B.7** Completion within Division or Migrated between Divisions for Hispanics, UCLA Freshmen Entrants, 2010–2014 Cohorts




*Source: UCLA Enrollment Dashboard, Migration Data*

**Figure B.8** Completion within Division or Migrated between Divisions for Hispanics, UCLA Transfer Entrants, 2014–2016 Cohorts




*Source: UCLA Enrollment Dashboard, Migration Data*



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2175 of 2243
PageID #: 3039
App.2175

faculty prioritize the needs of non-traditional students such as parents, returning students, and formerly incarcerated students. Over the course of several decades, the Chávez Department has worked to create a strong sense of belonging among Chicano/Latino students at UCLA. Sense of belonging is a key factor in student success, and leads to greater learning outcomes, student retention, and graduation rates.

Culturally relevant curriculum is central to promoting a sense of belonging among Latinx students. Students feel valued and connected to the university when they see themselves, their communities, experiences and perspectives, reflected in the curriculum. The faculty in the Chávez Department has developed more than 100 courses that provide a diverse curriculum related to current issues. The curriculum is organized around four tracks: border and transnational studies; expressive arts; history, literature and language of the Americas; and labor, law and policy studies. The promotion of social responsibility and community engagement are key hallmarks of these courses. The courses focus on broad topics including: Central Americans, immigrant rights, higher education, Chicana art, social change, affirmative action, Latino politics, and language policies. Introductory courses (such as Chicana/o 10A: Introduction to Chicana/o History, Identity and Culture, and Chicana/o Studies 10B: Social Structures and Contemporary Conditions) draw large numbers of Latinx students which exposes them to the diverse offerings of the department and encourages many to become majors or minors. Over the past five years, annual course enrollments in Chicana/o Studies have exceeded 4,000 students. These wide-ranging courses connect with the diverse backgrounds and experiences of students, and thereby foster a sense of belonging among students.

The presence of Latinx faculty in the Chávez Department is key to fostering a sense of belonging. The faculty are intentional in their quest to utilize best practices related to belonging and inclusive excellence. When students see themselves reflected in the faculty, they are more likely to participate actively in courses, visit office hours, build connections with professors, and seek out professional mentoring. Students appreciate that the Chávez Department faculty members share similar backgrounds and experiences. Faculty frequently hear "You're the first professor that looks like me" and "If you made it, then I can make it, too." These types of comments underscore the great importance of faculty role models for Latina/o students. Students need to see themselves reflected in the faculty and shown support and concern.

Advising in the Chávez Department is an important mechanism by which students are served. The student advisor implements a wide variety of unique practices in order to recruit and support students. These include: hosting minority yield events; visiting classes to announce upcoming courses; scheduling courses so that they do not overlap; giving enrollment priority to commuter students who cannot afford to live on campus; scheduling early and late courses for commuters; and requesting extra books so that the department can lend textbooks to students who are not be able to afford books, particularly undocumented students.

The department conducted their own study of student experiences. Students enrolled in a Chicana/o Studies course in Winter 2020 were asked about their experiences in other parts of campus. Students' voiced considerable frustration toward other departments. They reported that they frequently did not see themselves reflected in the faculty and were made to feel that their experiences do not matter. Students reported that faculty "don't care about students" and "just care about their research." Similarly, students reported concerns with student advising in other parts of campus. Students found student advisors to be dismissive of their needs, spend little time addressing their questions and concerns, and do not attempt to understand their experiences as first-generation students or as students of color. These experiences led several to become intellectually isolated and to eventually leave the institution.

Latinx students in social sciences majors in north campus complained that their curricular options were largely Eurocentric. Some also mentioned negative experiences with professors who were culturally insensitive. One student recalled being told by a professor in a political science class: "If your parents were not born here, your citizenship should be revoked." Other students expressed the awkwardness of some non-Latino professors teaching courses on the Latina/o (or Latin American) experience without understanding the implications of their "outsider" positionality. Others noted the prominence of a black-white binary assumption in their classes, and some spoke about the erasure of non-Mexican Latinidad in some Chicana/o Studies courses.

Latinx students in STEM majors described related, but unique, concerns. One of the biggest concerns was over the absence of Latinx professors. A fourth-year student in the Life Sciences reported that they had not had a single Latino professor in their entire time at UCLA. This made it difficult for students to imagine themselves doing research and going into scientific professions. They found professors to be critical of Latinx students who entered UCLA

with a lack of scientific knowledge, and that their professors blamed them for what their high schools never taught them. According to one student, "STEM professors don't understand our experiences and culture, and what our life is like. They think we are just giving excuses. Even the nicest professors don't understand that." In general, students felt that faculty lacked empathy and failed to work with them to help them gain the requisite background knowledge. (See Recommendation 5).

### Sense of Belonging among Latinx Undergraduate Students

> If we are an HSI, we need Latina/o faculty, staff, and programs across campus (north and south) to *serve* (italics added) Latina/o students. We need to fully support transfer students in retention [and] graduation... (Undergraduate student, 2020)

The Task Force conducted two focus groups with undergraduate students, each attended by approximately eight Latinx students to engage in *platicas*. Most students have positive attitudes and feelings toward UCLA, including feelings about belonging and the racial climate.[4] We also reviewed survey data from the University College and University Experience Surveys (UCUES) administered to all students in UC. Three-quarters of Latinx undergraduate students feel that they belong at UCLA. African American students have a similar sense of belonging to Latinx students (72%). However, this is significantly lower than the sense of belonging experienced by White students (86%).

In the UCUES survey, students were also asked how much they agreed with the following statement: "Overall, I feel comfortable with the climate for diversity and inclusiveness at this university." Three-quarters of Latinx undergraduate students feel comfortable with the climate for diversity and inclusiveness (see Figure B.9). In contrast, fewer African American students felt comfortable (54%), whereas many more White students felt comfortable with the climate at UCLA (89%) than either group.

**Themes on the sense of belonging.** The undergraduate Latinx students in the focus groups mentioned particular UCLA spaces that made them feel like they belonged: (1) the Academic Advancement Program (AAP); (2) the Community Programs Office (CPO); and (3) the César E. Chávez Department of Chicana/o and Central American Studies.

> The Academic Advancement Program, or AAP, has really helped me out. I feel like alumni connections have really helped me see Latinos in their respective careers that made it out of UCLA, and they're thriving. (4th year undergraduate student in Political Science and Labor Studies)

> I have been involved in the Community Programs Office. To me, that's probably been the best place for me with my personal growth. Not only as a student leader, but as a person. ...The reason why I felt at home was because the staff ... were people that I can relate to...[CPO] has really been a step ladder for me to grow immensely, I don't know where I would be at UCLA if it had not been for them. (4th year undergraduate student in Political Science)

> ... one of my first experiences would be taking my first Chicano Studies class. [It] was just so moving, and that's in part why I decided to take the minor in Chicano Studies. Then, last quarter, I ... petitioned to have it as a double major...it made a really big impact on me...The faculty are amazing...Coming at it from a STEM background, in all my classes there was hardly anyone that looked like me or that's from a minority background. So I just felt like I was home and I belonged. (4th year undergraduate student in the sciences and Chicana/o and Central American Studies)

It is important to note that some of these efforts are more connected to north campus efforts. For instance, Chicana and Chicano and Central American Studies is a major in the social sciences division which is part of north campus. AAP is physically located in north campus (Campbell Hall) but serves students in the College of Letter and Sciences. CPO serves (undergraduate, graduate, and professional students in all parts of campus (and is physically located in the Student Activities Center, which is in the center of campus). South campus, which houses mathematics, science, and engineering, has few programs that help Latinx students feel connected and supported.

**Themes on Exclusion.** Many of the undergraduate Latina/o students in the focus groups shared that UCLA was not a welcoming place. They had to work hard to find communities where they felt welcome. The *UCLA Tours,* which was their first experience on campus, did not make them or their families feel welcome.

4 The University of California collects information on sense of belonging and other indicators of feelings and attitudes toward the campus that they attend, using UCUES survey data.

Not seeing Latinx professors in their classes made students feel as if they didn't belong.

> Just one professor that I had was from an underrepresented minority. [They] were predominately white, male professors. Never seeing anyone [like me] can be really intimidating. Feeling that you're not a part of their environment. You can't be what you don't see. If you don't see people in leadership positions you can relate to, that you can identify with, and look up to, it's really hard to persevere in your studies. (4th year undergraduate student in the sciences and Chicana/o and CentralAmerican Studies)

> If you're not a Chicanx or Central American Studies major and minor, you're never going to see a Latinx professor in your entire coursework at UCLA. (4th year undergraduate student in Political Science and Geography)

The perception and feelings among Latinx students about not being represented are well-founded. Latinx students have the highest ratio to faculty with 47 students for every Latinx faculty member (see Figure B.10). In contrast, other racial groups have much smaller ratios. Additionally, students mentioned being the only Latinx in most of their classes. Students advocated for more Latinx faculty and for faculty that are sensitive to the needs of Latinx students. Students said that even the presence of graduate students as teaching assistants would be helpful.

**"You can't be what you don't see." —undergraduate Latinx student**

Students majoring in STEM felt especially isolated. A student recalls her classes in STEM "didn't make me feel welcome and I felt a culture shock." In most cases, they were the only person of color in their STEM classes. Lack of representation matters for students, faculty, and the curriculum. Again, Latinx students' perceptions about the lack of representation in faculty in the sciences is supported by the numbers. For every Latinx faculty in the sciences, there are 130 Latinx students (see Figure B.10). For the other racial groups, the ratios are significantly smaller.[5]

**Latinx students have the highest ratio to faculty with 47 students for every Latinx faculty member.**

In some cases, students reported that they left STEM majors for other majors—usually in the social sciences, humanities, and ethnic studies. One participant talked about it as the "STEM pushout" and the sense that maybe UCLA is not for them.

> I [am now] a sociology student, wrapping up my degree. But I actually came into UCLA as a biochemistry major. And I didn't feel that there was support for me or Students of Color in STEM...At one point, the possibility of me dropping out was very high. So I was just hoping to find that place where I could find a support network or support system that would help me get through UCLA. (5th year undergraduate student in Sociology)

This provides an insight into what students are thinking when they start in STEM but move to other divisions. It is not surprising considering that there are so few Latinx faculty and so few resources for them.

Students spoke about being policed on campus. An art major working late in the art studios recalls being questioned by campus police about why she was there, while she observed white students not being questioned. Some mentioned the racial and gender microaggressions that they experienced in their classes.

Community college transfer students spoke of the difficulty of getting to UCLA as an upper-division student. They struggled to manage their time and identify their next steps. One key program for transfer students is the Center for Community College Partnerships (CCCP), which is a unit in AAP and part of the College of Letters and Sciences. Since CCCP works in partnership with community colleges to increase the number of students who transfer to UCLA, their relationships to students start long before they apply. The Transfer Student Center was recently invigorated to provide services to transfer students in a central hub.

5 Native Americans are excluded from the STEM ratios because there are ZERO Native American faculty in the sciences. Since these numbers are ratios and the number of faculty is the denominator, a ratio cannot be calculated when the denominator is zero.

**Figure B.10** **Ratio of Undergraduate Students to Faculty by Race, 2019**




*Source: APB; Senate Faculty Workforce. Note: No Native American faculty in STEM.*



Housing experiences in the dorms was also a challenge (pre-COVID pandemic). Students spoke of the white privilege that some students expressed, and how the Housing Services were unwilling and unable to intervene and resolve situations with roommates. One student shared that they moved back home (pre-pandemic) rather than continue living in the dorms. Latinx students face many challenges in classrooms, the dorms, campus events, and numerous places on campus.

**Improving the Lives of Latinx Undergraduate Students.** Students point to the need for more Latinx faculty in all fields (not just in Chicana/o and Central American Studies and in Spanish). Students need to see Latinx faculty in all teaching capacities across campus.

> Generations of Students of Color have had to fight for the resources and the space to allow future generations of students like us to have a home here. (5th year undergraduate student in Sociology)

> You're thinking of a Resource Center, but definitely a space on campus with resources that are curated specific to Latinx students. (4th year undergraduate student in Political Science and Geography):

> UCLA needs a Chicano, Latino, Latinx, Resource Center, Research Programs. We need a center...a space on campus, a physical space. A physical space that provides specific resources and assistance to our communities, not just the students but the communities as well...An actual Resource Center...A space to fund and support student activists. (2nd year undergraduate transfer student in Chicana/o and Central American Studies)

Students spoke of the need for a dedicated and physical space to support students. This effort would need to serve various student communities, including undergraduate STEM majors, undergraduates in the social sciences and humanities, and graduate students. It would provide academic support as well as opportunities for research, policy, and practice at the local, regional, and nation levels. The new space can work in collaboration with and extend the services provided by the Academic Advancement Program, the Center for Community College Partnerships, Transfer Student Center, and the Community Programs Office. (See Recommendation 5).

## C. STRENGTHENING ACCESS AND GRADUATE CAREER SUCCESS

As an emerging Hispanic-Serving Research Institution (HSRI), UCLA must emphasize an approach that also facilitates the pathways from undergraduate to graduate education, improving access and success for Latinx graduate students. In order to further diversify many fields of study and corresponding workplaces, reaching the goal of 25% Latinx enrollment at the undergraduate level is equally important to prioritizing equity goals for graduate student enrollment. Graduate students play an important role in the classroom, labs, and advancing research in many areas that serve Latinx communities. Many UCLA first-generation college students would benefit from preparation to navigate these pathways, and low-income students must learn the varied ways to earn and learn that characterize graduate education. In review of UCUES data, Latinx students were likely to take research courses but fewer reported working with faculty in research compared with peers. While there are small programs in AAP (e.g. McNair scholars), more Latinx should be encouraged to participate in undergraduate research to leverage admission to graduate school. It is also important to note that there are several state and federal agencies that provide funding for HSIs to support collaborations between undergraduate teaching and research-intensive institutions, research training grants, and graduate pathways initiatives.

### Graduate Applications, Admissions and Enrollment

The Academic Outcomes subcommittee of the HSI Task Force began with an examination of UCLA admissions and yield of Latinx graduate applicants.

**Applications.** The number of applications for graduate school by Latinx students has increased steadily, from 3,700 applications in 2015 to almost 4,600 in 2019 (Figure C.1). Similarly the number of Latinx students admitted increased during this period from 800 in 2015 to almost 1,000 in 2019. The number of Latinx who newly enrolled increased from approximately 430 in 2015 to 540 in 2019. Applications, admissions, and enrollment is increasing approximately 25% between 2015 and 2019.

**Admission and Yield.** While the absolute number of Latinos who apply, are admitted, and enroll increased between 2015 and 2019, the rates do not increase (Figure C.2). The admission rate (number admitted divided by number who applied) is 22% in 2015 and in 2019 (with a slight increase in 2017). The yield rate (or enrollment rate) also remains the same in this period–54% in 2015 and 55% in 2019.

**Figure C.4** Hispanic Enrollment by Graduate Degree Objective, UCLA Graduate Programs 1990–2020




*Note: Based on total enrolled students across all years of study.*

**Racial comparisons.** We also compare the admission rate and yield rate by race in 2019 (Figure C.3). The admission rate for Latinx applicants is 22%. This is slightly lower than that of White students and Native American students, both of which are 24%. Black students have the lowest admission rate at 16%. Asian students have a slightly lower rate at 20%. In contrast, Latinos have the highest yield of any racial group with 55% of admitted Latinx enrolling in a graduate program. This is followed by a yield of 49% for admitted African Americans and 47% for admitted Asians. The lowest yield is among Native Americans at 42% and White students at 39%. Latinx students comprise 16% of UCLA domestic graduate enrollment in 2020. There is room for significant growth in Latinx graduate enrollment so that it reaches the national representation of 18% or the California labor force of 39%. Clearly, there are equity gaps in access to graduate education for Latinx students.

**Enrollment by objective over time.** The enrollment rates of Latinx graduate students in graduate programs has increased from 1990 and 2020 (Figure C.4). In 1990, 6% of graduate students in doctoral programs were Latinx and by 2020, the percentage was 16%. For master's programs, Latino enrollment increased from 8% in 1990 to 17% in 2020. The enrollment in professional programs increased from 8% in 1990 to 15% in 2020.

Yet too few Latinx students continue from their undergraduate majors to enroll as graduate students at UCLA. UCLA Latinx students aspire to graduate school: 42% in the University of California Undergraduate Experience Survey (UCUES) stated they aspire to enroll in a graduate program or professional school. However, only 11% stated on the UCLA Senior Survey that they plan to immediately enroll in a master's program after their bachelor's degree. These numbers suggest that Latinx students may not be receiving adequate guidance and resources to navigate pursuing graduate work upon completion. Bridge programs could help students move from aspirations regarding graduate work to actually being able to do so with more intentional pathway programs on campus.

The numbers seeking enrollment in a doctoral program are lower. According to the Senior Survey, 38% of Latinx

students state they plan to enroll in doctoral programs some time in the future, whereas only 3% of Latinx students plan to enroll in doctoral programs immediately following graduation. In 2020–21, Latinx comprised 17% of enrollment in doctoral programs at UCLA.

**Time to degree.** Time to degree is an important indicator of progress for graduate students (Figure C.5). Graduate students take 3.3 years in general to advance to candidacy and Latinx graduate students take approximately 4 years to advance. Graduate students generally take 6 years to earn their graduate degree while Latinx students take approximately one quarter longer. Much of this delay may be due to funding sources and mentor support.

## Latinx Graduate Students by Area of Study

**Graduate programs in the College of Letters and Sciences.** The College of Letters and Sciences, with four major divisions, reaches the largest number of students at UCLA. Each division has several hundred doctoral students since most departments have doctoral programs (Figure C.6). Latinx enrollment is the lowest in the physical sciences—5% in 2015 and 7% in 2019. The percentages in the life sciences are higher and increased—10% in 2015 and 17% in 2019. The percentages in the social sciences and humanities are similar. For instance, Latinx enrollment is 15% in the social sciences in 2019 and 13% in the humanities in 2019. In contrast, master's programs in the College are small with less than 100 students. In the physical sciences, where there are master's programs in every department, Latinx enrollment is 7% in 2015 and 2019. In the life sciences, there are two master's degrees (Ecology and Evolutionary Biology, and Integrative Biology and Physiology). Latinx enrollment has increased from 5% to 20% between 2015 and 2019. The social sciences has several master's programs in social science, ethnic studies, and economics. Latinx students in the master's programs have declined from 10% to 6%. Latinx enrollment in the International Institute is especially high at 38% in 2019; the International Institute houses the Latin American Studies program which draws many Latinx students. (See recommendations about increasing graduate study).

**Graduate/professional degrees in arts.** UCLA has a number of graduate programs in schools that focus on the arts (Figure C.7). For example, the Arts and Architecture School has a small doctoral program (less than 100 students) with few Latinx students—around 4% and a larger master's program with 10% Latinx enrollment in 2019. The School of Theater, Film, and Television also has a larger master's program and smaller doctoral program. These two programs have similar percentages of Latinx students with 12% in 2015 and 14% in 2019. The School of Music has small programs at both the doctoral and master's level. Between 2015 and 2019, Latinx enrollment at the doctoral level increased from 5% to 12% while Latinx enrollment in the master's program decreased from 15% to 9%.

**Too few Latinx students continue from their undergraduate majors to enroll as graduate students at UCLA.**

**Graduate/professional degrees in health fields.** UCLA has a number of schools that offer graduate and professional programs in health fields (Figure C.8). Dentistry has a professional degree with relatively few Latinx students—5% in 2015 and 11% in 2019. There is a professional degree in Medicine and the Latinx enrollment is about 17% in 2021. The Health Sciences, which are academic programs in the School of Medicine, has a larger doctoral program with about 10% Latinx enrollment and smaller master's program which increased in Latinx enrollment from 2% to 10%. Latinx enrollment in the Public Health doctoral and master's programs has not changed much between 2015 and 2019 with about 12% in the doctoral programs and 18% in the master's programs. The doctoral program in the School of Nursing is smaller with fewer Latinx students—13% in 2019. Nursing has a sizable master's program with a quarter (25%) of their students being Latinx in 2019, an increase from 18% in 2015.

**Graduate/professional degrees in other fields.** There are graduate and professional programs in other professional schools (Figure C.9). Engineering has a sizable doctoral and master's programs with low Latinx enrollment—4% in the doctoral programs and 7% in the master's program in 2019. The School of Management also has very low enrollment with respect to Latinx students—3% in the doctoral programs and 5% in the master's program. The Law School has approximately 10-11% Latinx enrollment in their professional law degree program. Public Affairs has a small doctoral program with 12% Latinx enrollment in 2019. The larger master's program in Public Affairs has an Latinx enrollment of 22%. The School of Education and Information Studies has the highest percentage of Latinx students with 40% in the master's programs in 2019, an increase from 33% in 2015. The doctoral programs in SE&IS have about one-quarter (25%) Latinx enrollment.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2182 of 2243
PageID #: 3046
App.2182

### Latinx Graduate Student Voices

**Met Needs.** We conducted two peer-led graduate student focus groups with students across divisions. Graduate students who reported that their needs were met had mentors and advisors who worked closely with them. The most successful mentoring/advising was provided by faculty of color—especially Latinx advisors and mentors. Participants reported that other graduate students in their programs provided strong support. Peer mentoring was critical to their daily sense of well-being in their departments and schools. In almost every case, these peer interactions and relationships were self-initiated. Departments and schools did not play a significant role in establishing or monitoring student support, according to participants. Additionally, some graduate students reported that more advanced graduate students often provided support and advice.

> **"I do feel like I belong but only because of my cohort mates. Not necessarily because of faculty."—2nd year PhD candidate in Urban Planning and Public Health**

> In surviving day-to-day, it's my colleagues that understand that we're in this together and we're going through this together, and we're able to talk about family. That's really what's gotten me through the day to day craziness…If it wasn't for them, it'd be over. (1st year Masters candidate in Student Affairs)

> In my cohort, there's a very small group of Latinx students. So, if there are other brown Latin students in other graduate programs, it'd be nice to have more spaces like this [focus group] where we can actually meet. (Masters candidate in Business Administration)

> I do feel like I belong but only because of my cohort mates. Not necessarily because of faculty…But at UCLA as a whole, I don't feel connected to it at all. It's been really hard. (2nd year Ph.D. candidate in Urban Planning and Public Health)

> My friend and I started a First Gen Latinx student group…but there were very little resources given to us. (Ph.D. candidate in Spanish and Portuguese)

**Unmet Needs.** Graduate students in our focus groups stressed the lack of Latinx mentors and of professors in their programs. Additionally, students voiced a need for Latina professors.

> I've only met one faculty who is a person of color. And I haven't had a course with her. Everyone else is white male. It's just been hard…there's some sort of disconnect. I wish there were more people of color… [being hired] in my department. (2nd year Ph.D. candidate in Urban Planning and Public Health)

Students understood that the few Latinx faculty are overworked and unrecognized for their work.[6] Faculty of color, as well as students of color, are expected to take on work around equity issues (Equity, Diversity, and Inclusion or EDI) with little support and recognition. Even when there are faculty of color, sometimes there are key gender issues in who provides the support.

> We have a lot of Latinx faculty [Chicana/o and Central American Studies], and yet they're so overworked. And particularly the women in our department. You can just see the discrepancies between how much more mentorship and work they do in comparison to the male faculty members. (7th year Ph.D. candidate in Chicana/o and Central American Studies)

Many students mentioned being one of a few or the only Latinx student in their program. These experiences made them feel like a stranger in their department or school and produced feelings of exclusion and isolation. Students, in turn, were plagued with doubts about whether or not to continue with their graduate work. For many of these graduate students, retention was *the* important issue.

Graduate students shared that the university or their own departments and programs did not initiate or provide supportive services, even when asked. In fact, participants shared that the focus group/*platica* itself was an especially affirming experience for them. For many, it was the first time they were asked for their opinion on their experiences at UCLA. It provided an unique experience, an experience that affirmed that they were not alone, that someone was listening, and that someone was taking their concerns seriously.

6 This unrecognized and uncompensated work has been referred to as the "culture tax," the "minority tax," the "Faculty of Color tax." We can add "Student of Color tax"to this discussion.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2183 of 2243 PageID #: 3047
App.2183

> I just want to say that I really enjoyed this space [focus group}. Just off the bat, it felt very comforting for me and…it gives me more motivation. It reminds me that I'm not alone…even seeing you all in other Ph.D. disciplines, it just gives me this sense of motivation. I'm not alone…let's keep pushing. I just wanted to really share my appreciation for that. (1st year masters candidate in Urban and Regional Planning):

Another concern was the lack of departmental and school support for research related to race and racism (and other systems of inequality such as gender inequality). Students raised these concerns because it directly impacts them and their careers. Opportunities for pursuing this kind of research would improve their UCLA experiences and help them continue at UCLA.

Financial support was also mentioned as a critical unmet need. Students focused on the need for support programs specifically geared at Latinx graduate students. Physical space and financial support could provide opportunities to engage in research, colloquia and speaker series, and conferences specific to Latinx issues in their respective fields. Students suggested creating a physical space serving Latinx graduate students in both north and south campus. Students also mentioned that UCLA does not appreciate the size, importance, and history of the Latinx community in Los Angeles, California, or the United States.

**Sense of Belonging.** When focus groups were held in November 2020, students were still shaken by the murder of George Floyd in May 2020 and the subsequent protests in summer 2020. The students in the focus group shared stories of how their departments or programs were urged to address race and racism in their programs, which made students feel that their issues were being somewhat heard. Yet, they did not observe much action on race and racism afterwards. Latinx students frequently mentioned that they felt that they do not belong and that they do not deserve to be at UCLA, what is commonly known as the "imposter syndrome." The few instances where they felt connected was due to their peers, who are largely students of color. The graduate students in the focus group said that UCLA lacked a strong image, which they contrasted with UC Berkeley's image as being invested in social justice. They asked the question: "What comes to mind when one thinks of UCLA?"

### How to Improve the Lives of Latinx Graduate Students

The key to graduate student success is the support of faculty mentors, but many HSIs still lack faculty diversity (Contreras, 2017). UCLA graduate students highlighted the need for more Latinx faculty to provide mentoring and serve as role models. Students want to see larger numbers of Latinx graduate students to help build community with other students across disciplines. Graduate students also pointed to having a designated space for Latinx students to provide academic and other kinds of support.

## D. INVENTORY OF CAMPUS AND STUDENT PROGRAMS

HSIs are successful when campuses have extensive campus units, programs, and organizations that serve Latinx and low-income students. Unfortunately there was little documentation about the number, purpose, and success of UCLA programs serving Latinx and low-income students. One resource was the inventory included in the 2015 report, *Enhancing Student Success and Building Inclusive Classrooms at UCLA,* written by Sylvia Hurtado and Victoria Sork. A working subcommittee of the HSI Task Force undertook a review of campus units and programs. A few key programs are discussed below and a comprehensive inventory of programs and services can be found in the Appendix 10.

As of March 2021, 111 programs and organizations were identified. Of these, 18 were academic/student services and 35 were access/outreach and community service programs. Seven campus programs offer academic and student services that specifically serve Latinx and low-income students at UCLA. Seventeen programs providing academic and student support are initiated and/or sponsored by student organizations. Many of these were not developed to serve Latinx students in culturally responsive ways, but they have served Latinx students as part of their mission. This section documents programs that specifically serve Latinx students.

Early Academic Outreach Program (EAOP) was established in 1976 by the University of California (UC). EAOP is the largest UC academic preparation program and works with students to help them become competitively eligible applicants for college admission. Current student demographics are 63% Latino, 84% first-generation, 70% low income (Eligible for Free/Reduced Lunch). Currently, UCLA's EAOP works with over 19,000 students in middle schools and high schools each year. This includes working

with 48 high schools and partners with eight middle schools in nine school districts. Since 1991, approximately 60% of EAOP seniors meet UC Eligibility each year, 82% attend a postsecondary institution upon high school graduation and 62% attend a 4-year institution, with 25% attending a UC school.

The Academic Advancement Program (AAP) has various programs that serve undergraduate students. While AAP is not specifically designated for Latinx students, almost 60 percent of the students served by AAP are Latinx. First, AAP offers academic counseling by counselors who advise students at all stages of progress to degree. Second, peer counseling is offered by paraprofessional undergraduate academic counselors who are trained on university resources and policy and provide student-focused support. Peer counselors provide first-hand knowledge of professors and courses, helping students get involved in social and extracurricular opportunities. Third, peer learning provides learning support and peer mentoring and serves to strengthen students' abilities to think critically, read analytically, write well, reason quantitatively, study effectively, and master course materials. Fourth, graduate mentoring offers students the opportunity to obtain valuable research-oriented academic preparation in the social sciences, arts, and humanities. Fifth, Vice-Provost's Initiative for Pre-College Scholars (VIPS) Program is a partnership between UCLA and the Los Angeles and Pasadena school districts that prepares historically underrepresented students in ten high schools to become competitively eligible for admission to UCLA and other flagship universities, and to encourage pursuit of graduate and professional education using a social justice framework and holistic approach. Sixth, the Center for Community College Partnerships (CCCP) develops and nurtures academic partnerships between UCLA and California community colleges (see below). Seventh, the Freshman Summer Program and Transfer Summer Program are seven-week rigorous academic residential programs; these include the Science Intensive Program and the Writing Intensive Program. Students who take the summer programs gain first-hand experience with the academic demands and campus life of UCLA. Eighth, AAP provides over 200 scholarships to students of approximately $5,000 each.

Center for Community College Partnerships (CCCP) develops and nurtures academic partnerships between UCLA and California community colleges. Through a multi-faceted approach directed at the student, faculty and administrative levels, CCCP works to increase the academic preparation and competitiveness for community college transfer students. Currently UCLA has comprehensive partnerships with ten community colleges, provides summer academic residential programs, peer advising, assistance with all phases of the application process and empowers students to take ownership of their education. CCCPS Scholars have higher admit rates to UC and UCLA than the general transfer student.

Chicanx/Latinx Living Learning Community is the only program designated to serve largely Latinx students and sponsored by the university residential life. In 2021-2022, it served about 180 students in the on-campus residential program, utilizing two floors of Sproul Hall. While this program serves an important mission, it could be strengthened by increasing the number of students served and solidifying the relationship between the residential and academic components. A strengthened Chicanx/Latinx Living Learning Community would work well with a Latinx Resource Center.

Community Programs Office (CPO) is UCLA's cross-cultural center. It seeks to build and nurture an inclusive and diverse community of scholars and leaders. CPO engages, educates, and empowers students to develop and execute community service projects, community building events, college preparedness, academic support, leadership development, mentorship opportunities, and basic needs efforts. CPO is one of the largest student employers on campus. Its programs shape students to become motivated, responsible, and critically conscious individuals. It fosters a safe and positive environment where students can use their education as a vehicle for social change through direct action in the community. A unique aspect of the CPO is that its entire professional staff are UCLA graduates of various intersectional identities.

Many programs at UCLA have been initiated and are currently led by students. While these programs are not exclusively for Latinx students, the majority of students who participate in them are Latinx. Over the years, the number of these programs have increased. Student-initiated organizations work in the community, middle schools, high schools, and community colleges; and they sponsor yield events, retention efforts, and community-building events on campus. These programs are focused on preparing students to become competitively eligible for a UC and to guide them through their academic journey. Their programming is focused on helping students by offering workshops and providing opportunities for students to


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2185 of 2243 PageID #: 3049
App.2185

build academic, leadership, and organizational skills. **MEChA Calmécac** is a student-led retention program that offers comprehensive academic support services to students in order to address academic, personal, financial, and social needs. **MEChA Xinachtli** is a college preparation program focused on promoting education and raising consciousness to increase the number of disadvantaged students attending higher education while promoting holistic development through self determination and critical thinking. **Raza Graduation** is another important student-initiated and student-led program which organizes the largest identity-based student graduation at UCLA every year.

UCLA César E. Chávez Department of Chicana/o and Central American Studies (CCAS) began originally as a small interdepartmental program in 1973 following the activism by Chicano students in the 1960s. Despite miniscule funding and few faculty, Chicano Studies courses were in demand and a steady number of students majored in Chicano Studies. In 1993, the IDP became a Center for Interdisciplinary Instruction (CII) and faculty in Chicana and Chicano Studies were hired in 1994. In 2005, Chicana and Chicano Studies became a department. In 2010, the department's proposal for a combined MA/PhD program was approved and the first cohort of doctoral students was welcomed in Fall 2012. Today, the department offers courses on Central America and Central American communities and has changed its name to the César E. Chávez Department of Chicana/o and Central American Studies.

In 2021, the CCAS is the departmental home to well over 600 majors and minors, over 30 PhD students, and 16 faculty members (five of whom are jointly appointed and hold 50% of their appointment in the department). The department attracts students who are not only brilliant, creative thinkers, but also deeply committed change agents seeking education to improve conditions for their families and communities. Department staff genuinely care about making students feel at home. Department faculty are nationally-renowned leaders in the study of Chicanx, Latinx, and Indigenous migrants from Central and Latin America – uncovering inequalities, informing policy, and shining a light on these communities' resistance, art, and history to inspire transformative change. This broad focus of study provides an inclusive venue for interdisciplinary community–engaged research, helping the department fortify UCLA's public mission. Moreover, the Department has a deep and long-standing record of community engagement with Latinx communities across the state and nation. Faculty and PhD students are creating new methodologies and epistemologies through groundbreaking scholarship, and the department is well-respected for this research among various community organizations across Los Angeles and the country.

Chicano Studies Research Center (CSRC) emerged in the midst of social protest against profound disparities in educational access for Mexican-origin people in the US. In 1969, the UCLA administration agreed to establish ethnic studies units in Chicano, Asian American, African American, and American Indian Studies. Since the early 1970s, the UCLA administration has provided faculty lines to the CSRC that could be used to incentivize departments to hire Chicano faculty. While the appointments were department-based, there was a written agreement that faculty members would contribute to the Center's research capacity and campus-wide mission. These faculty served in a variety of capacities in the CSRC.

The CSRC provides a unique intellectual and scholarly interdisciplinary institutional space that brings together intellectual and political leaders through conferences, paper series, and scholarly presentations. The CSRC has secured grants that provided the Center administration to fund and support research on Chicanos by UCLA faculty and prioritized the development of scholarship on Chicana feminism; sponsored and published several seminal Chicana feminist publications. Since 1970, CSRC has published *Aztlán*, the first journal committed to Chicano scholarship and led by Chicanos. Moreover, CSRC houses a research library, which includes the largest collection of archival and digital materials on Chicanos and Latinos. Lastly, the Center is a co-founder of a 25-member consortium of Latino research centers across the U.S., including Stanford University, University of Texas at Austin, and the Center for Puerto Rican Studies at Hunter College. The CSRC provides an intellectual space where students find resources, connect with faculty, and pursue research projects.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2186 of 2243 PageID #: 3050
App.2186

## E. RECOMMENDATIONS

### An Action Plan to Achieve HSI Status and Beyond

Reaching the 2025 goal requires the cooperation and innovation of many campus units. This will improve the campus' ability to successfully serve Latinx, low-income, and first-generation college students so as to make UCLA the most diverse research-intensive university in the nation.

### Recommendation 1:

**Engage campus units to implement new strategies to achieve HSI federal designation and provide support for the coordination of efforts.**

**1.1** Appoint and support the HSI Director who coordinates and collaborates with campus units on a strategy for achieving HSI status and to assist in building institutional capacity to implement plans, including proposals for federal grants for new programs and improving practices. Appoint and compensate a working Advisory Committee and identify campus liaisons and committees to develop innovative initiatives and begin implementation of recommendations. The group will establish milestones and monitor progress. Designate campus representatives to the UC HSI Advisory Committee prioritizing UC HSI annual retreats, learning from other campus initiatives and representing UCLA in the system-wide effort. Identify and compensate members from key campus units to participate in system-wide meetings and activities to represent UCLA HSI initiatives.

**1.2** Assign government relations to monitor HSI criteria for eligibility and regulations to ensure the campus makes a timely application and to stay updated on the Secretary of Education's priorities regarding funding opportunities. Once designation is achieved, assure annual waivers and requests are submitted to maintain HSI designation. (Inattention here will risk losing HSI status and opportunities for grants that support campus efforts).

**1.3** Develop coordinated campus messaging to share information about the initiative for audiences on- and off-campus. Establish a UCLA HSI website to be linked with the systemwide HSI website and resources. Have campus communications develop a more welcoming message to Latinx students and their families that conveys UCLA's commitment to Los Angeles' diverse communities.

**1.4** Cultivate a culture of learning and innovation around HSI status through the convening power of UCLA. Host HSI Visioning Forums beginning in Fall 2022 for campus units to present innovations, share ongoing initiatives that reflect servingingness, and highlight campus goals. Create a quarterly opportunity to host HSI experts and leaders from outside UCLA to speak about their leadership and best practices, and compensate speakers to provide office hours during their visit for HSI Advisory Committee members.

**1.5** Work in conjunction with the Office of the Vice Chancellor for Research and Creative Activities and UCLA Development to identify additional funding sources. Write proposals, using institutional seed grants to jump-start initiatives that can also result in federal agency support, for undergraduate and graduate student access and completion goals; and improving equity in undergraduate research opportunities to facilitate access to graduate school.

### Recommendation 2:

**Improve admissions, and yield strategies for Latinx, low-income, and first-generation students; report admissions and enrollment results by race/ethnicity, low-income, and first-generation status; report and monitor progress toward 25% Latinx enrollment.**

**2.1** Increase admit rates and improve the yield of Latinx, low-income, and first-generation students. Hire additional Latinx staff and establish a team of recruiters that focus specifically on recruiting Latinx students. Deploy recruiters to improve enrollment results at UCLA in the local and statewide context, with an emphasis on Latino-majority high schools. Employ recruitment strategies that use culturally responsive strategies and prioritize Latinx/African American schools. Plan multiple forms of contact to better prepare students and create processes to support Latinx families in navigating admissions and matriculation.

**2.2** Update training of readers to ensure that school context and forms of leadership are fully considered in the admissions review process; prioritize applicant involvement in service to Latinx and underserved communities.

**2.3** Strengthen partnerships with Latinx and low-income high schools where UCLA faculty in the School of Education and Information Studies have significantly invested in improving the curriculum and preparation for college. Identity and encourage other campus units to form these relationships with high schools and coordinate with admissions (see Appendix VII for list of schools with significant UCLA faculty investment in school improvement). Improve admissions through Eligibility in Local Context (ELC) and increase debt-free financial aid offers to applicants from partnership schools.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2187 of 2243 PageID #: 3051
App.2187

**2.4** Increase innovative efforts by the admissions office to develop and lead yield activities (and reduce dependence on volunteers for these efforts). Employ culturally responsive approaches for well-planned, systematic, and coordinated yield activities by the admissions office.

**2.5** Report admissions and yield results by race/ethnicity, low-income, and first-generation status widely and in a timely manner. Establish yearly equity targets and report progress on the UCLA HSI website (e.g. trend graph). Evaluate Latinx admissions and yield strategies on an annual basis until 30% is achieved.

### Recommendation 3:

**Improve financial aid and timeliness of scholarship support so that UCLA is a more affordable option for Latinx and low-income students and their families.**

**3.1** Identify and track sources of need-based and merit-based scholarship funds across campus including admissions, financial aid, departments, other academic units, and scholarship organizations. Ensure that all funding sources are incorporated in initial financial aid offers and aid awards are made early enough to influence admitted students' decisions regarding enrollment. Provide access to files so that units and organizations can select scholarship recipients earlier in the process.

**3.2** Increase and make financial packages more competitive for Latinx students, as well as African American and Native American students, who are the focus of UCOP equity goals. Provide highly competitive financial aid packages to the neediest students by increasing institutional dollars to attract and retain Pell recipients, and to reverse recent declines in number and representation of Pell recipients and AB540 students.

**3.3** Combine scholarship aid with programmatic initiatives that increase retention and graduation. Provide wraparound, cohort-based student support services with culturally sensitive programing for Latinx and other racially underrepresented students. Develop "Pell Promise" programs, similar to those at UC Berkeley and UC Santa Barbara, that have been proven successful in recruiting and retaining Pell recipients.

**3.4** Increase philanthropic efforts to expand the institutional gift aid; establish scholarships targeted at increasing yield among underrepresented groups; and work closely with individual donors and foundations. Increase University of California return-to-aid dollars (funding from tuition and student fees that is returned to student support).

### Recommendation 4:

**Prioritize efforts to retain students, monitor progress, and study the institutional barriers that prevent students from earning their degrees and in a timely fashion. Implement equity-minded initiatives to ensure the institution is supporting students toward retention in the major and degree completion.**

**4.1** Utilize equity indicators to direct support toward students targeted for 2030 UC equity goals. Use analytical tools to better identify and support students that need assistance in crossing the finish line. Institutional research should work with knowledgeable faculty and staff on campus to create special reports that address the unique needs of Latinx, African American, Native American students as well as low-income and first-generation college students.

**4.2** Improve equity-minded assessment of the current academic support and student affairs programs to determine their effectiveness in supporting Latinx student success (utilize both formative and summative assessments). Consider ways to tailor services to increase the retention and graduation of Latinx students. Strengthen the program for first-generation college students to build knowledge communities with academic goals, linking student and academic affairs.

**4.3** Prioritize retention and degree completion over time-to-degree goals. Address reasons that students may not be able to graduate in four years if freshmen or in two years if transfer. Allow students to participate in research programs, double major, add a minor, or participate in study abroad programs as part of an intentional degree plan and career goal.

**4.4.** Improve summer offerings for key courses and encourage summer enrollment with financial support to eliminate the need to work, helping Latinx and low-income students to achieve completion and reach equity goals.

**4.5** Increase opportunities for Latinx and first-generation students to engage in research. Increase number of faculty mentors in undergraduate research. Ensure that faculty mentors are trained in culturally responsive practices.

**4.6** Develop and deepen intentional partnerships amongst units that serve students to build a team to advise and guide students when they may be on the cusp of an academic crisis including falling short of expected cumulative progress guidelines. Similar to the Economic Crisis Response Team (ECRT), this group of staff would include

representation from the Dean of Students Office, Academic Advising, Case Management Services, CAPS, the Center for Accessible Education, Financial Aid/ECRT, the student resource centers, and faculty to discuss ways to support students through academic difficulties.

**4.7** Strengthen identification and assessment of the campus climate and address issues that are negatively affecting students' belonging and engagement.

### Recommendation 5:
### Improve the curriculum and advising approaches to be culturally responsive to the needs and strengths of Latinx, low-income, and first generation students.

**5.1** Evaluate curriculum in departments to identify fields where courses on Latinx communities could be added to the curriculum. Work with departments to identify topics that could be added to the course listings and identify/hire faculty to teach culturally relevant courses, ensuring that courses provide authentic perspectives on Latinx issues.

**5.2** Ensure that academic requirements for majors are not excessive. Monitor gateway courses for improving retention in the major, and provide support to students to increase student success in these courses. Target Latinx students for STEM retention to increase representation in Life Sciences and Physical Sciences, and improve pipeline into Engineering. (Some of this work is accomplished through the Program for Excellence and Education in the Sciences (PEERS) and the Center for Excellence in Engineering and Diversity (CEED).

**5.3** Provide intensive training to all academic advisors, case managers, and CAP clinicians in social justice approaches to student advising (e.g. UC Davis). This approach will ensure that the skillsets of critical front-line staff align with the evolving needs of Latinx students, and students of color, first-generation, low-income, and nontraditional students.

**5.3** Implement strategic partnerships among academic advising units to remove barriers to completion, employing a team approach to serving students. Identify and advise students near the finish line and proactively support them so that they complete their degree. Use academic advising models that effectively address the needs, interests, and long-term career aspirations of Latinx students. Hire additional academic counselors, mental health counselors, and case managers that are knowledgeable of the Latinx community. Provide culturally sensitive counseling to address mental health challenges.

**5.4** Expand partnership between academic advising units and the UCLA Career Center to assist Latinx students to connect with available resources including career advising and support for securing internships. Develop a partnership with the Graduate Division to ensure preparation for graduate school.

### Recommendation 6:
### Establish a Latinx Student Resource Center that can provide culturally responsive support for students and information for campus educators. Build awareness, affirm Latinx students, and improve experiences campus-wide.

**6.1** Establish a resource center as a hub for Latinx students to build community, create a sense of belonging, and connect various resources and student organizations across campus. Hire a Resource Center Coordinator and staff.

**6.2** Plan and host the Convocation at the beginning of every academic year to welcome all Chicanx/Latinx students to campus. Coordinate Convocation Program with Latinx staff and faculty from across campus.

**6.2** Create a Latinx landing page designed to provide an web-based entry point to all services, programs, events, and organizations that work with the Latinx community; include a directory of UCLA Latinx staff and faculty, as well as direct students to multiple sites for writing, academic, and career support.

**6.3** Provide a sense of familial support among cohorts that specifically counters isolation in fields with few or no Latinx faculty and graduate students. Ensure retention in these majors through faculty mentoring, academic support, and peer advising.

**6.4** Develop Latinx mentorship and leadership programs that bring staff, faculty, undergraduate and graduate students, and alumni together to discuss strategies for successfully navigating higher education while maintaining a sense of well being and a connection to family and career-related role models.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2189 of 2243 PageID #: 3053
App.2189

**Recommendation 7:**

**Improve Latinx access to graduate and professional programs, extend opportunities for engagement in research, and ensure mentorship support.**

**7.1** Invest in developing educational pathways for graduate and professional schools. Support participation of low-income and first-generation students in programs that prepare them for graduate study, such as undergraduate research programs. Provide workshops and training on the graduate school admissions process, aid opportunities, and decision-making. Develop 3+ and 4+ 1 undergraduate and masters degree programs.

**7.2** Establish training programs for faculty and graduate students to develop cultural competence. Prepare participants for the mentor-mentee relationship.

**7.3** Develop recruitment strategies and initiatives for Latinx graduate students and their families. Increase participation in bridge programs like "Competitive Edge" so that they are better prepared for graduate level expectations.

**7.4** Increase retention of Latinx graduate students by providing research opportunities, fellowship support, workshops for grant-writing and job-searching. Provide activities that build community among graduate students in different departments, divisions, and schools.

**7.5** Support and expand culturally-responsive mental health and wellness services focused on graduate students of color. Prioritize hiring of language-capable and culturally-competent counselors.

**7.6** Effectively utilize the Graduate Division Program dashboard to monitor progress in Latinx admissions, retention, and graduation. Compile reports on graduate student outcomes and graduate education initiatives from exit surveys and program/school data disaggregated by race/ethnicity. Provide findings to departments and Deans with graduate programs.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2190 of 2243
PageID #: 3054
App.2190

# APPENDICES

Appendix I.
Del Valle Reginaldo Francisco: UCLA's Forgotten Forefather (2006)

Appendix II.
Research on HSIs

Appendix III.
Figures for UCLA HSI Report

Appendix IV.
Chancellor's Charge Letter to Faculty on HSI Task Force

Appendix V.
Chancellor's Charge Letter to Staff on HSI Task Force

Appendix VI.
UCLA History

Appendix VII.
Los Angeles High Schools With Significant UCLA Investment in Curriculum, Teacher Training, and Student Learning

Appendix VIII.
Chicana/o Studies HSI Letter

Appendix IX.
Student Validating and Racialized Experiences report

Appendix X Inventory of UCLA Programs for Latinx, Low-income, and URM support

A. Combined Inventory
B. Inventory Programs Report



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2191 of 2243
PageID #: 3055
App.2191

## REFERENCES

Asante-Muhhamad, D. & Hernandez, D. (2019). Racial Wealth Snapshot: Latino Americans. Downloaded from https://ncrc.org/racial-wealth-snapshot-latino-americans-3/

Campaign for College Opportunity (2021). State of Higher Education for Latinx Californians. https://collegecampaign.org/wp-content/uploads/2021/11/FINAL-SHE-Latinx-web.pdf.

Carnevale, A. P., & Fasules, M. L. (2017). Latino education and economic progress: Running faster but still behind. https://files.eric.ed.gov/fulltext/ED590639.pdf

Contreras, F. (2017). Latino faculty in Hispanic-Serving Institutions: Where is the diversity?. *Association of Mexican American Educators Journal*, *11*(3), 223–250.

Contreras, F. (2019). Becoming "Latinx Responsive": Raising Institutional and Systemic Consciousness in California's HSIs. Washington, D.C. American Council on Education, Equity in Higher Education. Retrieved from https://www.equityinhighered.org/resources/ideas-and-insights/becoming-latinx-responsive-raising-institutional-and-systemic-consciousness-in-californias-hsis/

Excelencia in Education. (2020). *Hispanic-Serving Institutions (HSIs): 2018-19*. Retrieved from https://www.edexcelencia.org/research/publications/hispanic-serving-institutions-hsis-2018-19-glance

*Excelencia* in Education. (2021). Hispanic-Serving Institutions (HSIs) Infographic: 2019–20. *Excelencia* in Education. Washington, DC

Flores, A. (2017). *How the U.S. Hispanic population is changing*. Washington, DC: Pew Research Center. Retrieved from https://www.pewresearch.org/fact-tank/2017/09/18/how-the-u-s-hispanic-population-is-changing/

Garces, L. M. (2016). Lessons from social science for Kennedy's doctrinal inquiry in *Fisher v. University of Texas II*. *UCLA Law Review Discourse, 64*, 18–39.

Garcia, G. A. (2013). *Challenging the manufactured identity of Hispanic-Serving Institutions (HSIs): Co-constructing an organizational identity* (Unpublished doctoral dissertation, UCLA).

Garcia, G. A., & Okhidoi, O. (2015). Culturally relevant practices that "serve" students at a Hispanic-Serving Institution. *Innovative Higher Education*, *40*(4), 345–357.

Garcia, G. A. (2017). What does it mean to be Latinx-serving? Testing the utility of the typology of HSI organizational identities. *Association of Mexican American Educators Journal*, *11*(3), 109–138.

Garcia, G. A., Núñez, A. M., & Sansone, V. A. (2019). Toward a multidimensional conceptual framework for understanding "servingness" in Hispanic-Serving Institutions: A synthesis of the research. *Review of Educational Research*, *89*(5), 745–784.

Gomez, A., Cobian, K.P., & Hurtado, S. (2018). Improving STEM degree attainment rates: Lessons from Hispanic-Serving Institutions. Paper presented at the annual meeting of the American Educational Research Association, New York, NY.

Hayes-Bautista, D. E., Firebaugh, M. A., Chamberlin, C. L., & Gamboa, C. (2006). Reginaldo Francisco del Valle: UCLA'S Forgotten Forefather. *Southern California Quarterly*, *88*(1), 1–35.

Hurtado, S. & Ruiz Alvarado, A. (2015). Realizing the potential of Hispanic-Serving institutions: Multiple dimensions of organizational transformation. In Núñez, A-M., Hurtado, S. & Calderón Galdeano, E. (Eds.). *Hispanic-serving institutions: Advancing research and transformative practice* (pp. 283–312). New York: Routledge Press.

Johnson, J., & Bozeman, B. (2012). Perspective: Adopting an asset bundle model to support and advance minority students' careers in academic medicine and the scientific pipeline. *Academic medicine: journal of the Association of American Medical Colleges*, *87*(11), 1488.

Kanneboyina, P., M. Krishna, S. Low, and L. Parungo. Exploring UCLA's journey to becoming a Hispanic-Serving Institution. *Daily Bruin* May 11, 2021.

Núñez, A-M., Hurtado, S. & Calderón Galdeano, E. (Eds) (2015). *Hispanic-serving institutions: Advancing research and transformative practice.* New York: Routledge.

Núñez, A.-M. (2017a). Centering the "marginalized majority": How Hispanic-serving institutions advance postsecondary attainment. *American Educational Research Journal*, *54*(1 Suppl.), 135S–139S.

Malcom-Piqueux, L. E., & Mara Bensimon, E. (2015). Design principles for equity and excellence at Hispanic-serving institutions. *Perspectivas: Issues in Higher Education Policy and Practice*.

Malcom-Piqueux, L. & Bensimon, E. M. (2017). Taking equity-minded action to close equity gaps. *Peer Review* 19(2),Spring, 5–9. Washington: DC American Association of Colleges & Universities.

Ramos, H. V. (2021). *Working during college, transfer and completion: Clarifying assets and institutional support for Latinx and other racial/ethnic Groups.* Unpublished dissertation, University of California, Los Angeles.

Valencia, R. R. (1997). Conceptualizing the notion of deficit thinking. *The evolution of deficit thinking: Educational thought and practice*, *19*(1), 1–12.

Yosso, T. J. (2005). Whose culture has capital? A critical race theory discussion of community cultural wealth. *Race ethnicity and education*, *8*(1), 69–91.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2192 of 2243 PageID #: 3056
App.2192

# CULTIVATING THE SEEDS OF CHANGE

## BECOMING A HISPANIC-SERVING INSTITUTION

UCLA HSI
Hispanic Serving Institution

Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2193 of 2243 PageID #: 3057

Cover Image: Judith F. Baca(c)2012, Gente del Maize. Image courtesy of the SPARC Archives (SPARCinLA.org).

App.2193

# Exhibit 50




# UC SAN DIEGO'S

## HISPANIC-SERVING INSTITUTION REPORT

# MÁS QUE UN NÚMERO

FALL 2022

# HISPANIC-SERVING INSTITUTION COMMITTEE MEMBERS

**Edward Abeyta** – Associate Dean, Education and Community Outreach, Division of Extended Studies
**Christine Alvarado** – Associate Dean of Undergraduate Education; Teaching Professor, Computer Science and Engineering
**Luis Alvarez** – Professor and Chair, Department of History
**Gerardo Arellano** – Campus Diversity Officer and Director, Raza Resource Centro
**Veronica Bejar** – Assistant Director, Undergraduate Research Hub
**Robert Castro** – Professor, Theatre; Director, Chicanx/Latinx Studies
**Roberta Camarena** – Director of Community Relations, Chancellor's Office
**Jamie Carranza** – Alumni Representative, Chicanx/Latinx Alumni Council
**Jorge Carrillo** – Alumni Representative, Chicanx/Latinx Alumni Council
**Maruth Figueroa** – Assistant Vice Chancellor, Student Retention and Success (Co-Chair)
**Ramon Hernandez** – Section Chief, Community Health, Pediatrics
**Deborah Kammerer**– Director (Interim), Admissions, Enrollment Management
**Darren Lipomi** – Associate Dean for Students, Jacobs School of Engineering; Professor, Department of Nano and Chemical Engineering, Materials Science Program
**Luis Martin-Cabrera** – Associate Professor, Literature; Faculty, Latin American Studies
**Blanca Melendrez** – Executive Director, Center for Community Health, Clinical Translational Research Institute
**John Moore** – Dean of Undergraduate Education
**Gilberto Mosqueda –** Associate Dean for Equity Diversity Inclusion, Jacobs School of Engineering; Professor, Structural Engineering
**Carolyn Sandoval** – Associate Director, Teaching + Learning Commons
**Frank Silva** – Associate Vice Chancellor and Chief of Staff, Equity, Diversity and Inclusion (Co-Chair)
**Lisa Trahan** – Director of Strategic Initiatives and Assessment, IDEA Engineering Student Center
**Karina Viaud** – Associate Director, Engaged Teaching, Teaching + Learning Commons
**Susan Yonezawa** – Associate Director, Center for Research on Educational Equity, Assessment and Teaching Excellence (CREATE)
**David Michael Hernandez** – Student Representative; Off-Campus Senator Campus Affairs of ASUCSD
**Brandon Najera** – Student Representative; Chair MEChA
**Minelia Sotelo** – Student Representative
**Cristian Fuentes-Hernandez** – Student Representative; Raza Resource Centro

Consultant and Facilitator: Angela Song, Senior Director, Office of Operational Strategic Initiatives


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2196 of 2243 PageID #: 3060
App.2196

# Acknowledgements

The co-chairs extend their gratitude and appreciation to all the members of the HSI Task Force for their service over the past two years. You are an amazing group of talented and dedicated colleagues. It was an honor serving with you.

The co-chairs acknowledge and thank the executive sponsors of the Task Force – Becky R. Petitt, Vice Chancellor for Equity, Diversity, and Inclusion; Alysson Satterlund, Vice Chancellor for Student Affairs; and Jim Rawlins, Associate Vice Chancellor for Enrollment Management. We also want to thank our Chancellor, Pradeep K. Khosla and Executive Vice Chancellor, Elizabeth H. Simmons for ensuring that becoming a Hispanic Serving Institution is paramount among the campus' goals and for providing significant resources to ensure we meet and sustain HSI status.

The co-chairs would like to thank Lisa Trahan, John Moore, Gerardo Arellano, and Roze Hentschell for co-authoring the report with them as well as members of the Task Force for their suggested edits. In addition, the co-chairs would like to thank Alyxandra Bartolovich for copy editing this report and thank Angela Song from the Office of Operational Strategic Initiatives for her invaluable consultative contributions.

The co-chairs would also like to thank and acknowledge the contributions of Professor Frances Contreras who served as co-chair until her appointment at UC Irvine as Dean of the School of Education. Dr. Contreras' leadership was invaluable to UC San Diego's overall HSI efforts and the work of the Task Force. The title of this report is inspired by her scholarly work on HSIs and advocacy for Latinx students in higher education.

Gratitude for Those Who Paved the Way

The work associated with pursuing the HSI designation has been forged by students, staff, faculty, and community members who, over the decades since UC San Diego opened its doors, took formative steps on our journey to ensure that our campus is accessible to all and that support is available to students to achieve their dreams. We acknowledge and thank those student activists, committed community members, dedicated staff, and fearless faculty whose work and dedication has enabled our institution to intentionally and collectively work towards becoming an HSI.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2197 of 2243 PageID #: 3061

App.2197

# Table of Contents

***Acknowledgements*** ........ **2**

***Table of Contents*** ........ **3**

***Executive Summary*** ........ **6**

Introduction ........ 6
Key Findings ........ 6
Recommendations ........ 7
*Overall Infrastructure* ........ 7
*Undergraduate Students* ........ 7
*Graduate Students* ........ 8
*Faculty* ........ 8
*Staff* ........ 8
*Accountability* ........ 8
*Addendum: HSI Recommendation Prioritization* ........ 9

***Más que un número*** ........ **11**

Hispanic Serving Institutions ........ 11
Defining Servingness ........ 12
Theoretical Framework of Servingness ........ 12
Theory to practice ........ 13
En Servicio de Nuestros Estudiantes Latinos ........ 14
UC San Diego's Progress to Date ........ 15
References ........ 16

***Latinos - el Futuro de California*** ........ **18**

UC San Diego Demographic Trends: Investing in Future Populations ........ 18
Distinguishing Between Federal HSI Definitions and UC-Specific Definitions ........ 19
Domestic Latinx Undergraduate Enrollment ........ 20
Latinx Undergraduate Experience ........ 21
Retention Rates & 2-Year Graduation Rates for Transfer Undergraduates ........ 22
Retention Rates & 4-Year Graduation Rates for First-Time, First Year Undergraduates ........ 23
The Graduate Student Experience ........ 25
Faculty Representation and Experience ........ 25
*Impact of Faculty Representation on Students* ........ 27
Staff Experience ........ 28
References ........ 31

***HSI Recommendations - Advancing a New Era in Educational Attainment*** ........ **34**

Recommendations for R1 HSI: Increasing Access and Success and Improving Climate ........ 35
*Overall Infrastructure* ........ 35
*Undergraduate Students* ........ 35
*Graduate Students* ........ 36
*Faculty* ........ 37
*Staff* ........ 38
Recommendations for R1 HSI: Ensuring Accountability ........ 39
*Accountability* ........ 39
La Conclusión ........ 39
References ........ 40

***Appendix A: HSI Task Force Recommended Goals and Action Steps*** ........ **42**

Recommendations for Access and Success and Climate ........ 42
*Overall Infrastructure* ........ 42
*Undergraduate Students* ........ 42
*Graduate Students* ........ 44
*Faculty* ........ 45
*Staff* ........ 46
Recommendations for R1 HSI: Ensuring Accountability ........ 47
*Accountability* ........ 47
References ........ 47

***Appendix B - Mesa College Accountability Example ........ 48***
Example: HSI Dashboards & Measures of Student Success ........ 48
References ........ 48


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2199 of 2243
PageID #: 3063
App.2199

**THIS PAGE INTENTIONALLY LEFT BLANK**

# Executive Summary

## Introduction

Hispanic Serving Institutions (HSIs) are defined by 25% or more total undergraduate Latinx full-time equivalent (FTE) student enrollment. With a full-time undergraduate student population currently at 22% Latinx/Chicanx, UC San Diego is nearing our goal of reaching the federal definition of HSI status. As a renowned research institution, UC San Diego is prepared to become a model R1 HSI with specific equity goals informed by institutional context and data analysis.

In 2016, UC San Diego committed to achieving the Hispanic Serving Institution designation and convened a joint Administration-Academic Senate task force to advance this goal. The task force gathered substantial input from the campus community and submitted recommendations to UC San Diego's Administration in 2017. After prioritizing the recommendations, an HSI workgroup was formed in 2018 to shepherd the implementation of prioritized recommendations. Over a period of three years, the HSI work group implemented the prioritized recommendations and was instrumental in the development and launch of the UC San Diego Latinx/Chicanx Academic Excellence Initiative (LAEI), representing the achievement of the task force's highest priority and most impactful recommendation.

To build upon UC San Diego's commitment to Latinx-servingness, as part of the University's overall Strategic Plan for Inclusive Excellence, the HSI work group dedicated summer 2021 through winter 2022 to develop new recommendations through an extensive review of data. With this data, the work group gained insights into opportunity gaps and areas for improvement, which inspired recommendations for how to best align current resources and invest in future infrastructure to better serve our Latinx students, faculty, and staff.

## Key Findings

Understanding Latinx undergraduate student representation at UC San Diego is important to consider as we aim to reach HSI status. Between 2012 and 2020, Latinx student enrollment has nearly doubled at UC San Diego. When compared to full-time undergraduate enrollment, the proportion of full-time Latinx undergraduate students increased by six percentage points over that time. Between 2016 to 2019, the representation of full-time enrolled Latinx students began to steadily increase. When considering new domestic undergraduate student enrollment at UC San Diego, the proportion of Latinx student enrollment steadily increased from 2015 to 2019; however, it is important to note that there was a numerical drop and representational dip for first time Latinx students in Fall 2020, which continues to affect the current Latinx percentage enrollment.

The experience of Latinx undergraduates while attending UC San Diego is also important to consider when discussing ways to attain HSI status. All students (including Latinx) perceive the campus as "friendlier", "safer", more "tolerant", and more "appreciative of diversity" in 2020 than in 2016. However, at the same time in 2020, some Latinx students still reported difficult climate experiences and obstacles to academic success.

Retention rates are another metric that was analyzed. From 2016 to 2018, Latinx transfer scholars have a first-year retention rate between 93% and 94% with no discernable opportunity gap when compared to others;


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2201 of 2243 PageID #: 3065
App.2201

however, there was a decline in retention from 2019 to 2020, which will be important to monitor moving forward. Between 2016 and 2019, the two-year graduation rate for Latinx transfer scholars increased 16 percentage points, however, the graduation rate for Latinx transfer students is still below the overall rate. In regards to first-time, first year undergraduates, Latinx students have lower first year and second year retention rates compared to all first time, first year students. In addition, while it is encouraging that graduation rates have been increasing for first-time Latinx students and total students alike, the gap will persist unless we take further action.

Latinx representation in graduate school is an important component to improve the Latinx educational pipeline in higher education. While both Latinx graduate student enrollment and total graduate enrollment have increased substantially from 2015 to 2021, the proportion of Latinx graduate students relative to the total has only increased by one percentage point from 7% to 8%. This is a plateau with a very low percentage of improvement. It continues to be an institutional opportunity for improvement.

Exploring faculty representation and experience is also necessary. While the growth of Latinx Senate faculty surpasses the overall Senate faculty growth from 2015 to 2020, the total percentage of Latinx faculty has not changed (remaining at 7%). Data collected via the Academics@UCSD survey found that faculty face many challenges in terms of climate and support. Latinx faculty also reported less satisfaction in several areas when compared to White faculty. Because research demonstrates the importance of Latinx faculty in enhancing mentorship, sense of belonging, and validation for Latinx undergraduate scholars, the presence, retention, and well-being of Latinx faculty are critical to achieve a Latinx-serving university. Representation at the faculty level is paramount to UC San Diego's Latinx servingness, as professors play an important role in student scholarly development and inclusion in the academy.

UC San Diego staff experience was also explored in this report. Representation of Latinx staff remains disproportionately low compared to the demography of the region and state. The climate for Latinx staff is also a concern. Data from the Staff@Work survey show that Latinx staff do not feel validated and included across different measures and satisfaction mean scores when compared to White staff. Latinx staff need to feel a high sense of belonging at UC San Diego to support retention and create a positive professional experience. Latinx staff are integral to the support of Latinx undergraduates, often serving as mentors, and making our Latinx scholars feel welcomed.

## Recommendations

Below are the recommendations related to access, success and climate that UC San Diego will implement in order to achieve our goal of becoming an R1 HSI.

### *Overall Infrastructure*

1. Hire an AVC (or comparable leadership role) and staff support team for HSI Initiatives.

### *Undergraduate Students*

2. Adopt a collective impact approach to supporting Latinx student success.
3. Create a campus-wide, inclusive, welcoming, student-centered, and student-responsive environment that ensures Latinx students thrive both in and out of the classroom.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2202 of 2243 PageID #: 3066
App.2202

4. Unify and amplify the critical outreach efforts carried out by a variety of units within the campus community, in particular, those that focus on engagement with the local Latinx community (inclusive of students, families, organizations, and schools).

### *Graduate Students*

5. Develop a coordinated and unified series of programs to cultivate a graduate student pipeline. This pipeline should focus on increasing Latinx undergraduate students' readiness for and awareness of graduate school opportunities.
6. Grow a robust series of recruitment, retention, and funding programs for Graduate Student Support.

### *Faculty*

7. Enhance sustainability and investment in academic units such as Chicanx/Latinx Studies.
8. Improve the recruitment of Chicanx/Latinx faculty in all disciplines, including faculty who specialize in Chicanx/Latinx Studies.
9. Improve the retention of Chicanx/Latinx faculty in all disciplines, including faculty who specialize in Chicanx/Latinx Studies.
10. Provide credit for advancing EDI initiatives, including mentorship of Latinx students, research, and teaching.

### *Staff*

11. Improve the overall climate and experience for Latinx staff.
12. Re-evaluate data disaggregation by staff roles/ethnicity (e.g., employees in the hospitality and cleaning, office managers, MSP, SMG etc.) to better understand the experiences and needs of Latinx staff and to more accurately track Latinx presence in Management Senior Professional (MSP) and Senior Management Group (SMG) levels. Human Resources and Institutional Research should partner to ensure data is made available to leaders to inform strategic changes.
13. Develop and implement a professional development program focused on staff mobility that addresses both the intersectional and specific needs of Latinx and other minoritized communities.
14. Increase the representation of Latinx staff at all levels within the organization, especially within the higher administrative and leadership levels (MSP, SMG).

Below are the recommendations related to accountability that UC San Diego will implement in order to achieve our goal of becoming an R1 HSI.

### *Accountability*

15. Create a suite of public HSI dashboards that measure success for Latinx servingness.
16. Development should consider the following steps:
    a) Map current data sources for faculty, staff, and undergraduate and graduate students,
    b) Identify relevant measures of success for servingness at an R1 HSI,
    c) Recommend how specific metrics should be aggregated for use in research, policy, and practice, and
    d) Identify missing data metrics that are important for identifying challenges and issues specific to an equity-centered research institution.

### *Addendum: HSI Recommendation Prioritization*

This addendum constitutes agreed and prioritized recommendations from the "Mas Que Un Numero: HSI Report" (REF Fall 2022) that resulted from the HSI Executive Sponsor Steering Committee/HSI Implementation Work Group co-chair meeting (REF July 2023).

In July 10th 2023, the HSI executive sponsor steering committee and the co-chairs of the HSI implementation work group met to prioritize and agree on the most impactful HSI recommendations from the "Mas Que Un Numero: HSI Report". The most impactful recommendations have been prioritized around campus climate, pipeline creation, improving access to CA residents and ensuring accountability. The agreed recommendations are reproduced below:

**Recommendation 2**: Adopt a collective impact approach to supporting Latinx student success.
**Recommendation 3**: Create a campus-wide, inclusive, welcoming, student-centered, and student-responsive environment that ensures Latinx students thrive both in and out of the classroom.
**Recommendation 4**: Unify and amplify the critical outreach efforts carried out by a variety of units within the campus community, in particular, those that focus on engagement with the local Latinx community (inclusive of students, families, organizations, and schools)
**Recommendation 5**: Develop a coordinated and unified series of programs to cultivate a graduate student pipeline. This pipeline should focus on increasing Latinx undergraduate students' readiness for and awareness of graduate school opportunities.
**Recommendation 7**: Enhance the sustainability and investment in academic units such as Chicanx/Latinx Studies
**Recommendation 11**: Improve the overall climate and experience for Latinx staff.
**Recommendation 12**: Re-evaluate data disaggregation by staff roles/ethnicity (e.g., employees in the hospitality and cleaning, office managers, MSP, SMG etc.) to better understand the experiences and needs of Latinx staff and to more accurately track Latinx presence in Management Senior Professional (MSP) and Senior Management Group (SMG) levels.
**Recommendation 15**: Create a suite of public HSI dashboards that measure success for Latinx servingness.

The recommendations will be presented to leadership with a strategy for implementation both short and long term.




# MÁS QUE UN NÚMERO

## SECTION 1



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2205 of 2243 PageID #: 3069

App.2205

# Más que un número[1]

## Hispanic Serving Institutions

After decades of advocacy by national Latinx organizations, legislation to amend the Higher Education Act (HEA) to include funding to increase Latinx college-going and matriculation was introduced in the early 1990s. In 1995, the HEA was expanded to include funding for Hispanic-Serving Institutions (HSIs) (Calderón Galdeano et al., 2012).[2] Since then, we have seen a growing number of Latinx students enter higher education and a growing number of HSIs. HSIs are defined by enrollment, requiring 25% or more total undergraduate Latinx full-time equivalent (FTE) student enrollment. With a full-time undergraduate student population that is currently 22% Latinx/Chicanx, we are nearing our goal of reaching the federal definition of HSI status.

According to the Hispanic-Serving Institutions (HSIs): 2020-21 Fact Sheet created by Excelencia in Education (2022), there are a total of 559 HSIs in the nation, enrolling over 1.4 million Latinx undergraduates. Of the 569 HSIs, 41% are 2-year colleges and 56% are 4-year colleges and universities. Of those, only eleven HSIs are Carnegie Research 1 universities, with four of those being in the UC system (Martinez & Garcia, 2020).

UC San Diego is classified as an R1 Doctoral University with Highest Research Activity per the Carnegie Classification of Institutions of Higher Education. Martinez and Garcia (2020) further note that HSIs are least represented among R1 institutions. As a renowned research institution with a strong STEM focus, UC San Diego is prepared to become a model R1 HSI with specific equity goals informed by institutional context and data analysis. The following characteristics make UC San Diego well-poised to serve Latinx learners:

- Access to high-impact practices,
- Robust student support structures,
- An abundance of academic programs,
- Research and engagement opportunities,
- Faculty mentorship, and
- Pathways to student success in the form of careers and advanced degrees.

While eligibility for federal funding associated with Department of Education HSI designation may help develop programs and create opportunities, as an emerging HSI, UC San Diego has demonstrated commitment to *servingness* and will continue to create a campus-wide culture and academic environment that supports and serves Latinx learners at all stages of their degree.

Given demographic shifts towards increased numbers of Latinx in the state and nation (Vespa et al., 2020), it is imperative that UC San Diego continue to build upon its commitment to Latinx student servingness through a student-responsive and student-centered plan that leverages both the role of the UC system in educating our workforce as well as the value of HSIs in promoting equity for all racially minoritized groups. Our move to HSI status builds on the accomplishments that UC San Diego has seen to date as a result of its Strategic Plan for Inclusive Excellence, the 2018 HSI Task Force Report, the Latinx/Chicanx Academic Excellence Initiative, and other initiatives.[3]

---

[1] More than a number

[2] The terms Hispanic and Latinx are used throughout this report to denote both male and female persons of Latin American or Spanish origin.

[3] For example, Investments in Student Success and Retention and Resource Centers, the Black Academic Excellence Initiative, Faculty cluster hires, AANAPISI designation, Black Latinx Native American Family Orientation and other EDI initiatives across the enterprise.

## Defining Servingness

Because HSIs range from 2-year community colleges to 4-year public and private universities and are located across the United States and Puerto Rico, *servingness* has yet to be fully defined and adopted by the academic community. However, more recently, the HSI community (scholars, national advocacy organizations, and HSI institutions) have made strides in this area.

For example, in 2018, UC San Diego hosted the launch of the Office of the President's Hispanic-Serving Institution Initiative. This UC-wide initiative recognizes that the University of California, as a research-intensive and doctoral-granting institution, works to mobilize the campuses to advance educational equity and social mobility through an R1 lens. It accomplishes this by bringing the campuses together to share best practices, work to define what it means to be a research-intensive Hispanic *Serving* Institution and explore how UC HSIs can examine their data and practices through equity lenses to determine what changes may be required at the system and individual campus level.

## Theoretical Framework of Servingness

Garcia et al. (2019) conducted an analysis of the HSI literature to develop a framework for understanding *servingness* in Hispanic-Serving Institutions. Their framework focused on four areas:

- Academic and non-academic outcomes,
- Experiences (validating vs. racialized) of students, staff, and faculty,
- Altering "internal dimensions of the organization" to respond to the needs of the Latinx community, and
- External forces (e.g., granting agencies).

The framework above defines servingness structures and articulates how they, when implemented in a student-centered manner, can improve the Latinx experience and climate in both academic and non-academic outcomes:

- Academic outcomes: GPA, graduation rate, course completion, etc.
- Non-academic outcomes: development of a scholar identity, leadership development, civic engagement, etc.

Garcia et al. (2019) identifies several structures that can facilitate servingness; these include:

- A mission and values statement that centers the Latinx community,
- An institutional diversity plan,
- Engagement with the Latinx community,
- Development of Latinx-responsive programs and services,
- Inclusion of culturally relevant pedagogy and curriculum, and
- Equitable representation of Latinx faculty, staff, and students.

Garcia (2017) developed a typology of HSIs in which Latinx Serving status entails (1) high "organizational outcomes for Latinxs," e.g., academic outcomes such as graduation rates and non-academic outcomes such as graduate school enrollment and employment, and (2) high "organizational culture that reflects Latinx," that is, a positive, enhancing, and validating climate. In this sense, servingness requires system-changing responses and explicit attention to structural inequality and institutionalized racism. Given the role the UC System has in educating tomorrow's workforce and the growing body of scholarly work on the value HSIs play in accelerating

educational equity for all students, it is imperative that UC San Diego continue to build upon its commitment to Latinx student servingness through a student responsive and student-centered plan that builds on the accomplishments UC San Diego has seen to date.

## Theory to practice

In 2016, UC San Diego committed to achieving the Hispanic Serving Institution designation and convened a joint Administration-Academic Senate task force to advance this goal. The task force gathered substantial input from the campus community and submitted recommendations to UC San Diego's Administration in 2017. After prioritizing the recommendations, an HSI workgroup was formed in 2018. The workgroup was instrumental in the development and launch of UC San Diego's Latinx/Chicanx Academic Excellence Initiative (LAEI)—the task force's highest priority and most impactful recommendation. The LAEI, which is built on six core values, is integral to UC San Diego's goals of increasing our Latinx/Chicanx student presence, addressing historical educational inequities, and creating a more welcoming learning, living, and working environment for all.

To help UC San Diego advance its goal of servingness, the UC San Diego HSI workgroup developed a ***servingness statement*** that forms the basis of its recommendations and promotes a definition of specific Latinx outcomes centered on racial justice. The statement names racial equity and social justice as priorities that are essential to ensure access and prepare Latinx/Chicanx students for success in college and career. The statement calls for improving academic and non-academic outcomes of our Latinx students, advancing our Latinx student-centered and responsive system changes, enriching the experiences of our UC San Diego Latinx community through ongoing and enhanced validation of Latinx identity, culture, and values, and increased faculty, staff, and student representation throughout UC San Diego.

Core Values of the Latinx/Chicanx Academic Excellence Initiative

**Community and Culture / Comunidad y Cultura**
We value and celebrate the dynamic cultural, familial, and regional experiences of our Latinx/Chicanx students.

**Equity / Equidad**
We promote dialogue, respect, and inclusivity to advance equitable access to educational opportunities.

**Student-Centeredness / Enfoque Estudiantil**
We embrace the whole student experience by affirming their intersectional identities and meeting their evolving aspirations, needs, and interests.

**Success / Éxito**
We support students in thoughtful ways that draw upon their existing strengths to define and achieve their success.

**Flourish / Florecer**
We inspire one another to honor the past, transform the present, and define the future together.

**Accountability / Responsabilidad**
We take responsibility for evaluating and communicating progress in meeting our mission and core values and we are committed to continuous improvement.

Statement on
Latinx/Chicanx Servingness

UC San Diego is committed to ensuring equitable access and preparing our Latinx/Chicanx students for academic success in college and career. *Communidad* is who we are and what we do. Students, families, faculty, staff, and alumni are integral members, and racial equity and social justice are priorities and essential to our mission and purpose of Latinx *servingness.*
*To be Latinx/Chicanx Serving*

- We intentionally honor and prioritize the intersectional identities, lived experiences, and strengths of the Latinx/Chicanx UC San Diego community in all aspects of campus life.
- We foster inclusive and equity-minded teaching and research environments.
- We cultivate future leaders through culturally responsive mentorship, research, and community partnerships.
- We retain and graduate Latinx/Chicanx scholars with a deep sense of identity and service.
- We enhance student well-being, co-curricular, and academic services to meet the evolving aspirations, needs, and interests of our Latinx/Chicanx students.
- We increase Latinx/Chicanx faculty, staff, and administrator diversity.
- We make college affordable through increased philanthropy to enhance financial aid.

## En Servicio de Nuestros Estudiantes Latinos[4]

To build upon UC San Diego's commitment to Latinx-servingness, as part of the University's overall Strategic Plan for Inclusive Excellence, the HSI work group dedicated summer 2021 through winter 2022 to develop new recommendations that continue to advance UC San Diego's strategy to transform itself for "the success of current and future Latinx/Chicanx students, families and communities" (UC San Diego Office for Equity, Diversity, and Inclusion, n.d.). The recommendations are designed to deepen our Latinx-servingness through addressing the eight dimensions of student well-being (Swarbrick, 2006).

To craft these recommendations, the workgroup reviewed extensive data prepared by Institutional Research and/or Triton Analytics, disaggregated by gender and ethnicity and, for students, by first generation status and Pell eligibility. These data helped examine questions of equity in the Latinx experience at UC San Diego. Data sources included climate data from the University of California Undergraduate Experience Survey (UCUES), the UC San Diego Staff@Work Survey, Graduate Student Research University (GradSERU) Survey, and The UC San Diego Academics@Work Survey. Additional data included trends in faculty, staff, and student presence, graduation rates, and undergraduate time to degree. The workgroup also reviewed the results from a qualitative study conducted by Latinx undergraduate scholars under the direction of Dr. Abigail Andrews, Associate Professor of Sociology. The qualitative study, titled *Barriers to Belonging: Latinx Students at UC San Diego*, provided nuance and student voice to the quantitative data and informed the final recommendations put forth in this report.

[4] In service of our Latinx Students



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2209 of 2243
PageID #: 3073
App.2209

## UC San Diego's Progress to Date

Unlike Historically Black Colleges and Universities and Tribal Colleges and Universities, which are defined by their mission to serve historically underrepresented and underserved populations, HSIs are characterized by enrollment. However, at UC San Diego, being an HSI is more than a number. It is who we are. At UC San Diego, HSI status represents a mission-driven transformation to serve our Latinx students and their families. In fact, in many ways, UC San Diego already enacts servingness with its clearly stated mission for serving Latinx students, institutional plan for diversity, and HSI related initiatives, programs, and procedural changes. Our servingness can be seen in our commitment to the local Latinx community, the development of inclusive bilingual website content and Spanish media outreach, a Latinx faculty cluster hire, and a myriad of programs and services designed to tap into the unique talents and strengths of Latinx students to ensure their retention, academic success, and belonging.

Table 1 summarizes a few of the campus' steps towards Latinx-servingness. Additionally, since 2013, UC San Diego has made significant intentional investments into Latinx student success, increased educational access and equity, primarily focusing on those who are first generation students. At UC San Diego, 67% of the first-generation students are Latinx and have, therefore, been primary beneficiaries of newly developed programs focusing on the academic success of first-generation and low socioeconomic status students. These programs include the Chancellor's Associates Scholars Program (53% Latinx), Student Success Coaching (63% Latinx), Office for Academic Support and Instructional Studies (56% Latinx), PATHways to STEM (57% Latinx), and the Teaching and Learning Commons (30% of total Undergraduate Latinx student population). In addition, other programs such as Raza Living and Learning Community, Raza Resource Centro, and Undocumented Student Services focus on improving sense of belonging and provide co-curricular experiences to aid in students' scholarly identity and leadership development. Moreover, our campus has transformed its outreach and engagement strategies to be more family focused, resulting in bicultural and bilingual programming that validates Latinx students' culture and family, as well as bicultural and biliterate Spanish language media campaigns. These programs contribute to Latinx students' sense of belonging and social capital development.

**Table 1**

*Examples of UC San Diego Initiatives to Advance Latinx- servingness*[5]

| **Transforming UC San Diego from an Emerging HSI to an HSI** through…. | PROGRAM or ACTIVITY | | |
|---|---|---|---|
| Parent, Family and Community Engagement | Launched a comprehensive, culturally relevant media campaign to reach San Diego's Latinx/Chicanx communities. | Implemented *Orientacion Familiar* - bilingual/bicultural Latinx parent and student orientation and yield activities, includes bicultural bilingual Latinx Track for Triton Day and Triton Talks. | Implemented Conexiones: Latinx Parent University, parent programming on college going and matriculation developed in partnership with the Parent Institute for Quality Education (PIQE). |
| Increased representation of Latinx faculty | Latinx Cluster Hire Initiative - Hire 14 new faculty (6-8 per year) who research and | 2021 Annual Strategic Plan for Inclusive Excellence - Accountability | Hispanic Center of Excellence (HCOE) Faculty Development Program is designed to improve |

[5] This table is meant to be illustrative and does not include all the programs, initiatives and actions taken by UC San Diego to advance its Latinx-servingness.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2210 of 2243
PageID #: 3074
App.2210

| | | | |
|---|---|---|---|
| | teach the Latinx experience to serve our growing number of Latinx students. | Presentations requiring reports on diversification of faculty. and on contributions to advancing UCSD's goal to become an HSI. | the recruitment, retention, and success of URM faculty in academic medicine at UC San Diego. |
| Latinx Serving Community Partnerships | Developed **Library NExT** (Network of Education x Training), in partnership with San Diego's public library system, to offer a series of workshops for elementary, middle, and high school students on 64 + STEAM subjects. | Developed the Futures initiative to provide high school students with experiential education college pathway programs in which they become immersed in applied learning in high demand fields such as technology, life sciences, and business management. | Launched Grandparent University in collaboration with Assertive Family Solutions, hosting workshops drawing participants from across San Diego and Tijuana, Baja California. |
| Developing Scholarly Identity | ENLACE bi-national summer research program at UC San Diego aims to develop interest in science and engineering research, while promoting cross-border friendships in the Baja California/San Diego region. | RRC Writing and Research Collective works to engage Latinx students in high impact learning opportunities that will help them recognize their potential for graduate school and build their confidence as a scholar. | Research Methodology Training Lab Fellowship - funded by an LAEI Innovation Grant, this program offers a full hands-on experience for students & mentors them to develop as scientists. |

## References


Calderón Galdeano, E., Flores, A. R., & Moder, J. (2012). The Hispanic Association of Colleges and Universities and Hispanic-Serving Institutions: Partners in the advancement of Hispanic higher education. *Journal of Latinos and Education*, *11*(3), 157–162. https://doi.org/10.1080/15348431.2012.686352

Excelencia in Education. (2022). *Hispanic-Serving Institutions (HSIs): 2020-21 Fact Sheet.* https://www.edexcelencia.org/Hispanic-Serving-Institutions-HSIs-Fact-Sheet-2020-21

Garcia, G. A. (2017). Defined by outcomes or culture? Constructing an organizational identity for Hispanic-Serving Institutions. *American Educational Research Journal*, *54*(1_suppl), 111S-134S. https://doi.org/10.3102/0002831216669779

Garcia, G. A., Núñez, A., & Sansone, V. A. (2019). Toward a multidimensional conceptual framework for understanding "servingness" in Hispanic-Serving Institutions: A synthesis of the research. *Review of Educational Research*, *89*(5), 745–784. https://doi.org/10.3102/0034654319864591

Martinez, A., & Garcia, N. M. (2020). *An overview of R1 Hispanic Serving Institutions: Potential for growth and opportunity*. Rutgers Center for Minority Serving Institutions. https://cmsi.gse.rutgers.edu/sites/default/files/HSI_Report_R2_0.pdf

Swarbrick, M. (2006). A wellness approach. *Psychiatric Rehabilitation Journal*, *29*(4), 311–314. https://doi.org/10.2975/29.2006.311.314

UC San Diego Office for Equity, Diversity, and Inclusion. (n.d.). *Latinx/Chicanx Academic Excellence Initiative*. https://diversity.ucsd.edu/initiatives/latinx-academic-excellence/index.html

Vespa, J., Medina, L., & Armstrong, D. M. (2020). *Demographic turning points for the United States: Population projections for 2020 to 2060* (No. P25-1144). United States Census Bureau. https://www.census.gov/content/dam/Census/library/publications/2020/demo/p25-1144.pdf




# LATINOS - EL FUTURO DE CALIFORNIA

## SECTION 2

# Latinos - el Futuro de California[6]

California needs additional college graduates to meet the economic challenges of the next decade (The Campaign for College Opportunity, 2021). Since even entry-level jobs require a college degree, our state requires higher levels of education. This economic imperative, coupled with an aging workforce, leaves a workforce gap and an increased demand for services geared to support the health and well-being of this older population. These two factors, combined with increasing costs of living and the ongoing lack of affordable housing, create a strategic opportunity for UC San Diego. We can be a leader in San Diego County and across the State by recruiting talented Latinx scholars who aspire to be college-educated, career-ready, and high-earning graduates.

UC San Diego has the opportunity to design more equitable programs, practices, and policies to intentionally accommodate the needs of Latinx students in a manner that is culturally responsive and relevant. The institution is poised to yield, develop, and ultimately graduate scholars who will become important contributors to the California economy. In fact, the U.S. Latinx GDP growth is currently the most productive in the U.S.; from 2010 to 2018, the United States Latinx GDP is the eighth largest in the world with a growth rate of 3.3% per year, which is ahead of countries like Italy and Brazil (Hamilton et al., 2021).

Furthermore, if California is to maintain its economic competitiveness, grow the GDP, and meet workforce demands, UC San Diego must continue to improve college access and opportunities in a more equitable manner.[7] For Latinx students, the educational pathway has been the most viable method into White collar careers and to the middle class. Over 50% of California's K-12 students are Latinx; although more Latinx students are graduating from high school and enrolling in college, the number of Latinx students who are eligible for college are not enrolling and, of those who enroll, not all are graduating (The Campaign for College Opportunity, 2021). In order to address the structural inequities inherent in these pipeline issues, we must recognize how history and unequal property relations have created structural impediments and social structures that negatively impact the full development of human potential in the Latinx community. This has affected their subsequent inclusion in institutions of influence (Almaguer, 1994; Anzaldúa, 1987; Menchaca, 2001; Sánchez & Pita, 2021). UC San Diego must continually reflect on the Latinx condition in the US to develop an on-going process for continuous improvement in order to evolve our understanding of what we must do to enact and sustain equity and become the campus of choice for Latinx scholars.

## UC San Diego Demographic Trends: Investing in Future Populations

The HSI committee, in collaboration with Student Affairs and Equity, Diversity and Inclusion (EDI) data analysts, examined UC San Diego Institutional Research dashboards, Academics@UCSD and Staff@Work survey data, UC Information Center Fall Enrollment Data, and the 2021 study *Barriers to Belonging: Latinx students at UC San Diego* led by UC San Diego sociology professor Abigail Andrews to understand Latinx representation and perspectives on campus climate. With this data, we gained insights into opportunity gaps and areas for improvement, which inspired recommendations for how to best align current resources and invest in future infrastructure to better serve our Latinx students, faculty, and staff.

---

[6] Latinos the Future of California

[7] With nearly 40% of California residents identifying as Latinx, as reported by the United States Census Bureau (n.d.), the future and success of the state will be defined by how well we ensure access and address racial opportunity gaps in education.

## Distinguishing Between Federal HSI Definitions and UC-Specific Definitions[8]

The US Department of Education defines a Hispanic-Serving Institution as one that has an enrollment of undergraduate full-time equivalent students that is at least 25 percent Hispanic students at the end of the award year immediately preceding the date of application. While there are additional criteria that ultimately determine HSI eligibility and status, enrollment data are an important aspect of an institution's HSI designation. For more information, visit https://sites.ed.gov/hispanic-initiative/hispanic-serving-institutions-hsis/

This report primarily employs UC-specific definitions for counting Latinx students, which differ in some ways from federal definitions. Figures 1 and 2 display Integrated Postsecondary Education Data System (IPEDS) federal data for UC San Diego Latinx full-time undergraduate student enrollment. Note that the federal government data use **domestic** Latinx student headcounts. Figure 1 shows total full-time undergraduate student enrollment and Latinx full-time undergraduate student enrollment at UC San Diego from 2012 to 2020. In this time period, Latinx student enrollment has nearly doubled.




Figure 2 uses the numbers from Figure 1 to calculate the proportion of full-time Latinx undergraduate enrollment compared to total full-time undergraduate enrollment. The proportion of full-time Latinx undergraduate students increased by six percentage points from 2012 to 2020. As of 2020, UC San Diego is three percentage points below the US Department of Education's 25 percent enrollment criterion for HSI designation.[9]




[8] Data Source: IPEDS, Reported Data: Fall Enrollment

[9] The federal government uses a complex FTE calculation to calculate HSI status. Due to the low percent of part-time domestic Latinx undergraduate students on UC San Diego's campus, Institutional Research has determined the percent of full-time domestic Latinx students is the best proxy for tracking UC San Diego's progress toward becoming an HSI.

## Domestic Latinx Undergraduate Enrollment[10]

Figure 3 shows the proportion of domestic Latinx undergraduate enrollment for full-time, part-time, and total Latinx students (combined full-time and part-time) among all undergraduate students. The proportion of part-time Latinx students was less than one percent from 2012 to 2020 and as a result, has minimal impact on the corresponding full-time/part-time combined Latinx figures. Focusing on full-time enrolled Latinx students, their representation was relatively static from 2012 to 2015, but it began to steadily increase from 2016 to 2019.




As of Fall 2021, Latinx undergraduate enrollment remains at 22% for new and continuing students (University of California Office of the President, 2022a). Over half of domestic Latinx undergraduate scholars (56%) are Pell recipients compared to 32% of all undergraduate students. And, about 1 in 3 (36%) undergraduate students are first-generation. Among UC San Diego's Latinx students, 24% are transfer students. There is an opportunity and need to increase partnership with community colleges to ensure access and success of additional Latinx students.[11] UC-wide, 72% of Latinx students are first-generation compared to 67% of Latinx students who are first-generation at UC San Diego.

Figure 4 shows new domestic undergraduate student enrollment at UC San Diego.[12] The chart includes counts for Latinx students and total students as well as the corresponding percentage showing the proportion of Latinx students. A data point to note is that there was a numerical drop and representational dip for first time Latinx students in Fall 2020 (18%), which continues to affect the current Latinx percentage enrollment. The dip

[10] Data Sources:
IPEDS, Reported Data: Fall Enrollment;
UCOP, Fall enrollment at a glance, https://www.universityofcalifornia.edu/about-us/information-center/fall-enrollment-glance;
UCOP, First-generation college students, https://www.universityofcalifornia.edu/about-us/information-center/first-generation-college-students
[11] This has implications for both enrollment and degree attainment for Latinx transfer students due to low rates of two-year graduation from community college. The recent legislative reforms to the community college remedial curriculum demonstrates that access to transfer-level courses leads to an increasing transfer-ready Latinx student population.
[12] Figure 4 reflects Fall 2021 student census enrollment as of week 3 of fall quarter.



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2215 of 2243 PageID #: 3079
App.2215

may be representative of the disproportionate ways Latinx scholars experienced structural[13] and family[14] dynamics during the pandemic, which affected their Fall 2020 enrollment in higher education.[15] Though the proportion of Latinx students rose the following year to 21%, this percentage is still low when compared to the years immediately preceding 2020; this suggests a possible long-term impact in reduced Latinx student enrollment.




## Latinx Undergraduate Experience[16]

Prior to the pandemic, ample research confirmed that Latinx students did not experience college in the same way as White students due social and educational inequities (Pérez Huber et al., 2015). Two-thirds of Latinx students at UC San Diego are first-generation students. The research suggests that first-generation college students report a lower sense of belonging. Sense of belonging is linked to higher persistence and retention rates, higher academic success, and time to degree (Museus et al., 2018; Pedler et al., 2022). Sense of belonging is important due to its impact on achieving equitable outcomes in higher education (Rodriguez & Blaney, 2021). Climate has an impact on sense of belonging (Hurtado & Ponjuan, 2005; Museus et al., 2017). Thus, understanding how to foster a sense of belonging among Latinx scholars is critical for college educators.

When reviewing the 2020 UC Undergraduate Experience Survey (UCUES) campus climate student data at UC San Diego, there have been some improvements in recent years with room for further improvement (UC San Diego Institutional Research, n.d.-c). All students (including Latinx) perceive the campus as "friendlier", "safer", more "tolerant", and more appreciative of diversity in 2020 than in 2016. Although on average, perceptions of climate for diversity and inclusion tend to be more positive among the Latinx demographic than among other underrepresented groups, there are still some troubling trends for Latinx students. For example,

---

[13] The Pew Research Center reported that, since the beginning of 2020, 45% of Latinx adults worked in positions that did not allow them to work at home and involved in-person interactions (Noe-Bustamante et al., 2021). With many Latinx adults working outside their home, the Latinx population was more vulnerable to COVID-19.

[14] As of August 2022, the Centers for Disease Control and Prevention (2022) reported that the Latinx population represented 17% of deaths and close to 25% of cases related to COVID-19 in the United States. Further, the Latinx population is also likely to live in multi-family households and, as a result, are more susceptible to contracting the disease. During these challenging times, the Latinx community leaned on family members to provide economic support or to care for children and elder family members. These circumstances impacted all members of the family including our students.

[15] According to the National Student Clearinghouse Research Center (2021), nationwide Latinx undergraduate enrollment declined by 6.9% between 2019 and 2021.

[16] Data Source: UC San Diego Institutional Research, UC Undergraduate Experience Survey (UCUES) report (internal)

on the 2020 UCUES, 10% of Latinx students reported that they felt excluded from study groups because of their ethnicity, 24% disagreed with the statement "students of my race/ethnicity are respected on this campus," and 28% disagreed with the statement "students from their socioeconomic status are respected." Given that 56% of Latinx students are Pell grant recipients, negative climate experience for Latinx students who are also low income are compounded for the majority of UC San Diego Latinx students. Additionally, within the Latinx demographic, particularly among women, first generation, and Pell grant recipients, we see more difficult climate experiences. For example:

- Latinas perceive the campus climate as less "friendly" and "safe" than Latinos.
- Latinas, Pell grant recipients, and first-generation scholars were less likely to perceive the campus climate as tolerant and appreciative of diversity.

Overall, students expressed more satisfaction with the climate of diversity and inclusion in intimate environments, such as the classroom or interactions with faculty. In contrast, there was less satisfaction with the campus as a whole and the administration.

In terms of obstacles to academic success, according to the 2020 UCUES data, Latinx students reported higher rates of going hungry (52%), inconsistent housing (52%), significant family responsibilities (62%), job responsibilities, feeling depressed/stressed (52%), and reluctance to ask for help (52%) when compared to the campus averages (44-45%).

## Retention Rates & 2-Year Graduation Rates for Transfer Undergraduates[17]

While overall retention rates for Latinx transfer students are comparable to other groups of transfer students and two-year graduation rates are increasing to narrow opportunity gaps, additional work is needed to continue and maintain this progress. From 2016 to 2018, Latinx transfer scholars have a first-year retention rate between 93% and 94% with no discernable opportunity gap when compared to others. Figure 5 shows that there was a decline in retention from 2019 to 2020; it will be important to monitor this, moving forward.

Figure 5. UC San Diego One-Year Retention Rates for Transfer Students




[17] Data Source: UC San Diego Institutional Research, Undergraduate Graduation and Retention Rates, https://ir.ucsd.edu/undergrad/stats-data/ug-retention.html

Between 2016 and 2019, the two-year graduation rate for Latinx transfer scholars increased from 43% to 59%—a 16 percentage point increase (Figure 6). From 2016 to 2018, there was an increasing equity gap in two-year graduation rates between Latinx students and the overall transfer student population. This opportunity gap narrowed in 2019, during which the Latinx graduation rate sharply increased from the previous year. Nonetheless, the graduation rate for Latinx transfer students is still below the overall rate. Further work is being done across campus to explore and address variation in two-year graduation rates for transfer students in different disciplinary areas.

Figure 6. UC San Diego 2-Year Graduation Rates for Transfer Students




## Retention Rates & 4-Year Graduation Rates for First-Time, First Year Undergraduates[18]

Figure 7 shows first year retention for first-time, first year undergraduates. Latinx students have slightly lower first year retention rates compared to all first time, first year students across all years. For Latinx students, first year retention from 2016 to 2020 was between 90% and 93%.

Figure 7 UC San Diego 1 Yr Retention for First-Time, First Year Undergraduates




[18] Data Source: UC San Diego Institutional Research, Undergraduate Graduation and Retention Rates, https://ir.ucsd.edu/undergrad/stats-data/ug-retention.html

Similarly, Figure 8 shows that two-year retention rates for Latinx students are lower compared to total first-time students. Second year retention rates for Latinx students are generally situated in the mid-eighties, while total student retention rates are in the low nineties. Closing these opportunity gaps requires the campus' collective intervention and on-going attention.




Regarding retention and graduation rates of first-time students, the greatest disparity between Latinx students and total first-time students is in four-year graduation rates (Figure 9). While it is encouraging that graduation rates have been increasing for Latinx students and total students alike, this also results in the gap between Latinx students and total students remaining between 11% and 15% over the five-year period shown in Figure 9. In 2017, 64% of first-time, first year Latinx undergraduates had a four-year graduation rate compared to 75% of total first-time students. This long-standing gap requires UC San Diego to continue to invest in both academic and co-curricular practices that have contributed to ensuring that Latinx students graduate within 4 years.



## The Graduate Student Experience[19]

National data trends show that, for every 100 Latinx students, 24 will go to college, 7 will earn a graduate degree and less than 0.3 will earn a doctoral degree (Pérez Huber et al., 2015). Latinx representation in graduate school is an important component to the Latinx educational pipeline in higher education; it is critical for the preparation of future faculty and university leadership.

At UC San Diego, there were 405 Latinx graduate students in Fall 2015 as compared to 641 in 2021. Figure 10 shows the growth in Latinx graduate student enrollment compared to total graduate students. While both figures have increased substantially from 2015 to 2021, the proportion of Latinx graduate students relative to the total has only increased by one percentage point. In Fall 2015, the 405 Latinx graduate students represented 7% of graduate students, while the 641 Latinx graduate students from Fall 2021 represents 8% of graduate students. There is an opportunity to conduct a deeper assessment on the status of current Latinx graduate students, including the competitiveness of financial packages. This information may shed light on why prospective Latinx graduate students choose other institutions and where we can improve. At UC San Diego, support for Latinx graduate students may include career, peer, and alumni mentoring, as well as networking programs.




## Faculty Representation and Experience[20]

While the growth of Latinx Senate faculty surpasses the overall Senate faculty growth from 2015 to 2020 (31% Latinx versus 18% overall), the total percentage of Latinx faculty has not changed (remaining at 7%).

The Academics@UCSD survey is administered periodically to gain insights into the experience of faculty and academic staff. Figure 11, below, describes interpersonal behaviors. All data in red outlined boxes show statistically significant differences. It is particularly important to note that there are some items where Latinx faculty's mean ratings—categorized as "good" or "excellent" and shaded in blue—were lower than the mean ratings of their White peers at levels of statistical significance (p<.01). The survey data indicates that faculty face many challenges in terms of climate and support. Latinx faculty were significantly more likely to report

[19] Data Source: UC San Diego Institutional Research, Graduate Student 3rd week enrollment report (internal)
[20] Data Sources:
UC San Diego Institutional Research, Presence report (internal);
UC San Diego Center for Faculty Diversity and Inclusion, Academics@UCSD Survey, https://facultydiversity.ucsd.edu/survey/index.html


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2220 of 2243 PageID #: 3084
App.2220

being treated differently due to race/ethnicity and sexual orientation, experiencing derogatory comments about their race/ethnicity and sexual orientation, and having to minimize their identity to fit in compared to White faculty. Additionally, the Latinx faculty reported feeling that they must work harder to be perceived as legitimate scholars and that their prospects of advancement were threatened (Figure 11).

**Figure 11**

2020 - Academics@UCSD
UC San Diego

2020 | 818 respondents 44% of 1,868 invited | Latinx 53

Interpersonal Behaviors Mean Scores by Ethnicity

Below 2 - Excellent | 2.0 to 2.3 - Good | 2.4 to 2.6 - Marginal | 2.70 & above - Low

Mean scores are not displayed for groups that have less than 5 respondents.

| *During the past year, how often have you experienced the following conduct where someone:* | White 2020 | Latinx 2020 |
|---|---|---|
| 1. Was condescending to you. | 2.14 | 2.40 |
| 2. Paid little attention to your statement or showed little interest in your opinion. | 2.29 | 2.34 |
| 3. Made demeaning or derogatory remarks about you. | 1.46 | 1.65 |
| 4. Made jokes at your expense. | 1.33 | 1.46 |
| 5. Interrupted or spoke over you. | 2.34 | 2.19 |
| 6. Kept you out-of-the-loop on information that was important. | 2.46 | 2.61 |
| 7. Ignored you during conversation. | 1.87 | 1.88 |
| 8. Treated you differently because of your gender identity. | 1.54 | 1.53 |
| 9. Made derogatory comments about your gender identity. | 1.14 | 1.18 |
| 10. Treated you differently because of your race/ethnicity. | 1.20 | 1.98 |
| 11. Made derogatory comments about your race/ethnicity. | 1.10 | 1.55 |
| 12. Treated you differently because of your sexual orientation. | 1.08 | 1.27 |
| 13. Made derogatory comments about your sexual orientation. | 1.04 | 1.16 |
| 14. Made you feel the need to minimize aspects of your identity (e.g., language, dress) to fit in. | 1.32 | 1.74 |
| 15. Made you feel that you have to work harder than others to be perceived as a legitimate scholar. | 1.83 | 2.33 |
| 16. Made you feel that your prospects for advancement were threatened. | 1.53 | 2.10 |
| 17. Impeded your access to key resources (e.g., funding, space, strong students). | 1.46 | 1.69 |
| 18. Made you feel that your reputation was harmed. | 1.34 | 1.51 |
| 19. Isolated or excluded you from important opportunities. | 1.60 | 1.79 |
| 20. Questioned your professional competence or authority. | 1.54 | 1.73 |

Figure 12, below, describes faculty satisfaction. Areas most relevant to the validation and retention of Latinx faculty are satisfaction with UC San Diego and their academic department as well as their academic welfare and experience related to equity, diversity, and inclusion. For example, Latinx faculty are less satisfied than White faculty in their perception that UC San Diego supports and values their research. In terms of their own department satisfaction, Latinx faculty are less satisfied than White faculty in working with their department colleagues. Latinx faculty are less satisfied than White faculty with their total compensation and workload

which contributes to their concerns about their academic welfare. Latinx faculty are less satisfied than White faculty about EDI opportunities such as the diversity of academic appointments, inclusion of people with disabilities, diversity programs and overall commitment to diversity.

**Figure 12**

2020 - Academics@UCSD 2020 818 respondents 44% of 1,868 invited Latinx 53

Satsifaction Means - Latinx

Below 3.00 - Low | 3.00 to 3.59 - Marginal | 3.60 to 4.29 - Good | 4.30 & above - Excellent

Mean scores are not displayed for groups that have less than 5 respondents.

| | | | White 2020 | Latinx 2020 |
|---|---|---|---|---|
| Satisfaction with UC San Diego | 1 | Overall Satisfaction | 4.01 | 3.75 |
| | 2 | Valued Member | 3.73 | 3.55 |
| | 3 | Policy Making | 3.15 | 3.12 |
| | 4 | Fair and Transparent Decisions | 3.10 | 2.94 |
| | 5 | Have a Voice | 2.96 | 2.90 |
| | 6 | Career Advancement Opportunities | 3.73 | 3.48 |
| | 7 | Supports & Values Research | 3.65 | 3.33 |
| | 8 | Resources for Work Life Balance | 3.39 | 3.43 |
| Department - Values and Culture | 9 | Contributes to Dept's Mission | 4.28 | 4.54 |
| | 10 | Spirit of Cooperation | 3.95 | 4.06 |
| | 11 | High Visibility Leadership | 3.57 | 3.48 |
| | 12 | Physical Work Environment | 4.51 | 4.38 |
| | 13 | Ethical Conduct | 4.13 | 4.06 |
| | 14 | Participate in Decisions | 3.93 | 3.73 |
| | 15 | Enjoy Working with Colleagues | 4.27 | 4.04 |
| | 16 | Value & Support Research | 4.02 | 3.88 |
| | 17 | Sufficient Freedom | 4.45 | 4.26 |
| | 18 | Supportive of Family Needs | 3.97 | 4.02 |
| Department Effectiveness | 19 | Adequate Staffing | 3.19 | 3.21 |
| | 20 | Have Tools | 3.90 | 3.87 |
| | 21 | Supports Training | 3.68 | 3.66 |
| | 22 | Resources Distributed Equitably | 3.55 | 3.81 |
| | 23 | Raise Concerns without Fear | 3.87 | 3.75 |
| | 24 | Equitable Service Work | 3.23 | 3.42 |
| | 25 | Mentorship of Students | 3.19 | 3.35 |
| | 26 | Equitable Teaching Loads | 3.50 | 3.61 |
| | 27 | Fair Performance Evaluation | 3.86 | 3.76 |
| | 28 | Performance Review | 3.54 | 3.67 |
| | 29 | Performance Assessments | 3.68 | 3.67 |
| | 30 | Advancement Decisions | 3.68 | 3.44 |
| | 31 | Expectations for Advancement | 3.99 | 3.77 |
| Academic Welfare | 32 | Development Opportunities | 3.67 | 3.79 |
| | 33 | Total Compensation | 3.55 | 3.38 |
| | 34 | Get Information | 4.01 | 3.98 |
| | 35 | Use Tools for Scholarship | 4.24 | 4.16 |
| | 36 | Use Tools for Teaching | 4.03 | 3.96 |
| | 37 | Reasonable Workload | 3.50 | 3.19 |
| | 38 | Supports Balance Work Life | 3.52 | 3.44 |
| | 39 | Development Opportunities | 3.60 | 3.64 |
| | 40 | Find Support | 3.58 | 3.63 |
| | 41 | Professional Mentoring | 4.10 | 4.11 |
| | 42 | Student Respect | 4.22 | 4.04 |
| Diversity, Equity, and Inclusion | 43 | Diverse Academic Appointees | 4.12 | 3.60 |
| | 44 | Inclusive of People w/ Disabilities | 3.85 | 3.47 |
| | 45 | All Cultures - Fair | 4.16 | 3.87 |
| | 46 | Sexual Orientation - Fair | 4.32 | 4.12 |
| | 47 | Gender Identities - Fair | 4.19 | 3.98 |
| | 48 | Report Uncomfortable Behavior | 3.78 | 3.62 |
| | 49 | Satisfied with Diversity Programs | 3.90 | 3.36 |
| | 50 | Committed to Diversity | 4.02 | 3.48 |

Survey and analytics powered by Tritonlytics™,
Organizational Assessments and Strategy, UC San Diego

### *Impact of Faculty Representation on Students*

Because research demonstrates the importance of Latinx faculty in enhancing mentorship, sense of belonging, and validation for Latinx undergraduate scholars, the presence, retention, and well-being of Latinx faculty are critical to achieve a Latinx-serving university. The percentage of Latinx faculty at UC San Diego does not reflect the 22% undergraduate Latinx student enrollment. Representation at the faculty level is paramount to UC San

Diego's Latinx servingness, as professors play an important role in student scholarly development and inclusion in the academy. For example, a 2021 qualitative study overseen by UC San Diego sociology professor Abigail Andrews that surveyed (n=210) and interviewed (n=45) Latinx UC San Diego students found that Latinx students felt having a diverse faculty was important to increasing their sense of belonging (Mexican Migration Field Research Program, 2021). For example, Ximena, a first generation Chicanx student interviewed in the study, shared their educational experience of seeing Latinx amongst the faculty:

> *"I was always afraid to go up to professors, I still am. But I would go up to the professor in her office hours and I felt she was just really approachable. As another Latinx woman, I was like this is the first Latinx woman professor I've had. I just was like 'Oh my God like let me talk to you!' I just felt really connected and I was-I wanted to take more ethnic studies classes, so I just started taking more ethnic studies classes, and I declared another ethnic studies minor, and that was the first time that I really felt engaged at UCSD."*

For Ximena and other UC San Diego scholars with similar identities, having a Latinx professor increases their sense of belonging and opportunity for them to develop their scholarly voice. In short, with Latinx or other professors of color, Latinx students feel better represented and understood.

## Staff Experience[21]

Representation of Latinx staff remains disproportionately low compared to the demography of the region and state. The Latinx population in the State is 39% and 34% in San Diego County. Below, Table 2 summarizes staffing data from the UC Information Center for 2020, which shows a lack of representation across all staffing levels, especially in the highest levels of administration (SMG, MSP Manager, MSP).

**Table 2**

*Percent Latinx Staff per UC Staffing Category*

[21] Data Sources:
Pew Research Center, Demographic and Economic Profiles of Hispanics by State and County, 2014, https://www.pewresearch.org/hispanic/states/state/ca;
University of California Office of the President, UC workforce diversity, https://www.universityofcalifornia.edu/about-us/information-center/uc-workforce-diversity;
Office of Operational Strategic Initiatives, Staff@Work survey results (internal)

| Staffing Level | Percent Latinx UC San Diego | Percent Latinx in California |
|---|---|---|
| Management Senior Professional MSP Manager | 11% | 39% |
| Management Senior Professional (MSP) | 9% | |
| Senior Management Group (SMG) | 0% | |
| Professional and Support Staff (PSS) | 24% | |
| All | 22% | |

The climate for Latinx staff is also a concern. The data show that Latinx staff do not feel validated and included across different measures and satisfaction mean scores when compared to White staff. It is particularly important to note that there are some items where Latinx staff's mean ratings—categorized as "good" or "excellent" and shaded in blue—are lower than the mean ratings of their White peers at levels of statistical significance ($p<.01$). This highlights the need to look deeper at disaggregated data; future analyses should disaggregate responses by staff categories to better understand variation in staff experiences and close any gaps between Latinx and White staff. All data in red outlined boxes show statistically significant differences (Figure 13). Per the Staff@Work Surveys, Latinx staff rated most items in the following dimensions—department effectiveness; supervisor effectiveness; and department diversity and climate—significantly lower than White respondents in both 2020 and 2021 (Figure 13). Regarding satisfaction with UC San Diego overall, Latinx staff were significantly less satisfied with campus commitment to diversity and felt that their contributions were less valued by their colleagues. Latinx staff expressed marginal to low satisfaction on "have a voice," "adequate staffing," "career advancement," and "total compensation." Even for items rated "good" or "excellent," shaded in blue in Figure 13, there are statistically significant differences in satisfaction means between Latinx and Whites. Looking at the red outlined items in the Staff@Work Survey (Figure 13), Latinx staff report higher levels of negative behaviors related to race/ethnicity and feeling the need to minimize aspects of their culture and identity than White respondents.

Other statistically significant differences in satisfaction means between Latinx and Whites include their perception of their department in the areas of (1) spirit of cooperation, (2) perform responsibilities, (3) collaborate with units outside and (4) ethical conduct. On almost all dimensions of supervisor effectiveness, Latinx staff are less satisfied. For example, this was found in the following dimensions of the survey (1) work assigned equitably, (2) recommends without fear, (3) sufficient freedom, and (4) evaluated fairly. Other areas of statistical significance on supervisor effectiveness include training support, treats with respect and supportive of personal issues. Latinx staff need to feel a high sense of belonging at UC San Diego to support retention and create a positive professional experience. Latinx staff are integral to the support of Latinx undergraduates, often serving as mentors, and making our Latinx scholars feel welcomed. In particular, student-facing positions held by Latinx staff are vital in connecting scholars to campus resources. They also play a crucial role in coordinating programs designed to retain and accelerate the success of Latinx scholars. Therefore, their representation at all staff levels, including MSP and SMG, should be a top priority for UC San Diego.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2224 of 2243 PageID #: 3088
App.2224

**Figure 13**

**2021 - UC San Diego Staff@Work Survey**
UC San Diego

## Satisfaction Mean Scores by Race/Ethnicity

Below 3.00 - Low | 3.00 to 3.59 - Marginal | 3.60 to 4.29 - Good | 4.30 & above - Excellent
Mean scores are not displayed for groups that have fewer than 5 respondents

| | | | 2020 | | 2021 | |
|---|---|---|---|---|---|---|
| | | | White | Latinx | White | Latinx |
| | 1 | Overall Satisfaction | 4.09 | 4.10 | 3.88 | 3.95 |
| Satisfaction with UC San Diego | 2 | Valued Member | 3.87 | 3.82 | 3.77 | 3.77 |
| | 3 | Leadership Interested in Staff's Ideas | 3.59 | 3.53 | 3.50 | 3.51 |
| | 4 | Campus Faculty Value | 3.73 | 3.66 | 3.72 | 3.67 |
| | 5 | Staff Value Contributions | 4.09 | 3.92 | 4.06 | 3.90 |
| | 6 | Understand University Mission | 4.28 | 4.21 | 4.24 | 4.19 |
| | 7 | Contribute to University Mission | 4.37 | 4.32 | 4.31 | 4.27 |
| | 8 | Have a Voice | 3.59 | 3.57 | 3.58 | 3.55 |
| | 9 | Campus-wide Diversity Programs | 3.91 | 3.79 | 3.87 | 3.80 |
| | 10 | University All Welcomed | 4.17 | 4.00 | 4.06 | 3.96 |
| | 11 | Committed to Diversity | 4.02 | 3.78 | 3.98 | 3.80 |
| | 12 | Career Advancement | 3.31 | 3.37 | 3.28 | 3.44 |
| Department - Mission and Goals | 13 | Understand Dept's Mission | 4.33 | 4.19 | 4.29 | 4.21 |
| | 14 | Contribute to Dept's Mission | 4.42 | 4.28 | 4.36 | 4.31 |
| | 15 | Annual Dept Goals | 3.87 | 3.88 | 3.84 | 3.88 |
| | 16 | Measures Dept Goals | 3.76 | 3.77 | 3.74 | 3.75 |
| | 17 | Measures Customer Satisfaction | 3.79 | 3.85 | 3.78 | 3.78 |
| | 18 | Improve Services Products | 3.89 | 3.85 | 3.85 | 3.80 |
| Department Effectiveness | 19 | Adequate Staffing | 2.98 | 3.18 | 2.70 | 3.00 |
| | 20 | Have Tools | 3.95 | 3.95 | 3.86 | 3.91 |
| | 21 | Physical Work Environment | 4.07 | 4.03 | 4.04 | 3.97 |
| | 22 | Safe Environment | 4.30 | 4.14 | 4.15 | 4.03 |
| | 23 | Spirit of Cooperation | 4.08 | 3.85 | 3.98 | 3.82 |
| | 24 | Ethical Conduct | 4.33 | 4.07 | 4.28 | 4.07 |
| | 25 | Collaborate with Units Outside | 4.15 | 3.96 | 4.12 | 3.93 |
| | 26 | Perform Responsibilities | 4.20 | 3.97 | 4.15 | 3.96 |
| | 27 | Participate in Decisions | 4.02 | 3.86 | 3.97 | 3.79 |
| | 28 | Balance Work Life | 4.20 | 4.07 | 4.12 | 3.95 |
| | 29 | Resolves Staff Issues | 3.76 | 3.74 | 3.75 | 3.73 |
| | 30 | Better Ways Recognized | 3.86 | 3.76 | 3.82 | 3.70 |
| Supervisor Effectiveness | 31 | Recommends without Fear | 4.28 | 4.06 | 4.28 | 4.06 |
| | 32 | Sufficient Freedom | 4.26 | 4.12 | 4.23 | 4.08 |
| | 33 | Communicates Essential Info | 4.14 | 3.96 | 4.15 | 4.02 |
| | 34 | Work Assigned Equitably | 4.06 | 3.86 | 4.05 | 3.92 |
| | 35 | Gives Praise for Work | 4.16 | 3.99 | 4.18 | 4.03 |
| | 36 | Suggestions for Improvement | 4.04 | 3.95 | 4.05 | 3.99 |
| | 37 | Evaluated Fairly | 4.16 | 3.92 | 4.21 | 4.01 |
| | 38 | Performance Evaluation | 3.90 | 3.84 | 3.95 | 3.93 |
| | 39 | Advancement Opportunities | 3.89 | 3.83 | 3.90 | 3.83 |
| | 40 | Supports Training | 4.21 | 4.06 | 4.18 | 4.05 |
| | 41 | Treats with Respect | 4.46 | 4.34 | 4.51 | 4.36 |
| | 42 | Supportive of Personal Issues | 4.56 | 4.37 | 4.56 | 4.37 |
| Employee Effectiveness | 43 | Appropriate Stress | 3.69 | 3.66 | 3.55 | 3.58 |
| | 44 | Total Compensation | 3.24 | 3.26 | 3.12 | 3.14 |
| | 45 | Get Information | 4.11 | 4.11 | 4.05 | 4.10 |
| | 46 | Good Use of Skills | 4.07 | 4.04 | 4.05 | 4.02 |
| | 47 | Know How to Use Tools | 4.32 | 4.31 | 4.26 | 4.33 |
| | 48 | Manage Workload | 4.02 | 4.15 | 3.95 | 4.12 |
| | 49 | Valuable Training | 3.73 | 3.90 | 3.65 | 3.86 |
| | 50 | Enjoy Working with Coworkers | 4.40 | 4.31 | 4.34 | 4.30 |
| Department - Diversity and Climate | 51 | Feel Valued | 4.03 | 3.92 | 3.99 | 3.89 |
| | 52 | Department Diversity Programs | 3.84 | 3.78 | 3.92 | 3.85 |
| | 53 | Department All Welcomed | 4.27 | 4.11 | 4.22 | 4.07 |
| | 54 | All Cultures - Fair | 4.30 | 4.09 | 4.29 | 4.14 |
| | 55 | Sexual Orientation - Fair | 4.37 | 4.22 | 4.33 | 4.23 |
| | 56 | Support Diversity | 4.24 | 4.12 | 4.23 | 4.12 |
| | 57 | Community- Excellence-Professional | 4.29 | 4.14 | 4.25 | 4.12 |

**1=Strongly Disagree, 2=Disagree, 3=Neutral, 4=Agree, 5=Strongly Agree**
**Below 3.00 - Low | 3.00 to 3.59 - Marginal | 3.60 to 4.29 - Good | 4.30 & above - Excellent**

## References

Almaguer, T. (1994). *Racial fault lines: The historical origins of white supremacy in California*. University of California Press.

Anzaldúa, G. (1987). *Borderlands: The new mestiza = La frontera*. Spinsters/Aunt Lute.

Centers for Disease Control and Prevention. (2022). *Demographic trends of COVID-19 cases and deaths in the US reported to CDC*. https://covid.cdc.gov/covid-data-tracker/#demographics

Hamilton, D., Fienup, M., Hayes-Bautista, D., & Hsu, P. (2021). *2021 LDC U.S. Latino GDP report: Quantifying the new mainstream economy*. Latino Donor Collaborative. https://www.latinodonorcollaborative.org/original-research/2021-ldc-u-s-latino-gdp-report

Hurtado, S., & Ponjuan, L. (2005). Latino educational outcomes and the campus climate. *Journal of Hispanic Higher Education*, *4*(3), 235–251. https://doi.org/10.1177/1538192705276548

Integrated Postsecondary Education Data System. (n.d.). *University of California-San Diego reported data*. https://nces.ed.gov/ipeds/datacenter/Facsimile.aspx?unitid=110680

Menchaca, M. (2001). *Recovering history, constructing race: The Indian, Black, and white roots of Mexican Americans*. University of Texas Press.

Mexican Migration Field Research Program. (2021). *Barriers to belonging: Latinx students at UCSD* [Unpublished manuscript]. University of California, San Diego.

Museus, S. D., Yi, V., & Saelua, N. (2017). The impact of culturally engaging campus environments on sense of belonging. *The Review of Higher Education*, *40*(2), 187–215. https://doi.org/10.1353/rhe.2017.0001

Museus, S. D., Yi, V., & Saelua, N. (2018). How culturally engaging campus environments influence sense of belonging in college: An examination of differences between White students and students of color. *Journal of Diversity in Higher Education*, *11*(4), 467–483. https://doi.org/10.1037/dhe0000069

National Student Clearinghouse Research Center. (2021). *COVID-19: Stay informed with the latest enrollment information*. https://nscresearchcenter.org/stay-informed/

Noe-Bustamante, L., Krogstad, J. M., & Lopez, M. H. (2021). *For U.S. Latinos, COVID-19 has taken a personal and financial toll*. Pew Research Center. https://www.pewresearch.org/race-ethnicity/wp-content/uploads/sites/18/2021/07/RE_2021.07.15_State-of-Latinos_FINAL.pdf

Office of Operational Strategic Initiatives. (2020). Staff@Work survey results [unpublished report]. University of California, San Diego.

Pedler, M. L., Willis, R., & Nieuwoudt, J. E. (2022). A sense of belonging at university: Student retention, motivation and enjoyment. *Journal of Further and Higher Education*, *46*(3), 397–408. https://doi.org/10.1080/0309877X.2021.1955844

Pérez Huber, L., Malagón, M. C., Ramirez, B. R., Gonzalez, L. C., Jimenez, A., & Vélez, V. N. (2015). *Still falling through the cracks: Revisiting the Latina/o education pipeline* (No. 19). UCLA Chicano Studies Research Center. https://files.eric.ed.gov/fulltext/ED574691.pdf

Pew Research Center. (2014). *Demographic and economic profiles of Hispanics by state and county, 2014.* https://www.pewresearch.org/hispanic/states/state/ca

Rodriguez, S. L., & Blaney, J. M. (2021). "We're the unicorns in STEM": Understanding how academic and social experiences influence sense of belonging for Latina undergraduate students. *Journal of Diversity in Higher Education*, *14*(3), 441–455. https://doi.org/10.1037/dhe0000176

Sánchez, R., & Pita, B. (2021). *Spatial and discursive violence in the US Southwest*. Duke University Press.

The Campaign for College Opportunity. (2021). *California's biggest return*. https://collegecampaign.org/wp-content/uploads/2020/04/Biggest-Return-FINAL.pdf

UC San Diego Center for Faculty Diversity and Inclusion. (n.d.). *Academics@UCSD Survey*. https://facultydiversity.ucsd.edu/survey/index.html

UC San Diego Institutional Research. (n.d.-a). Graduate student 3rd week enrollment report [unpublished report]. University of California, San Diego.
UC San Diego Institutional Research. (n.d.-b). Presence report [unpublished report]. University of California, San Diego.
UC San Diego Institutional Research. (n.d.-c). *UC Undergraduate Experience Survey (UCUES) report*. Internal UCSD report: unpublished.
UC San Diego Institutional Research. (n.d.-d). *Undergraduate graduation and retention rates*. https://ir.ucsd.edu/undergrad/stats-data/ug-retention.html
United States Census Bureau. (n.d.). *QuickFacts*. https://www.census.gov/quickfacts/CA
University of California Office of the President. (2022a). *Fall enrollment at a glance*. https://www.universityofcalifornia.edu/about-us/information-center/fall-enrollment-glance
University of California Office of the President. (2022b). *First-generation college students*. https://www.universityofcalifornia.edu/about-us/information-center/first-generation-college-students
University of California Office of the President. (2022c). *UC workforce diversity*. https://www.universityofcalifornia.edu/about-us/information-center/uc-workforce-diversity




# HSI RECOMMENDATIONS

## SECTION 3

# HSI Recommendations - Advancing a New Era in Educational Attainment

As stated earlier, Latinx students currently constitute the largest student base in California's K-12 system, comprising 55% of the K-12 population in 2020 (California Department of Education, n.d.). Similarly, the San Diego County K-12 system has a near-majority Latinx population, with over 48% of students being of Latinx descent (Education Data Partnership, n.d.). These demographic trends, our location within a diverse border community, and our status as an emerging HSI provide our university a unique opportunity to further develop and sustain its on-going investment in educational equity for California's largest ethno-racial population. To meet this opportunity, it is critical for UC San Diego to remain a competitive choice for Latinx students and effectively contribute to Latinx student success. Advancing a new era in educational attainment and access requires a high level of intentionality in designing continual assessment practices and campus-wide stakeholder collaborations and engagement to address key opportunity gaps for Latinx success.

UC San Diego developed its Strategic Plan for Inclusive Excellence to serve as a blueprint to achieve goal #2 of the UC San Diego's Strategic Plan: "cultivating a diverse and inclusive university community that encourages respectful open dialogue, and challenges itself to take bold actions that will ensure learning is accessible and affordable for all" (UC San Diego, n.d.). The plan is structured around three core tenets:

- **Access and Success:** *Attract, retain, and support a diverse faculty, staff, and student body with the goal of reflecting California demographics and achieving institutional excellence.*
- **Climate:** *Create and foster a positive and welcoming climate where we value, include, and support all.*
- **Accountability:** *Ensure institutional accountability through processes and structures that strengthen our clear and continuous commitment to equity, diversity, and inclusion.*

As an emerging R1 HSI, UC San Diego currently offers Latinx undergraduate students access to leading nationally ranked academic programs (UC San Diego University Communications, n.d.). Combined with a growing student-centered, asset-based infrastructure, we can draw upon our Latinx students' strengths to support their academic and personal success from admission through graduation. To become an exemplar R1 HSI, the core tenets of Access and Success, Climate, and Accountability present tremendous opportunity for both institutional transformation and community impact; they provide a clear framework to elevate equity as a core institutional value that fulfills our vision and collective commitment to Latinx servingness.

The HSI Task Force, over a period of one year, used quantitative and qualitative methods to identify inequities in student success and to recommend effective educational practices for sustained institutional change. The experiences of Latinx scholars, staff, and faculty, along with the latest HSI scholarship, allowed the task force to identify strategic opportunities that will lead our university to become an exemplar R1 HSI. Through its process of data and literature review, the task force identified specific Latinx-centered HSI infrastructure, projects, collaborations, and capital needed to help resolve those policies and practices that create barriers for Latinx student, faculty, and staff retention and success. The task force acknowledges that some recommendations are already underway. The task force chose to include these recommendations, regardless, to underscore their importance and aid in their successful completion.

As such, the following recommendations are intended to contribute to increased *access and success* and improved *climate* for UC San Diego's Latinx students, faculty, and staff, with an emphasis on *accountability*. The recommendations build upon the work and progress UC San Diego has made to date, and strategically address remaining gaps and sustainability in UC San Diego's current HSI efforts. Unlike the recommendations


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2229 of 2243 PageID #: 3093
App.2229

from the 2017 HSI Task Force report, which focused on Latinx undergraduates and were designed to aid UC San Diego in becoming an emerging HSI, this report includes recommendations to ameliorate the challenges Latinx students, faculty and staff currently face. This layered and intersectional focus is necessary to further UC San Diego's advancement of Hispanic s*ervingness* and to make excellence inclusive.

## Recommendations for R1 HSI: Increasing Access and Success and Improving Climate

The HSI Task Force's recommendations are guided by a key priority: dedicated resources for HSI sustainability and continued success. These include financial support, personnel, and coordinated institutional efforts across units and divisions, all in the service of a shared campus goal of becoming an exemplar R1 HSI. Implementation of these recommendations will result in a campus with a strong HSI identity. They will include transformative institutional practices that serve Latinx students and improve our ability to compete for Latinx talent, while simultaneously creating a campus where all thrive. The recommendations presented below call for a collective impact approach to closing remaining success and climate gaps for both undergraduate and graduate students. To better serve Latinx students, the recommendations include a particular focus on student pathways, curricular offerings, and pedagogical approaches. They also advocate for investing in the recruitment and retention of Latinx faculty, improving the overall climate and opportunities for Latinx staff, and investing in HSI infrastructure.

### *Overall Infrastructure*

**1. Hire an AVC (or comparable leadership role) and staff support team for HSI Initiatives.** Following assessment of the current campus resources dedicated to achieving HSI status vis-à-vis its UC and other R1 peers, the task force determined that an incremental increase, over the next 3 years, in both personnel and budget would provide necessary support to enhance and accelerate the campus' desired progress towards becoming Latinx serving. A staff member with a clear charge and dedicated time could coordinate the implementation of the recommendations, liaise with national and local organizations, establish accountability and assessment metrics, refine existing program efforts as well as coordinate the annual Department of Education HSI designation process and grant submission. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

### *Undergraduate Students*

**2. Adopt a collective impact approach to supporting Latinx student success.** The campus has several innovative and highly impactful programs that serve first generation students. These programs have high enrollment of Latinx students (some as high as 63%). They have common aims and can benefit one another if coordinated more intentionally through a collective impact model. Collective program assessment could help the campus identify which students remain unserved by our existing programs and which programs need additional resources to meet the needs of the growing Latinx student population. For example, Student Success Coaching has been hailed by both our students and scholars as a best practice. As the number of Latinx undergraduates grows to and beyond 25%, the success coaching needs will exceed the resources available. Similar programs that serve a high number of Latinx students may also need an influx of resources. Examples of such programs are, but not limited to, the Raza Resource Centro, Chancellor's Associates Scholarship Program, Summer Bridge, the Teaching and Learning Commons, and the Undergraduate Research Hub. Other best practices include mentoring and the Triton Transfer Hub (which serves a key Latinx student population); these could benefit from partnerships that reduce duplication and build on the success of existing, long-standing programs and practices. Collective aims—brought about through intentional partnership and coordination—should focus on closing opportunity gaps. They can benefit from economies of


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2230 of 2243 PageID #: 3094
App.2230

scale and from the collective genius of our staff and faculty. Additionally, inclusive curriculum and pedagogy in the form of a Chicanx/Latinx Major would align with the current literature that demonstrates that having an organizational culture that reflects Latinx culture in the curriculum is needed to attract Chicanx/Latinx students and may increase their sense of belonging. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**3. Create a campus-wide, inclusive, welcoming, student-centered, and student-responsive environment that ensures Latinx students thrive both in and out of the classroom.** Climate is a key contributor to retention and success of students. Efforts that go beyond addressing academic opportunity gaps are necessary to build an exemplar R1 HSI climate "where we value, include, and support all" (UC San Diego Office for Equity, Diversity, and Inclusion, n.d.-b). A holistic approach that takes into account the conditions and attributes that contribute to or detract from the experience of our students is paramount. Some of the contributors to climate include classroom dynamics and pedagogy, cultural validation through art and entertainment, easy accessibility of authentic cultural foods, the use of Spanish in communications, and a feeling of care that is conveyed through provision of support services that address the psychosocial and economic challenges that disproportionately affect Latinx students. These include food insecurity, housing, and a sense of isolation. For example, after reviewing the data, sense of belonging within the classroom can be improved upon by developing faculty understanding of inclusive/anti-racist pedagogy. Additionally, those areas that contribute to sense of belonging, such as the Raza Living and Learning Community and the Raza Resource Centro, require investments to allow them to meet the growing demand associated with increased Latinx student enrollment. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**4. Unify and amplify the critical outreach efforts carried out by a variety of units within the campus community, in particular, those that focus on engagement with the local Latinx community (inclusive of students, families, organizations, and schools).** The campus has extensive outreach and community engagement efforts. These multiple efforts tend to operate independently and are often viewed by the community as transactional. Outreach with the Latinx community cannot be transactional. Engagement efforts that work best with the Latinx community are longitudinal and validate Latinx culture and values. They include family, are offered in both English and Spanish, provide service/benefit to the community, and are high touch. The task force is currently aware of only a few initiatives that provide this level of outreach and community engagement with the Latinx community. However, we surmise that there may be more and recommend that a collective impact approach to unify and amplify efforts be applied to outreach and community engagement. Those areas or programs that currently adhere to best practices need to be institutionalized to serve as models. Additionally, Latinx outreach and engagement would benefit from the creation of full-service outreach hubs in the community. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

### *Graduate Students*

**5. Develop a coordinated and unified series of programs to cultivate a graduate student pipeline. This pipeline should focus on increasing Latinx undergraduate students' readiness for and awareness of graduate school opportunities.** According to the Office of the President's report *La Lucha Sigue*, Latinx undergraduate students have high desires to achieve post baccalaureate education, yet they remain disproportionately underrepresented in graduate programs (Paredes et al., 2021). Exposure to research early in a student's matriculation is important for shaping scholarly identity and increasing competitiveness to graduate programs. The campus has programs that aid in the development of undergraduates' scholarly

identity as well as with overall graduate school preparation. The Undergraduate Research Hub, Graduate Application Mentorship Program (GradAmp), Division of Extended Studies' Launch, and the Raza Resource Centro's Writing and Research Collective are examples of such programs. Programs like these could benefit from collaboration with UC San Diego's Graduate Division to develop a "grow your own" program that prepares Latinx and other underrepresented undergraduates at UC San Diego for UC San Diego's graduate programs. Such a program could serve as a mechanism to increase Latinx representation in the academy. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**6. Grow a robust series of recruitment, retention, and funding programs for Graduate Student Support.** With the recent development of Outreach, Access, Recruitment and Retention ($OAR^2$), the Graduate Division is poised to take the lead in ensuring the successful recruitment and retention of Latinx graduate students. The task force recommends data-informed program development that disaggregates graduate student data to examine factors leading to Latinx graduate student success in order to develop Latinx graduate student support programming. Partnering with the Raza Resource Centro, Latinx Alumni Council, Teaching and Learning Commons, Raza Graduate Student Association, and others across campus will be essential for success. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

### *Faculty*

**7. Enhance sustainability and investment in academic units such as Chicanx/Latinx Studies.**

Inclusion of culturally relevant pedagogy and curriculum is essential to being an R1 HSI. To be Latinx serving is to provide curriculum that aides in the understanding, learning and validation of the Latinx diaspora. UC San Diego and UC Merced are the only two UCs without a major in Latino/x Chicano/x studies. As an emerging R1 HSI, it is imperative that we invest in these scholarly areas to develop robust majors that will (1) attract prominent and upcoming Latinx faculty, and (2) increase mentorship opportunities, sense of belonging, and support for students interested in the Latinx Epistemologies and Diaspora in the United States, Latin America, and the transborder context. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**8. Improve recruitment of Chicanx/Latinx faculty in all disciplines, including faculty who specialize in Chicanx/Latinx Studies.** While undergraduate Latinx student enrollment is 22%, the Latinx faculty is less than 8%. Without increased faculty representation, both undergraduate and graduate scholars lack mentors and role models. Existing Latinx faculty continue to carry a disproportionate load of mentoring and service responsibilities. Equitable representation of Latinx faculty is essential to servingness and to being a R1 HSI. This requires dedicated investment and strategy to accomplish. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**9. Improve the retention of Chicanx/Latinx faculty in all disciplines, including faculty who specialize in Chicanx/Latinx Studies.** The recent Latinx Cluster Hire Initiative Advancing Faculty Diversity (LCHI AFD) grant is an example of the institution's commitment to recruiting Latinx faculty. Subsequently, retention and development of the LCHI AFD faculty and other Latinx faculty at UC San Diego are essential to being a Latinx serving R1 HSI. Although more Latinx faculty have joined UC San Diego, the proportion of Latinx faculty representation has not increased from 2015 to 2020. This may be, in part, because of retention issues. Latinx faculty retention is a key and significant focus area that will aid UC San Diego in achieving equitable representation of Latinx faculty. Initiatives might include orientations, mentorship, and summer research

support for newly hired and junior Latinx faculty. These initiatives will help develop this community to flourish as they contribute to the growth of students and their respective fields. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**10. Provide credit for advancing EDI initiatives, including mentorship of Latinx students, research, and teaching.** Latinx faculty, like other minoritized faculty, carry an inequitable amount of service related to advancing EDI initiatives. This phenomenon is often referred to as the "minority tax." These duties and responsibilities are generally uncompensated and can impinge on promotion and tenure and cause additional psychological and emotional stress. The task force recommends several ways to help mitigate the effect of the minority tax through enhanced consideration of EDI work in the academic review process. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

### *Staff*

**11. Improve the overall climate and experience for Latinx staff.** It critical for Latinx staff to feel a high sense of belonging at UC San Diego as they are integral to the support of Latinx undergraduates, often serving as mentors and making our Latinx scholars feel welcomed. The data show that, across different measures, Latinx staff do not feel validated and included. This could be due to a myriad of reasons, ranging from implicit bias in manager decision making to policies and practices that limit staff's ability to fully participate in the existing professional development offerings at UC San Diego. The task force offered several recommendations, ranging from recognition and acknowledgement of essential employees to formal review of current HR policies and practices, and integration of EDI into supervisor and manager training and evaluations. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**12. Re-evaluate data disaggregation by staff roles/ethnicity (e.g., employees in the hospitality and cleaning, office managers, MSP, SMG etc.) to better understand the experiences and needs of Latinx staff and to more accurately track Latinx presence in Management Senior Professional (MSP) and Senior Management Group (SMG) levels. Human Resources and Institutional Research should partner to ensure data is made available to leaders to inform strategic changes.** Current data collection, analysis, and visualizations do not provide enough disaggregation to understand the full experience of all Latinx staff across different job functions. Current aggregation may be obfuscating concerns and issues among clusters of employees in particular functions (e.g., service employees; clerical staff, etc.). It also makes tracking Latinx representation in both MSP and SMG levels within the institution difficult. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**13. Develop and implement a professional development program focused on staff mobility that addresses both the intersectional and specific needs of Latinx and other minoritized communities.** Latinx staff, like other minoritized staff, report limited ability to advance at UC San Diego. The task force recommends innovative partnerships with The Division of Extended Studies along with assessment of existing professional development programs, Staff Equal Opportunity Enrichment Program (SEOEP), and staff data to improve the retention of Latinx staff through mobility to new opportunities at UC San Diego. For more details on the task force's recommended objectives to achieve this recommendation, please see Appendix A: HSI Task Force Recommended Goals and Action Steps.

**14. Increase the representation of Latinx staff at all levels within the organization, especially within the higher administrative and leadership levels (MSP, SMG).**

## Recommendations for R1 HSI: Ensuring Accountability

### *Accountability*

**15. Create a suite of public HSI dashboards that measure success for Latinx servingness.**

**16. Development should consider the following steps:**

a) Map current data sources for faculty, staff, and undergraduate and graduate students,
b) Identify relevant measures of success for servingness at an R1 HSI,
c) Recommend how specific metrics should be aggregated for use in research, policy, and practice, and
d) Identify missing data metrics that are important for identifying challenges and issues specific to an equity-centered research institution.

In order to ensure institutional accountability for UC San Diego's progress towards becoming an R1 HSI that effectively serves Latinx faculty, staff, and students, we propose the creation of a comprehensive suite of public HSI data dashboards for each of these communities. It is especially important to have insight into those areas that are not associated with the Department of Education designation—graduate student and faculty presence. Garcia et al. (2019) presents an HSI typology that describes Latinx-Serving as having both high achievement of outcomes for the Latinx population as well as high reflection of the Latinx population in organizational culture. Monitoring salient dimensions in both areas will provide an accurate picture of UC San Diego's progress towards becoming Latinx serving. This framework should guide dashboard design. These dashboards will build upon and go beyond UC San Diego's existing Diversity Dashboards to include measures of success for servingness (UC San Diego Office for Equity, Diversity, and Inclusion, n.d.-a). Measures of success may include areas such as advancement, pay equity, and inclusion for faculty and staff. Others should measure classroom climate, academic and extra-curricular equity, and sense of belonging for undergraduate and graduate students. San Diego Mesa College provides an example of a suite of HSI student data dashboards that address elements of servingness (San Diego Mesa College, 2022).

## La Conclusión[22]

The UC San Diego HSI task force report provides a detailed overview of our collaborative process to advance a definition of servingness grounded in addressing racial equity for Latinx students, faculty and staff. By strategically addressing equity gaps and climate for our Latinx campus community, our recommendations will help to transform UC San Diego into the premier campus of choice for not just our Latinx students, but faculty and staff as well. Given the demographics of California and the powerful Latinx GDP growth, this report identifies areas of strategic investment that align with the overall campus Strategic Plan for Inclusive Excellence and the demographic needs of California. These recommendations emphasize building infrastructure to sustain organizational growth and ensure accountability to create a campus culture that validates the experiences of Latinx students, faculty and staff. We believe that they will ensure a strong HSI identity that builds capacity for HSI growth and racial equity to drive transformative institutional practices at UC San Diego.

[22] Conclusion



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2234 of 2243 PageID #: 3098
App.2234

## References

California Department of Education. (n.d.). *2020-21 Enrollment by ethnicity and grade*. https://dq.cde.ca.gov/dataquest/dqcensus/EnrEthGrd.aspx?cds=00&agglevel=state&year=2020-21

Education Data Partnership. (n.d.). *San Diego County*. https://www.ed-data.org/county/San-Diego

Garcia, G. A., Núñez, A., & Sansone, V. A. (2019). Toward a multidimensional conceptual framework for understanding "servingness" in Hispanic-Serving Institutions: A synthesis of the research. *Review of Educational Research*, *89*(5), 745–784. https://doi.org/10.3102/0034654319864591

Paredes, A. D., Estrada, C., Venturanza, R. J., & Teranishi, R. T. (2021). *La lucha sigue: The University of California's role as a Hispanic-serving research institution system*. The Institute for Immigration, Globalization, and Education. https://www.ucop.edu/hsi-initiative/_files/report-la-lucha-sigue.pdf

San Diego Mesa College. (2022). *HSI & equity dashboard* [Data set]. https://www.sdmesa.edu/about-mesa/institutional-effectiveness/institutional-research/data-warehouse/HSIEquityDash.shtml

UC San Diego. (n.d.). *Strategic plan report*. https://plan.ucsd.edu/report

UC San Diego Office for Equity, Diversity, and Inclusion. (n.d.-a). *Accountability*. https://diversity.ucsd.edu/accountability/index.html

UC San Diego Office for Equity, Diversity, and Inclusion. (n.d.-b). *Strategic plan for inclusive excellence*. https://diversity.ucsd.edu/initiatives/strategic-plan.html

UC San Diego University Communications. (n.d.). *Campus profile*. https://univcomms.ucsd.edu/campus-profile/




# APPENDICIES

## SECTION 4

# Appendix A: HSI Task Force Recommended Goals and Action Steps

The following provides the Task Force recommendations with their recommended detailed action steps.

## Recommendations for Access and Success and Climate

### *Overall Infrastructure*

**Hire an AVC (or comparable leadership role) and staff support team for HSI Initiatives to:**

- Coordinate implementation of recommendations and develop new and ongoing initiatives.
- Serve as one of the institution's primary points of contact with Hispanic Association of Colleges and Universities (HACU), Excelencia in Education, and work with our federal and state government relations liaison.
- Coordinate HSI designation application.
- Write and coordinate HSI grant submissions and implement grant scope of work.
- Work with Institutional Research to develop and establish HSI accountability metrics.
- Oversee the development of programs using best practices and data
- Develop and maintain community relations.
- Promote *servingness* throughout UC San Diego.
- Lead and continue the collaboration of the HSI Workgroup.

### *Undergraduate Students*

**Adopt a collective impact approach to serving Latinx student success.**

- Assess the demographic participation rates of program(s) to determine which programs are serving which Latinx students, and which students are still not served.
- Enhance, expand, and coordinate current Student Success Programs that are exemplars of current best practices to support Latinx students. These may include Student Success Coaching, OASIS, Summer Bridge, Chancellors Associates Scholars Program (CASP), The Teaching and Learning Commons, and Undergraduate Research Hub (URH).
- Partner with EDI, the Commons, the undergraduate colleges, Student Retention & Success, and Mentoring for All to develop and implement a coordinated Latinx mentor training program for UCSD faculty, staff, alumni.
- Increase programming that develops undergraduate knowledge of graduate/professional school opportunities (e.g., Grad Application Mentorship Program) to support at least 25% Latinx enrollment graduate/professional school readiness.
- Support the development and assess resource needs of the Transfer Hub in terms of space, staff, and resources to nurture relationships with students throughout the transfer student lifecycle (prior, during application, orientation, matriculation, and post-graduation). Ensure that the Transfer Hub has representation at the Region 10 Transition Forum.
- Develop a coordinated approach to understand Latinx transfer student needs and challenges, including the following:
  - Assess the demographic participation rates of program(s) to determine which programs are serving which Latinx transfer students, and which incoming students are still not served.
  - Replicate and expand current best practice programs that pipeline and retain transfer students (e.g., Preparing Accomplished Transfers to the Humanities (PATH) and UniversityLink Medical Science Program (ULMSP) in School of Medicine (SOM).

- Assess the academic pathways of transfer students:[23]
    - Examine the impact of UC San Diego colleges' educational requirements on Latinx transfer students' time to degree and other relevant success metrics; expand the use of Intersegmental General Education Transfer Curriculum (IGETC).
    - Examine impact of transfer major preparation requirements on Latinx students' time to degree, retention, and other relevant success metrics.
  - Expand partnerships between academic units and community colleges that have large Latinx student populations to support Latinx transfer pathways to UC San Diego.
  - Develop a transfer summer transition program that uniquely meets the needs of Latinx transfer students.
  - Inventory current transfer student pipeline programs such as Puente Project and others to develop new and/or strengthen existing collaborations and partnerships.
    - Based on assessment outcomes, develop and implement new partnerships.
  - Be intentional in attracting Latinx transfer students, possibly including on-site staff in community colleges.
- Support the transition and development from a Latinx/Chicanx Studies (CLS) minor to a CLS Major with faculty FTEs, financial resources, and administrative support necessary to ensure a top-ranked program that will draw both Latinx faculty, graduate students, and undergraduate students.

**Create a campus-wide, inclusive, welcoming, student-centered, and student-responsive environment that ensures Latinx students thrive both in and out of the classroom.**

- Support students' sense of belonging in the classroom through developing faculty understanding and practice of inclusive/anti-racist pedagogy.
  - Continue the use of disaggregated data on student success (opportunity gaps in retention, persistence and time to degree, DFW rates) at the course and program levels to help identify areas of improvement and to encourage partnership with the Commons.
  - Leverage program reviews to encourage faculty participation in anti-racist pedagogy professional learning opportunities.
  - Encourage bi-annual assessment cycles between program reviews.
- Expand the capacity of the Raza Resource Centro and Raza Living and Learning Community (LLC) to serve the increased enrollment of Latinx students.
- Increase the representation of Latinx culture foods in Housing Dining and Hospitality (HDH) and in markets on campus, as well as eateries, to be more inclusive. Ensure a transparent and inclusive bidding process for vendors.
- Encourage the Art Assessment Committee to support cultural artifacts, murals, etc., across campus (including HDH and colleges), drawing from the intersectional Latinx experience, including Latinx student involvement and work.
- Assess student spaces, including commuter lounges, for useability, inclusivity, and student engagement.
  - Notify units where improvements can be made and invest in these spaces to make these improvements and maintain the spaces.
- Evaluate the 2021 Return to Campus Student Transition Task Force recommendations, specifically as it relates to Latinx students.

[23] In accordance with Assembly Bill 928


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2238 of 2243 PageID #: 3102
App.2238

- Assess the promotion of the Basic Needs Hub to determine if Latinx students are aware of the service and to better meet the needs of first generation, low SES Latinx students assess and review if current service provision meets their needs
- Work with HDH to continue to provide affordable off campus housing options, with service hubs, for single and family housing in areas that are within a reasonable commute. This might be accomplished through campus public-private-government partnerships.

**Unify and amplify the critical outreach efforts carried out by a variety of units within the campus community, in particular, those that focus on engagement with the local Latinx community (inclusive of students, families, organizations, and schools).**

- Assess campus outreach/engagement to determine which units are heavily engaged with the Latinx Community.
  - Coordinate these units' efforts for collective impact.
- Institutionalize UCSD's Parent Orientation's that provide information through cultural lens and the Partnership with the Parent Institute for Quality Education to ensure sustainability of Latinx parent and family engagement and validation of Latinx student cultural values.
- Expand and develop the Raza Resource Centro's role in parent and family engagement through partnership with Parent and Family Programs.
- Alumni (LCAC), Raza Resource Centro (RRC), and Career Center should establish a Latinx/Chicanx Young Alumni group to provide mentorship with older alumni, networking opportunities, and seminars for professional and personal life.
- Ensure the development of the Division of Extended Studies' Border Hub as a full-service unit that facilitates access to support for Latinx students living in the border region. It should offer academic, basic needs, mental health, and psychosocial support programming/services.

### *Graduate Students*

**Develop a coordinated and unified series of programs to cultivate a graduate student pipeline. This pipeline should focus on increasing Latinx undergraduate students' readiness for and awareness of graduate school opportunities.**

- Per UCOP "Grow Your Own Program," cultivate our own graduate students - Graduate Division, in partnership with Academic Departments (General Campus, SIO and Health Sciences), should develop a systematic approach to keeping current UC San Diego and UC system students "home" (i.e.,., enrolled in Ph.D., MD, and other graduate/professional programs on our campus). Leverage data to inform the campus community and academic departments about their progress toward cultivating their own Latinx scholars to pursue graduate education at UC San Diego.
- Institutionalize and scale up Graduate Application Mentorship Program (Grad Amp program) under the direction of the University Research Hub (URH).
- Expand Extension grant programs: UC San Diego's Division of Extended Studies manages student grant programs (grAdvantage and Launch) which enables UCSD students to enroll in Extension courses, certificates, and test prep instruction at no cost.

**Grow a robust series of recruitment, retention, and funding programs for Graduate Student Support.**

- The Graduate Division, in collaboration with Institutional Research, should generate data-informed studies of factors leading to graduate student success. For example:
  - Assess the current Latinx graduate student data to review retention rates, while disaggregating the data between masters and PhD programs.
  - Review and assess Latinx students' decision to enroll in Ph.D., MD programs at UCSD.


Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2239 of 2243 PageID #: 3103
App.2239

- Review and assess the fall 2021 graduate funding reform to see how have funding packages affected the recruitment, retention and success of Latinx students who enroll in Ph.D., MFA, and other graduate programs.
    - Provide transparent comparisons between UC San Diego's funding packages and those from other UCs.
    - Strengthen connection between Graduate Division funding support and HSI goals (Cota Robles, etc.).
- Work with the Graduate Division to operationalize the grant program for graduate and professional students who are engaged in anti-racist work (per Dean Antony's June 5, 2020 memo).
  - Explore credit opportunities for students whose work is in EDI-related areas. (Note: this would mostly serve master students, Education Studies students, Rady, GPS, and others who are not funded by their department).
- Develop inclusive career, peer, and alumni mentoring and networking programs in partnerships with the Latinx Chicanx Alumni Council, community organizations, including parents and families, Raza Resource Centro, Undergraduate Education, Teaching + Learning Commons, mentoring.ucsd.edu, Grad Advantage, and https://cimerproject.org/ , and Career Center.
- Develop and assess faculty mentoring professional development that focuses on inclusive mentoring.
- Continue to develop graduate student training on the professionalization of one's field and career pathways; these should be unit-bearing.
- Ensure inclusion of the Raza Graduate student association in university-wide discussions and committees.

### *Faculty*

**Enhance sustainability and investment in academic units such as Chicanx/Latinx Studies.**

- Support the Chicanx Latinx Studies Program including its design and implementation of the new undergraduate major, curricular development, co-curricular programming, staffing, and compensation for director including course release and research funds.
- Explore the establishment an autonomous Center of Latinx Studies, that will enrich and generate scholarship and community-based participatory research.
  - Recommend a workgroup to develop a plan and identify resource needs (operations support, space, curriculum development, staff, etc.) for participating units.

**Improve the recruitment of Chicanx/Latinx faculty in all disciplines, including faculty who specialize in Chicanx/Latinx Studies.**

- Institutionalize the cluster hire process for ladder-rank faculty and teaching professors (LPSOE/LSOE), that started with the Advancing Faculty Diversity (AFD) grants.
- Develop a coordinated and targeted promotional plan for the Presidential Postdoc Fellowship and HSI Doctoral Development Initiatives, Target of Excellence (TOE) hires, and similar programs.
- Create endowed chairs for senior faculty in areas of Chicanx/Latinx Studies.

**Improve the retention of Chicanx/Latinx faculty in all disciplines, including faculty who specialize in Chicanx/Latinx Studies.**

- Develop intentional onboarding experience for new faculty; work with partners – e.g., Academic Personnel Services, Equity, Diversity & Inclusion, and the Teaching & Learning Commons.
- Develop and institutionalize a sustainable mentorship program for junior faculty similar to National Center for Leadership in Academic Medicine (NCLAM), Hispanic Center of Excellence Faculty Scholar

Program at Health Sciences, or Division of Arts and Humanities' Faculty Mentorship Across Race and Gender.

**Provide credit for advancing EDI initiatives, including mentorship of Latinx students, research, and teaching.**

- CDE consider establishing an Academic Senate committee (fac/CAP/AP/EDI) to examine the role of contributions to diversity in merit, promotion, and tenure review. For example,
  - Provide off-scale bonuses for EDI work/contributions, and
  - Include EDI work/contribution as a criterion for consideration in accelerated promotion.

### *Staff*

**Improve the overall climate and experience for Latinx staff.**

- UC San Diego Human Resources (HR) should review policies and procedures (formal and informal) to identify areas where policy and practice changes might allow hiring managers to promote internal talent, hire best talent, and provide equitable compensation to existing employees. Policies and practices should be assessed regularly.
- UC San Diego HR should implement onboarding and annual EDI training for all staff, managers, and supervisors, including the formal integration of EDI into staff evaluations.
- Implement a standard practice of recognition and acknowledgement of essential employees on an annual basis as well as at functions:
  - Develop and coordinate a Staff Appreciation Luncheon for our essential employees (e.g., facilities and dining).
  - Improve the acknowledgment of the contributions of our service and hospitality employees.
  - Management and Planning (RMP) to enhance their existing recognition and appreciation programs for all our RMP and HDH service staff.
- To increase access and develop an HSI identity, we recommend intentional use of Spanish language communications and simultaneous translations as a standard operating procedure for UC San Diego internal communications (e.g., campus notices, articles in ThisWeek@UCSD, web pages, etc.):
  - Continue as a best practice the Staff Town Halls with synchronous translation on a regular basis throughout the academic year to communicate important updates (example topics include - Staff@Work climate information, post-pandemic initiatives; progress on new initiatives and programs, and projects).
  - Have HR assess the implementation and impact of 360 review for supervisors and managers as part of accountability for climate, access, and success.

**Re-evaluate data disaggregation by staff roles/ethnicity (e.g., employees in the hospitality and cleaning, office managers, MSP, SMG etc.) to better understand the experiences and needs of Latinx staff and to more accurately track Latinx presence in Management Senior Professional (MSP) and Senior Management Group (SMG) levels. Human Resources and Institutional Research should partner to ensure data is made available to leaders to inform strategic changes.**

**Develop and implement a professional development program focused on staff mobility that addresses both the intersectional and specific needs of Latinx and other minoritized communities.**

- The Division of Extended Studies should identify existing programs to assist with upward mobility (certificate programs, customized professional development programs, needed courses) to develop a personalized program for Latinx staff across all job classifications.

- Assess outreach, impact, and access of the Staff Equal Opportunity Enrichment Program (SEOEP) vis-a-vis Latinx staff. If underutilized by Latinx and other minoritized groups modify the program accordingly.

**Increase the representation of Latinx staff at all levels within the organization, especially within the higher administrative and leadership levels (MSP, SMG).**

## Recommendations for R1 HSI: Ensuring Accountability

### *Accountability*

**Create a suite of public HSI dashboards that measure success for Latinx servingness.**

**Development should consider the following steps:**

- Map current data sources for faculty, staff, and undergraduate and graduate students,
- Identify relevant measures of success for servingness at an R1 HSI,
- Recommend how specific metrics should be aggregated for use in research, policy, and practice, and
- Identify missing data metrics that are important for identifying challenges and issues specific to an equity-centered research institution.

In order to ensure institutional accountability for UC San Diego's progress towards becoming an R1 HSI that effectively serves Latinx faculty, staff, and students, we propose the creation of a comprehensive suite of public HSI data dashboards for each of these communities. Garcia et al. (2019) present an HSI typology that describes Latinx-Serving as having both high achievement of outcomes for Latinxs as well as high reflection of Latinxs in organizational culture. Monitoring salient dimensions in both areas will provide an accurate picture of UC San Diego's progress towards becoming Latinx-Serving. This framework should guide dashboard design. These dashboards will build upon and go beyond UC San Diego's existing Diversity Dashboards to include measures of success for servingness (UC San Diego Office for Equity, Diversity, and Inclusion, n.d.). Measures of success may include areas such as but not limited to advancement, pay equity, and inclusion for faculty and staff; and classroom climate, academic and extra-curricular equity, and sense of belonging for students. San Diego Mesa College provides an example of a suite of HSI student data dashboards that address elements of servingness (San Diego Mesa College, 2022).

## References

Garcia, G. A., Núñez, A., & Sansone, V. A. (2019). Toward a multidimensional conceptual framework for understanding "servingness" in Hispanic-Serving Institutions: A synthesis of the research. *Review of Educational Research*, *89*(5), 745–784. https://doi.org/10.3102/0034654319864591

San Diego Mesa College. (2022). *HSI & equity dashboard* [Data set]. https://www.sdmesa.edu/about-mesa/institutional-effectiveness/institutional-research/data-warehouse/HSIEquityDash.shtml

UC San Diego Office for Equity, Diversity, and Inclusion. (n.d.). *Accountability*. https://diversity.ucsd.edu/accountability/index.html

# Appendix B - Mesa College Accountability Example

## Example: HSI Dashboards & Measures of Student Success

San Diego Mesa College provides an example of a suite of HSI student data dashboards. The Mesa College dashboards detail student demographics, feeder high schools, top majors, top courses, enrollment by program, success equity gap, and persistence. Each dashboard can be disaggregated by all race/ethnicity categories, Latinx versus non-Latinx, and Latinx sub-categories. The success equity gap dashboard provides an example of how success metrics can be defined--course success rates were calculated as "the percentage of students who complete a course with a passing grade (A, B, C, or P) divided by total official census enrollments (success counts / graded enrollments)" (San Diego Mesa College, 2022). Mesa College also created an infographic impact report that highlights progress on key metrics over a four-year period for Latinx student representation, course success, transfer level completion, retention, and completion/transfer, as well as spotlighting the impact of specific HSI initiatives (San Diego Mesa College, 2022).

## References

San Diego Mesa College. (2022). *HSI & equity dashboard* [Data set]. https://www.sdmesa.edu/about-mesa/institutional-effectiveness/institutional-research/data-warehouse/HSIEquityDash.shtml



Case 3:25-cv-00270-KAC-DCP Document 75-2 Filed 08/31/26 Page 2243 of 2243 PageID #: 3107

App.2243