# Exhibit 51

# Hispanic-Serving Institutions and Emerging Constitutional Issues*

Alexander M. Heideman**

In 2019, Florida Gulf Coast University's (FGCU) "Florida Educational Equity Report" noted that FGCU "continues to see an increase in enrollment of Hispanic students currently accounting for approximately 20 percent of enrollment."[1] The report further noted that "[o]nce the University reaches 25 percent Hispanic enrollment, we will be eligible to apply for the Hispanic[-] Serving Institution designation (HSI) which would open up the door to additional federal funding."[2] By December 2021, FGCU was close to achieving its goal. It only needed to increase its percentage of Hispanic students from 24% to 25% of the student population.[3]

> "Achieving an HSI status allows us to become eligible for a lot of funding. That then can support our students, our faculty and support our staff so it's really important to have [the] ability to have access to additional funding that is specifically designated for Hispanic[-]serving institutions," vice-president of student success and management, Mitch Cordova said.[4]

As of September 2022, FGCU is at 24.5% Hispanic enrollment, and it has started "to prepare various Federal Grant applications."[5]

---

* Note from the Editor: The Federalist Society takes no positions on particular legal and public policy matters. Any expressions of opinion are those of the author. To join the debate, please email us at info@fedsoc.org.

** Associate, The Lockett Law Firm LLC. The author is also former Special Assistant/Counsel to Commissioner Gail Heriot at the U.S. Commission on Civil Rights.

[1] Precious G. Gunter, Florida Educational Equity Report 1 (2019), *available at* https://www.fgcu.edu/equity/documentsandreports/files/2019EquityReport.pdf.

[2] *Id.*

[3] Stephanie Fernandez, *Local University Aims to Become Hispanic Serving Institution*, Fox4Now (Dec. 15, 2021, 10:51 PM), https://www.fox4now.com/news/local-news/local-university-aims-to-become-hispanic-serving-institution.

[4] *Id.*

[5] Precious G. Gunter, Florida Educational Equity Report 19 (2022), *available at*

Federal funding is no small part of the drive towards gaining HSI status. From FY 2011 through FY 2021, HSIs received a total of $2.387 billion in federal funding.[6] And available federal funding is only increasing. The FY 2023 appropriations package included over $324.5 million in funding for HSIs, a nearly $60 million increase in funding from FY 2022.[7]

In addition to FGCU, many other colleges and universities are actively pursuing the HSI designation. In December 2020, UCLA "announc[ed] the goal of having UCLA designated as an HSI by 2025."[8] The university intends to "build[] up . . . campus support infrastructure for Latinx students,"[9] aiming to entice "several state and federal agencies that provide funding for HSIs to support collaborations between undergraduate teaching and research-intensive institutions, research training grants, and graduate pathways initiatives."[10] Similarly, in September 2021, the University of Northern Colorado said it hoped to increase its Hispanic population from 23.5% to 25% of the student population. A university official said that "it's impossible to assign a dollar amount on what the HSI effort will cost," but that "[t]he way of being for an HSI is really about who we are enrolling and who we are serving."[11] It has already determined a date by which it will start applying for grant funding.[12] And when Texas A&M University's Hispanic population reached the 25% threshold in November 2021, a university official called it the "realiz[ation of] our commitment to increasing Hispanic and Mexican American representation in our student body."[13] The U.S. Department of Education

https://www.fgcu.edu/equity/documentsandreports/files/2022EquityReport.pdf.

[6] Hispanic Ass'n of Colleges and U., Federal Underfunding and Infrastructure Needs of HSIs in the Age of COVID-19 (2021), https://www.hacu.net/images/hacu/Newsrel/2021/2021_HSIsReport.pdf.

[7] *HACU Statement Recently Released Fiscal Year 2023 Appropriations*, Hispanic Ass'n of Colleges and U. (Dec. 20, 2022), https://www.hacu.net/NewsBot.asp?MODE=VIEW&ID=3910.

[8] Letter from Gene D. Block, Chancellor, UCLA, & Emily A. Carter, Executive Vice Chancellor and Provost, UCLA, to Bruin Community (Dec. 7, 2020), *available at* https://chancellor.ucla.edu/messages/becoming-hispanic-serving-institution-2025/.

[9] *Id.*

[10] UCLA HSI Task Force, *Cultivating the Seeds of Change* 35 (2022), *available at* https://ucla.app.box.com/v/HispanicServingInstitution.

[11] Anne Delaney, *University of Northern Colorado Aims for Status as Hispanic Serving Institution*, Greeley Tribune (CO), Sept. 1, 2021, https://www.greeleytribune.com/2021/09/01/university-of-northern-colorado-aiming-for-status-as-hispanic-serving-institution/.

[12] *Hispanic Serving Institutions: Milestones*, Univ. of N. Colorado, https://www.unco.edu/hsi/milestones/ (last visited Mar. 2, 2023).

[13] Lesley Henton, *Texas A&M Achieves Designation as HACU Hispanic Serving Institution*, Texas A&M Today (Nov. 30, 2021), https://today.tamu.edu/2021/11/30/texas-am-achieves-designation-as-hacu-hispanic-serving-institution/.

(ED) granted Texas A&M HSI status in March 2022, allowing the school "access to additional funding," including "awards for facilities, faculty, services to enhance recruitment efforts, improving course offerings, and educational resources."[14]

First created by Congress with the reauthorization of the Higher Education Act in 1992, the HSI designation is given by the Department of Education to degree-granting, accredited, public or private nonprofit higher-education institutions that:

1. have an "enrollment of needy students"; and
2. have an enrollment of at least 25% undergraduate full-time equivalent Hispanic student populations.[15]

HSIs seek exclusive funding through several federal award programs, including three from ED, one from the U.S. Department of Agriculture,[16] and one from the National Science Foundation.[17] Funding for HSIs from other federal agencies continues to grow.[18]

The HSI program is one of several federal grant programs that require an eligible institution to have a minimum percentage of a specific demographic group in addition to an "enrollment of needy students." Others include the Alaska Native-Serving and Native Hawaiian-Serving Institutions Program (at least 20% Alaska Native or at least 10% Native Hawaiian),[19] the Asian American and Native American Pacific Islander-Serving Institutions Program (at least 10% Asian American or Native American Pacific Islander),[20] the Native American-Serving Nontribal Institutions Program (at least 10% Native American),[21] and the Predominantly Black Institutions Program (at least 40% Black American).[22]

---

[14] *Texas A&M University Achieves Federal Designation As Hispanic Serving Institution*, TEXAS A&M TODAY (Mar. 11, 2022), https://today.tamu.edu/2022/03/11/texas-am-university-achieves-federal-designation-as-hispanic-serving-institution/.

[15] 20 U.S.C. § 1101a.

[16] *See generally Hispanic-Serving Institutions Education Grants (HSI) Program*, NAT'L INST. OF FOOD AND AGRIC., https://nifa.usda.gov/program/hispanic-serving-institutions-education-grants-program.

[17] *See generally NSF's Hispanic-Serving Institution Program*, NAT'L SCI. FOUND., https://nsf.gov/ehr/HSIProgramPlan.jsp.

[18] *See infra* Section III.

[19] 20 U.S.C. § 1059d(b)(2); 20 U.S.C. § 1059d(b)(4).

[20] 20 U.S.C. § 1059g(b)(2).

[21] 20 U.S.C. § 1059f(b)(2).

[22] 20 U.S.C. § 1059e(b)(2). This is a distinct federal program from Historically Black Colleges

ED does not publish the entire list of institutions that apply for the HSI designation. But for purposes of membership in the Hispanic Association of Colleges and Universities (HACU)—the organization which has driven the HSI effort since the 1980s—any college, university, or district where total Hispanic enrollment constitutes a minimum of 25% of total enrollment qualifies as a Hispanic-Serving Institution. There is no "needy students" enrollment requirement for HACU membership.[23] And in 2021, HACU listed 559 total HSIs in 29 states, the District of Columbia, and Puerto Rico.[24] This included 226 two-year public institutions, 154 four-year public institutions, 8 two-year private institutions, and 171 four-year private institutions.[25] In addition to this list of HSIs, HACU counted 393 "emerging HSIs," which it defined as "nonprofit, degree-granting institutions with full-time equivalent . . . undergraduate Hispanic student enrollment of at least 15% but less than 25%."[26] This list, consisting of institutions in 39 states, included 106 two-year public institutions, 100 four-year public institutions, 10 two-year private institutions, and 177 four-year private institutions.[27] Included among these "emerging HSIs" were some of the nation's most prominent colleges and universities such as the California Institute of Technology, the University of Florida, Johns Hopkins University, Claremont McKenna College, Baylor University, UCLA, Texas A&M University, UC Berkeley, Rice University, the University of Southern California, the University of San Diego, the University of Miami, and New York University.[28] Many of these institutions have expressed interest in achieving HSI status.[29]

---

and Universities. *See* 20 U.S.C. § 1061 (". . . historically Black college or university that was established prior to 1964, whose principal mission was, and is, the education of Black Americans, and that is accredited by a nationally recognized accrediting agency or association determined by the Secretary to be a reliable authority as to the quality of training offered or is, according to such an agency or association, making reasonable progress toward accreditation.").

[23] This list is still helpful to understand HSI eligibility as the "needy students" requirement is waivable by the Secretary of Education. *See infra* Section II.

[24] Hispanic Ass'n of Colleges and U., Hispanic-Serving Institutions (HSIs) 2020-21 (2021), *available at* https://www.hacu.net/images/hacu/conf/2022CapForum/Resources-Menu/2022_HSILists.pdf.

[25] *Id.*

[26] Hispanic Ass'n of Colleges and U., Emerging Hispanic-Serving Institutions (HSIs) 2020-21 (2021), *available at* https://www.hacu.net/images/hacu/conf/2022CapForum/Resources-Menu/2022_EmergingHSILists.pdf.

[27] *Id.*

[28] *Id.*

[29] *See infra* Section IV.

In Part I, this Article discusses the HSI program's legislative history and HACU's intimate involvement with the legislation throughout that history. Part II of this Article briefly discusses 20 U.S.C. § 1101, the HSI program's legislative authority. Part III compiles the many sources of federal funding for HSIs. Part IV of this Article lists and discusses several exemplar institutions that have sought recognition as HSIs. Lastly, in Part V, the Article discusses some potential constitutional challenges the HSI program might face as it continues to expand. Now that the U.S. Supreme Court has held that universities and colleges may not use race as a factor in their admissions,[30] those institutions that may be engaging in race-balancing admission practices to gain access to funds only available to HSIs are likely at greater risk of litigation.

## I. LEGISLATIVE HISTORY

When HACU formed in May 1986, "[e]ach of the association's . . . member schools claim[ed] 25 percent or more Hispanic enrollment."[31] With eighteen founding institutions, the impetus for HACU's formation was "that, among Hispanics aged 18 to 24, the percentage of high school graduates going on to college had dropped from a peak of 35.8 percent in 1976 to 29.9 percent in 1984."[32] The organization's 25% threshold appears to have been determined arbitrarily.[33] Its founders notably chose a significantly lower threshold than previously introduced but not enacted federal legislation that defined a "Hispanic Institution" as one "which has an enrollment of which at least 40 percent are Mexican American, Puerto Rican, Cuban, or other Hispanic students, or combination thereof."[34] HACU's initial aim was to advocate for its members—who were "[f]or the most part, . . . not rich in capital

---

[30] Students for Fair Admissions, Inc. v. President & Fellows of Harvard College, 600 U.S. __ (2023), *available at* https://www.supremecourt.gov/opinions/22pdf/20-1199_hgdj.pdf.

[31] Lorenzo Chavez, *Passports to Success*, VISTA: THE HISPANIC MAGAZINE (1986).

[32] Charlie Ericksen, *Branching Out*, VISTA: THE HISPANIC MAGAZINE 35 (1991).

[33] DEBORAH A. SANTIAGO, INVENTING HISPANIC-SERVING INSTITUTIONS (HSIS): THE BASICS 6 (2006). Santiago goes on:

> The leaders reviewed institutional data from the Chronicle of Higher Education's annual almanac and noted that a number of institutions had Latino student enrollments of 20 to 40 percent. After much discussion, the institutional leaders agreed that 25 percent Latino student enrollment represented a "critical mass" of students sufficient to signal the organizational change of the institutions themselves.

*Id.* (citing Telephone Interview with Antonio Rigual, Executive Director, HACU (June 26, 2004)).

[34] Higher Education Amendments of 1984, H.R. 5240, 98th Cong. (1984).

resources, nor . . . highly visible state flagships"—and its members' interests "to national educational policy makers or to foundations and businesses."[35]

Steve Altman, then-President of Texas A&I University (now Texas A&M University–Kingsville), told the Corpus Christi *Caller-Times* that

> . . . he has found a way to improve the university's research and graduate programs, a goal he has had since joining the school last September.
>
> Through the newly formed [HACU], Altman hopes to gain the extra dollars needed to achieve the objective.
>
> . . . .
>
> "Historically, institutions with large Hispanic enrollments have been underdeveloped," he said. "There is not the same range of degree programs at the graduate level as there are at other universities."[36]

In March 1989, Representative Albert Bustamante introduced the "Hispanic-Serving Institutions of Higher Education Act."[37] HACU had worked with Rep. Bustamante's staff during the bill's preparation.[38] The bill called for $70 million in aid to colleges and universities with a minimum of 25% Hispanic enrollment,[39] which reflected HACU's "institutional membership criterion."[40]

The bill was intended to establish "a federally supported network of institutions of higher education, which have a student body that has traditionally had a significant portion of Hispanic students."[41] It was referred to the Subcommittee on Postsecondary Education, but it was not included in that session's reauthorization of the Higher Education Act.

HACU's efforts to receive federal recognition for its members came to fruition with the enactment of Title III of the Higher Education Amendments of 1992.[42] This bill defined an HSI as a degree-granting, accredited, public or private nonprofit higher-education institution which:

---

[35] Antonio Rigual, *Hispanic College Enrollment Must Rise*, EL PASO TIMES (TX), Aug. 20, 1989, at 2G.

[36] Suzy McAuliffe, *A&I Finds Answer to Funding Need*, CORPUS CHRISTI (TX) CALLER-TIMES, June 19, 1986, at 17.

[37] Hispanic-Serving Institutions of Higher Education Act of 1989, H.R. 1561, 101st Cong. (1989).

[38] Rigual, *supra* note 35.

[39] H.R. 1561.

[40] Rigual, *supra* note 35.

[41] H.R. 1561.

[42] Higher Education Amendments of 1992, Pub. L. No. 102-325, 106 Stat. 448.

Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 7 of 486 PageID #: 3114 App.2250

1. has an enrollment of "needy students";
2. "has an enrollment of undergraduate full-time equivalent students that is at least 25 percent Hispanic students"; and
3. "provides assurances that not less than 50 percent of its Hispanic students are low-income individuals who are first generation college students and another 25 percent of its Hispanic students are either low-income individuals or first generation college students."[43]

The 1998 reauthorization of the Higher Education Amendments changed the program by eliminating the "first-generation" requirement and the additional requirement that 25% of an institution's Hispanic students be "either low-income individuals or first generation college students."[44] Representative Ruben Hinojosa, chairman of the Congressional Hispanic Caucus education task force, advocated for the elimination of both requirements because "there was too much bureaucracy in the process" and "although some schools may meet the criteria, they do not collect data on first-generation college students, preventing them from applying for the federal grants."[45] The 1998 Amendments defined an HSI as an institution which:

1. has an enrollment of "needy students";
2. "has an enrollment of undergraduate full-time equivalent students that is at least 25 percent Hispanic students"; and
3. "provides assurances that not less than 50 percent of the institution's Hispanic students are low-income individuals."

The 1998 reauthorization also moved the program from Title III to Title V, apparently "to emphasize the importance of the program and differentiate it from other institutional capacity-building programs."[46]

The most recent change to the qualifications of an HSI institution occurred with the Third Higher Education Act of 2006.[47] That bill eliminated one element of HSI-eligibility requirements: that the institution must "provide[] assurances that not less than 50 percent of the institution's Hispanic students are low-income individuals."

---

[43] *Id.*

[44] Higher Education Amendments of 1998, Pub. L. No. 105-244, 112 Stat. 1581.

[45] *Texan's Bill Would Pay More to Colleges Serving Hispanics*, AUSTIN (TX) AMERICAN-STATESMAN, Sept. 22, 1997, at B5.

[46] SANTIAGO, *supra* note 33, at 7.

[47] Pub. L. No. 109-292, 120 Stat. 1340.

## II. 20 U.S.C. § 1101

The express purpose of the HSI program is to "(1) expand educational opportunities for, and improve the academic attainment of, Hispanic students; and (2) expand and enhance the academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic students and other low-income individuals complete postsecondary degrees."[48]

Defined by section 1101a of Title 20 of the U.S. Code, an HSI-eligible institution is a degree-granting, accredited, public or private nonprofit higher-education institution that:

1. "has an enrollment of needy students"[49]; and
2. "has an enrollment of . . . at least" 25% undergraduate full-time equivalent Hispanic students.[50]

Section 1101a further defines "enrollment of needy students" as:

1. at least 50% of enrolled students receive "need-based assistance under subchapter IV";[51] or
2. a "substantial percentage" of enrolled students receive Federal Pell Grants.

The "needy students" requirement is, however, waivable by the Secretary of Education if the institution meets one of several requirements,[52] including if "the Secretary determines that the waiver will substantially increase higher education opportunities appropriate to the needs of Hispanic Americans."[53] Every institution must apply for designation as an eligible institution "each year that [it] wish[es] to apply for a new grant award even if . . . [it has] a currently active grant."[54]

---

[48] 20 U.S.C. § 1101(b).
[49] 20 U.S.C. § 1101a(a)(2).
[50] 20 U.S.C. § 1101a(a)(5).
[51] 20 U.S.C. § 1101a(b)(1).
[52] 20 U.S.C. § 1103a(a).
[53] 20 U.S.C. § 1103a(a)(5). The Secretary is required to "submit to Congress every other year a report concerning the institutions" that received waivers to the "needy student" requirement. 20 U.S.C. § 1103a(b)(2).
[54] Dep't of Educ., Eligibility 2022 for FY22 Grant Applications 2 (2022).

## III. Federal Funding

If certified by ED as an HSI—that is an institution with at least 25% Hispanic enrollment and "needy students" or a waiver—then an institution is eligible to apply for HSI-specific grants. ED offers three grants to HSIs:

1. *The Developing Hispanic-Serving Institutions Program (DHSI):* The flagship HSI program, it "provides grants to eligible institutions of higher education to (a) [e]xpand educational opportunities for, and improve the academic attainment of, Hispanic students; and (b) [e]xpand and enhance the academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic students and other low-income individuals complete postsecondary degrees."[55] The FY 2023 budget allocated $182.85 million for the DHSI program.[56]

2. *The Hispanic-Serving Institutions—Science, Technology, Engineering, or Mathematics and Articulation Program (HSI—STEM):* This program prioritizes applicants that propose (a) "to increase the number of Hispanic and other low income students attaining degrees in the fields of science, technology, engineering, or mathematics"; and (b) "to develop model transfer and articulation agreements between 2-year Hispanic-serving institutions and 4-year institutions in such fields."[57] The FY 2023 budget allocated $94.3 million for this program.[58]

3. *The Promoting Postbaccalaureate Opportunities for Hispanic Americans Program (PPOHA):* The smallest of the three ED programs, the PPOHA program provides funds (a) "to expand postbaccalaureate educational opportunities for, and improve the academic attainment of, Hispanic students"; and (b) "to expand the postbaccalaureate academic offerings and enhance the program quality in the institutions of higher education that are educating the majority of Hispanic college students and helping large numbers of Hispanic and low-income students complete postsecondary degrees."[59] In addition to obtaining HSI status, an institution must "offer[] a postbaccalaureate certificate or

---

[55] 34 C.F.R. § 606.1 (2022).
[56] *Appropriations for HSIs*, Hispanic Ass'n of Colleges and U., https://www.hacu.net/hacu/Appropriations1.asp (last visited Mar. 2, 2023).
[57] 20 U.S.C. § 1067q(b)(2)(B).
[58] *Appropriations for HSIs*, *supra* note 56.
[59] 20 U.S.C. § 1102.

postbaccalaureate degree granting program" to be eligible for PPOHA funds.[60] The FY 2023 budget allocated $19.66 million for this program.[61]

ED provides an "eligibility matrix" with statistics from its 2021 programs. Listed in the matrix are institutions that received grants, institutions that were eligible but not grantees, institutions that were "[p]otentially eligible on minority grounds, but . . . needed to apply for a waiver of the core expenses and/or needy student criteria." [62]

| | Grantees | Eligible, But Not Grantee | Eligible, Waiver Needed |
|---|---|---|---|
| DHSI | 219 | 245 | 63 |
| HSI–STEM | 90 | 383 | 87 |
| PPOHA | 24 | 182 | 76 |

Beyond ED, other federal agencies have piggybacked off 20 U.S.C. § 1101a. The U.S. Department of Agriculture (USDA) follows 7 U.S.C. § 3103(10), which defines Hispanic-Serving Agricultural Colleges and Universities (HSACUs) as institutions which qualify as HSIs under 20 U.S.C. § 1101a and offer accredited agriculture-related degree programs,[63] but excludes 1862 Institutions.[64]

USDA's National Institute of Food and Agriculture has one grant program for HSIs called the Hispanic-Serving Institutions Education Grants Program. This program attempts to (a) "support the activities of Hispanic-serving institutions to enhance educational equity for underrepresented students"; (b) "strengthen institutional educational capacities"; (c) "attract and support undergraduate and graduate students from underrepresented groups in order to prepare them for careers related to the food, agricultural, and natural resource systems"; and (d) "to facilitate cooperative initiatives."[65] The FY 2023 budget allocated $14 million for this program.[66]

---

[60] 20 U.S.C. § 1102a(b)(2).

[61] *Appropriations for HSIs*, *supra* note 56.

[62] DEP'T OF EDUC., ELIGIBILITY MATRICES FOR TITLES III AND TITLE V PROGRAMS: FY 2021, https://www2.ed.gov/about/offices/list/ope/idues/eligibility.html#el-inst (last visited Mar. 2, 2023).

[63] 7 U.S.C. § 3103(11).

[64] As defined by 7 U.S.C. § 7601(1).

[65] 7 U.S.C.A. § 3241.

[66] *Appropriations for HSIs*, *supra* note 56.

Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 11 of 486 PageID #: 3118
App.2254

The National Science Foundation provides funding for HSIs through its signature HSI program: Improving Undergraduate STEM Education: Hispanic-Serving Institutions. Authorized by the American Innovation and Competitiveness Act,[67] the program aims "to incentivize institutional and community transformation; and to promote fundamental research (i) on engaged student learning, (ii) about what it takes to diversify and increase participation in STEM effectively, and (iii) that improves our understanding of how to build institutional capacity at HSIs."[68] The FY 2023 budget allocated $48.5 million for this program.[69]

Some federal agencies use the HSI designation as a criterion to qualify for funding for individual grants, like the U.S. Department of Housing and Urban Development's Hispanic Serving Institutions (HSI) Research Center of Excellence grant.[70] Other federal agencies provide funding for HSIs as a part of their respective minority-serving institution (MSI) programs, like National Aeronautics & Space Administration's Minority University Research and Education Project,[71] the U.S. Department of Defense's HBCU/MSI Research and Education Program,[72] the U.S. Department of Homeland Security's MSI Program, [73] and the U.S. Department of Energy's Reaching a New Energy Sciences Workforce initiative.[74] Finally, other federal agencies provide funding for individual faculty members at HSIs, including USDA's E. Kika De La

---

[67] Pub. L. 114-329, 130 Stat. 3016.

[68] *Improving Undergraduate STEM Education: Hispanic-Serving Institutions (HSI Program)*, NAT'L SCI. FOUND., https://beta.nsf.gov/funding/opportunities/improving-undergraduate-stem-education-hispanic-serving-institutions-hsi (last visited Mar. 2, 2023).

[69] *Appropriations for HSIs*, *supra* note 56.

[70] *See generally FY 2022 for Hispanic Serving Institutions (HSI) Research Center of Excellence*, DEP'T OF HOUSING AND URB. DEV., https://www.hud.gov/program_offices/spm/gmomgmt/grantsinfo/fundingopps/fy22_hsi_roe (last visited Mar. 2, 2023).

[71] *See generally Minority University Research and Education Project*, NASA, https://www.nasa.gov/sites/default/files/atoms/files/edu_nasa_msi_list_aug_2021.pdf (last visited Mar. 2, 2023).

[72] *See generally Defense Department Announces Fiscal Year 2022 Research Equipment Awards to Minority-Serving Institutions*, U.S. DEP'T OF DEFENSE, https://www.defense.gov/News/Releases/Release/Article/3126186/defense-department-announces-fiscal-year-2022-research-equipment-awards-to-mino/ (last visited Mar. 2, 2023).

[73] *See generally Minority Serving Institutions Program*, U.S. DEP'T OF HOMELAND SECURITY, https://www.dhs.gov/science-and-technology/minority-serving-institutions-program (last visited Mar. 2, 2023).

[74] *See generally Reaching a New Energy Sciences Workforce (RENEW)*, U.S. DEP'T OF ENERGY, https://science.osti.gov/Initiatives/RENEW (last visited Mar. 2, 2023).

Garza Fellowship Program,[75] and the National Endowment for the Humanities' Awards for Faculty at Hispanic-Serving Institutions.[76]

## IV. Seeking HSI Status

Recently, several colleges and universities that have publicly announced their plans to become HSI-eligible institutions and thus gain access to even more federal funding. Here are a few examples:

The University of California, Santa Barbara (UCSB) achieved HSI status in 2015, eager to take the "first step toward enabling [it] to be eligible for federal and private grants that aim to bolster the academic success of Latino students."[77] Several programs hosted by UCSB were funded as a result of that status, including Educational eXcellence and Inclusion Training Opportunities (ÉXITO)—which "places aspiring ethnic studies teachers in high school ethnic studies classes"—and Field-based Undergraduate Engagement through Research, Teaching, and Education (FUERTE)—which funds fieldwork for "students who are traditionally under-represented in environmental sciences, especially Latinx, Indigenous, Black, and first-generation undergraduates."[78]

When Florida Atlantic University became an HSI in 2017, the provost said, "our recent designation as a Hispanic-Serving Institution will help us to further our efforts to bring new programs and new grants that will allow us to truly serve this important and growing population in Florida."[79] The school's vice president for research noted that "[f]or faculty in all areas and specialties, this designation . . . means they have access to additional funding for research that was not previously available" and that "[t]his type of funding will enable our faculty to better train our students by engaging them in research projects and preparing them to effectively compete in our global economy."[80]

---

[75] *See generally Hispanic Serving Institutions National Program*, U.S. Dep't of Agric., https://www.usda.gov/partnerships/hispanic-serving-institutions (last visited Mar. 2, 2023).

[76] *See generally Awards for Faculty at Hispanic-Serving Institutions*, Nat'l Endowment for the Humanities, neh.gov/grants/research/awards-faculty-hispanic-serving-institutions (last visited Mar. 2, 2023).

[77] Larry Gordon, *Universities Reap Diversity's Benefits*, Los Angeles Times, Jan. 29, 2015, B2.

[78] *Hispanic Serving Research Institution (HSRI) + CSI*, Chicano Stud. Inst., https://www.csi.ucsb.edu/hsri (last visited Mar. 2, 2023).

[79] Gisele Galoustian, *FAU Designated as a Hispanic-Serving Institution*, FAU News Desk (Feb. 7, 2017), https://www.fau.edu/newsdesk/articles/FAU-hsi.php.

[80] *Id.*

In 2018, ED granted Georgia's Dalton State College HSI status. Located in a town that "[t]he recession hit . . . hard," administrators said that the status would open the college up to funding that "could build a new student center, hire more faculty and help students and faculty conduct research."[81] The college received a $4.2 million grant in 2021.[82]

The University of Texas at Austin launched an HSI Transition committee in 2019 to "establish the university's timeline for likelihood of HSI status and the timeline for application for the eligibility and associated grant funding," among other goals.[83] When the school "reached 26.1% undergraduate Hispanic enrollment" in September 2020,[84] its administration "announced the designation quietly . . . trying to avoid potential 'backlash' from those who might misinterpret it as some kind of a quota system."[85] But the university's Latino Studies Department lauded the "milestone moment":

> Once attained, full HSI status will eventually bring new opportunities for students, researchers, and faculty through grants by the Developing Hispanic-Serving Institutions (DHSI) Program. This could mean significant funding to expand and enhance educational opportunities for Latino students. In addition, faculty and researchers would be eligible to apply for grants funded by entities such as the National Science Foundation, the Department of Agriculture, the National Institutes of Health, the Department of Housing and Urban Development, and the National Endowment for the Humanities.[86]

---

[81] Eric Stirgus, *Georgia College, Town Reflect Hispanic Growth and Prosperity*, MACON TELEGRAPH, June 10, 2018, at 5C.

[82] *Federal $4.2 Million Grant Increases STEM Experiences at Dalton State*, DALTON STATE, https://www.daltonstate.edu/about/news.cms/2021/600/federal--4-2-million-grant-increases-stem-experiences-at-dalton-state- (last visited Mar. 2, 2023).

[83] OFFICE OF THE EXECUTIVE VICE PRESIDENT & PROVOST, HISPANIC SERVING INSTITUTION TRANSITION COMMITTEE CHARGE FINAL REPORT 1 (2021), *available at* https://utexas.app.box.com/s/bdvnmnjr40tgw7cmnyfxz2mldkv2n9pa.

[84] *Four-Year Graduation Rate Tops 70% as UT Austin Admits One of its Largest First-Year Classes*, UT NEWS (Sept. 22, 2020), https://news.utexas.edu/2020/09/22/four-year-graduation-rate-tops-70-as-ut-austin-admits-one-of-its-largest-first-year-classes/.

[85] Joy Díaz & Caroline Covington, *As Its Latino Population Grows, UT-Austin Wary Of Backlash For Becoming A Hispanic-Serving Institution*, TEXAS STANDARD, May 24, 2021, https://www.texasstandard.org/stories/as-its-latino-population-grows-ut-austin-wary-of-backlash-for-becoming-a-hispanic-serving-institution/.

[86] UT and Latino Studies Coordinate Efforts to Achieve Hispanic Serving Eligibility, University of Texas at Austin College of Liberal Arts: Latino Studies, https://liberalarts.utexas.edu/latinostudies/news/ut-and-latino-studies-coordinate-efforts-to-achieve-hispanic-serving-eligibility (last visited Mar. 2, 2023).

When the College of Southern Idaho became the state's first HSI in 2021, the college celebrated with "speeches, mariachi, panels and the annual Hispanic Youth Leadership Summit."[87] In a speech before students, President Dean Fisher said that the college had reached an enrollment of 26% Hispanic, and that "[i]f we do this right, in 10 years, I suspect the college will be sitting at 50% Hispanic enrollment."[88] The college received its first significant grant shortly after.[89]

Arizona State University achieved HSI status in 2022, hoping to replicate the funding success achieved by other HSI public institutions in the state: the University of Arizona had received over $10 million in HSI-related federal grants from 2018 to 2022, Northern Arizona University had received nearly $11 million in HSI-related federal grants from 2021 to 2022, and the Maricopa County Community College District had received at least $22 million in HSI-related federal grants from 2005 to 2022.[90]

## V. Emerging Issues

As the HSI program expands, two possible separate and distinct levels of constitutional scrutiny may emerge if the program's constitutionality is challenged in court. First: Can the *federal* government constitutionally fund the HSI program, thus discriminating among institutions expressly based on the racial balances of their student bodies? Second: Are *state* universities which have sought, obtained, and annually maintain their HSI status through race-based decision-making complying with the 14th Amendment's Equal Protection Clause?

### *A. Federal Funding*

Firstly, a plaintiff who sought to challenge the constitutionality of the HSI program could argue that the federal government facially discriminates among institutions based on the racial and ethnic balances of their student bodies in funding the HSI program. Indirectly, through the HSI program,

---

[87] Rachel Spacek, *College Named Idaho's First Hispanic-Serving Institution*, Idaho Statesman, Oct. 10, 2021, at A9.

[88] *Id.*

[89] *CSI Receives $2.5 Million Grant to Support College Enrollment and Success*, Coll. of S. Idaho (Oct. 11, 2022), https://www.csi.edu/news/press-releases/csi-receives-2.5-million-grant-to-support-college-enrollment-and-success.aspx.

[90] Alison Steinbach & Daniel Gonzalez, *ASU Reaches 'Major Milestone' for Latino Students*, Arizona Republic, July 6, 2022, at 3.

the federal government allocates or denies funds to the schools of students based on their races. Whether that plaintiff challenged the HSI program for indirectly discriminating against particular students because of race,[91] or for directly racially discriminating against schools based on their imputed institutional racial character,[92] the HSI program may be susceptible to an equal protection challenge on these grounds.

The U.S. Supreme Court has long held that the Constitution imposes such an equal protection limitation on the actions of the federal government. Most of its decisions have anchored this constraint in the Fifth Amendment's requirement that "[n]o person shall . . . be deprived of life, liberty, or property, without due process of law[.]" For example, in *Adarand Constructors, Inc. v. Peña*, the Court described the "general rule" that "this Court's approach to Fifth Amendment equal protection claims has always been precisely the same as to equal protection claims under the Fourteenth Amendment[,]"[93] before holding that "Federal racial classifications, like those of a State, must serve a compelling governmental interest, and must be narrowly tailored to further that interest."[94] In 2017, the Court noted in *Sessions v. Morales-Santana* that

---

[91] Such an argument would presumably mirror that in *Adarand Constructors, Inc. v. Peña*, 515 U.S. 200 (1995). There, the plaintiff argued that it violated the Constitution's equal protection requirement for a federal program to "giv[e] general contractors on Government projects a financial incentive to hire subcontractors controlled by 'socially and economically disadvantaged individuals,' and in particular, the Government's use of race-based presumptions in identifying such individuals[.]" *Id.* at 204. Here, students at or applicants to a school would assert that the HSI program (like *Adarand*'s contracting program) provides a financial incentive for recipient institutions (like *Adarand*'s general contractors) to discriminate based on race against them in admissions or in actions which drive student retention.

[92] Several lower court decisions have agreed that just as individuals may bring federal claims to enforce their federal rights against racial discrimination, so may legal entities, when their potentially violative treatment by a defendant was motivated by the race of the entities' personnel. *E.g.*, Brown v. J. Kaz, Inc., 581 F.3d 175, 181 (3d Cir. 2009) (reversing dismissal of a contractor's Section 1981 claim and clarifying that statute applies beyond employment scenarios); Village Green at Sayville, LLC v. Islip, 2019 U.S. Dist. LEXIS 167177, *22 (E.D.N.Y. 2019) (holding that a corporate plaintiff had standing to bring a Section 1981 claim against a town whose allegedly racially motivated inaction rendered plaintiff's contract unperformable); Annuity, Welfare & Apprenticeship Skill Improvement & Safety Funds of the Int'l Union of Operating Eng'rs, Local 15, 15A, 15C & 15D v. Tightseal Constr., Inc., 2018 U.S. Dist. LEXIS 138041, *16–*20 (S.D.N.Y. 2018) (denying motion to dismiss corporate plaintiff's Section 1981 claim for termination of contract allegedly because of race of corporate plaintiff's personnel); John and Vincent Arduini Inc. v. NYNEX, 129 F. Supp. 2d 162, 169 (N.D.N.Y. 2001) (holding that any "limitation on § 1981 standing for a corporation should not be construed as applying to situations where a corporation alleges that it was injured because of its relationship with a person of minority racial identity").

[93] 515 U.S. at 217–18.

[94] *Id.* at 235.

"[w]hile the Fifth Amendment contains no equal protection clause, it does forbid discrimination that is so unjustifiable as to be violative of due process. This Court's approach to Fifth Amendment equal protection claims has always been precisely the same as to equal protection claims under the Fourteenth Amendment."[95]

Courts police this constraint, as *Adarand* ruled, through the application of strict scrutiny. Thus, a plaintiff who seeks to challenge the constitutionality of the HSI program might claim it violates this equal protection-like requirement. Strict scrutiny requires a "compelling purpose" and "narrow tailoring."[96] As several decisions have reiterated, this is the Court's "most searching examination."[97]

Applying it, the Court has only ever held three interests to satisfy strict scrutiny as sufficiently "compelling" to even hypothetically justify racial discrimination: (1) national security, in the *Korematsu* anti-precedent; (2) remedying the government's own historical discrimination, when there is "a strong basis in evidence for its conclusion that remedial action [is] necessary"; and (3) in its higher education, race-based admissions cases, the purported educational benefits of enrolling a diverse student body.[98]

The HSI program serves none of these recognized interests: Congress has not tied HSI status to any role of any institution in preserving or advancing America's national security; the HSI program does not address the federal government's own historical discrimination; and any school that obtains a 25% Hispanic population qualifies, even if the school is demographically uniform.

Consider, for example, three colleges in Nevada: Great Basin College, the College of Southern Nevada, and Nevada State College. None has any history pre-dating the end of Jim Crow or the passage of the Civil Rights Act of 1964: Great Basin College was founded in 1967,[99] the College of Southern Nevada

---

[95] 582 U.S. 47, 52, n.1 (2017) (quoting Weinberger v. Wiesenfeld, 420 U.S. 636, 638, n.2 (1975)).

[96] *See generally* Gail L. Heriot, *Strict Scrutiny, Public Opinion, and Affirmative Action on Campus: Should the Courts Find a Narrowly Tailored Solution to a Compelling Need in a Policy Most Americans Oppose?*, 40 HARV. J. LEGIS. 217 (2003).

[97] *E.g.*, *Adarand*, 515 U.S. at 223 (quoting Wygant v. Jackson Bd. of Educ., 476 U.S. 267, 273 (1984) (plurality opinion)).

[98] Fisher v. Univ. of Tex. (*Fisher I*), 570 U.S. 297, 316–17 (2013) (Thomas, J., concurring) (citing Korematsu v. U.S., 323 U.S. 214 (1944); Richmond v. J.A. Croson Co., 488 U.S. 469, 500 (1989) (quoting *Wygant*, 476 U.S. at 277 (plurality opinion)); Grutter v. Bollinger, 539 U.S. 306 (2003), respectively).

[99] *About Great Basin College*, GREAT BASIN COLL., https://www.gbcnv.edu/about/ (last visited

was founded in 1971,[100] and Nevada State College was opened in 2002.[101] All three are HSIs.

Also consider the University of Texas Rio Grande Valley. Approximately 89% of its student population is Hispanic.[102] It, too, is an HSI, despite its demographic uniformity.

*B. State Universities*

Next, a plaintiff who seeks to challenge the constitutionality of the HSI program may argue that state universities which have sought, obtained, and annually maintained their HSI status through race-based decision-making are in violation of the 14th Amendment's Equal Protection Clause.

The applicable law for state universities is clear: The 14th Amendment limits how these institutions can use race as they are arms of the states.[103] Courts apply strict scrutiny to gauge the constitutionality of state-run schools' usage of race.[104] As already discussed, the only compelling interests thus far recognized as potentially satisfying strict scrutiny are national security, redressing the harm caused by an actor's own history of racial discrimination, and the purported educational benefits of a diverse student body.

A defendant in such a challenge would find it difficult to claim that race-based decisions undertaken to seek, obtain, and maintain HSI status were adopted to serve the compelling need of national security as many schools have clearly documented that their desire for additional funding drives their pursuit of that status. A defendant in such a challenge could try to show that it has a recent history of intentional racial discrimination sufficient to provide "a strong basis in evidence for its conclusion that remedial action [is] necessary."[105] Again, with several of these institutions having been founded in recent decades, this might prove to be an arduous task. Finally, a defendant in such a case would likely find it onerous to argue that the decision to seek,

Mar. 2, 2023).

[100] *About Us*, COLL. OF SOUTHERN NEV., https://www.csn.edu/about-us (last visited Mar. 2, 2023).

[101] *Mission & History*, NEV. STATE COLL., https://nsc.edu/about/mission-history/ (last visited Mar. 2, 2023).

[102] UTRGV ENROLLMENT PROFILE FALL 2019, *available at* https://www.utrgv.edu/sair/_files/documents/fall-2019-student-profile.pdf.

[103] Fisher v. Univ. of Tex. (*Fisher II*), 136 S. Ct. 2198, 2208 (2016) (treating state university as arm of the state and applying strict scrutiny to gauge constitutionality of its policy of racial discrimination); *Fisher I*, 133 S. Ct. at 2418 (same); *Grutter*, 539 U.S. at 326 (same).

[104] *Id.*

[105] *Fisher I*, 570 U.S. at 317 (Thomas, J., concurring) (citations and punctuation omitted).

obtain, and maintain HSI status was based on the desire to obtain any purported benefits of diversity for their student bodies when so many of these universities documented that they were motivated to seek, obtain, and maintain that status for access to funding.

## VI. Conclusion

The HSI program is growing as more colleges and universities with growing Hispanic student populations seek the federal money available to HSIs. However, as the program grows, increased attention to it could invite constitutional challenges to its disparate treatment of schools and students based on race. Those challenges would have a plausible basis in existing law.

Other Views:

- David Moltz, *The Emerging Hispanic-Serving Institution*, Inside Higher Ed, Feb. 4, 2010, https://www.insidehighered.com/news/2010/02/05/emerging-hispanic-serving-institution.
- *A Proclamation on National Hispanic-Serving Institutions Week, 2022*, The White House, Sept. 9, 2022, https://www.whitehouse.gov/briefing-room/presidential-actions/2022/09/09/a-proclamation-on-national-hispanic-serving-institutions-week-2022/.
- Rachel F. Moran, *Diversity's Distractions Revisited: the Case of Latinx in Higher Education*, 73 S.C. L. Rev. 579 (2022), *available at* https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4137816#.

Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 19 of 486
PageID #: 3126
App.2262

# Exhibit 52

HISPANIC SERVING INSTITUTIONS, FUNDING, AND PRESTIGE:

WHO ENGAGES WITH THE TITLE V GRANT?

by

REBECCA PERDOMO

(Under the Direction of James C. Hearn)

ABSTRACT

Title V, the Developing Hispanic Serving Institutions grant, is a competitive grant specifically designated for Hispanic Serving Institutions, which are those U.S. postsecondary institutions that enroll at least 25% FTE undergraduate students. Because HSI status is largely determined by the enrollment threshold, and Latinx students fall behind White, Black and Asian students in educational attainment, I seek to understand the factors associated with serving an HSI's Hispanic students. Thus, the current study takes a quantitative approach to understanding the factors related to Title V engagement at HSIs. I employ the multidimensional conceptual framework for understanding "servingness" at HSIs. At its core, servingness relates to the degree to which an HSI serves its Hispanic students. The theory of racialized organizations and institutional theory supplement the broader conceptual framework to help explain prestige and servingness at HSIs. I use data provided by the Department of Education, including the Integrated Postsecondary Data System (IPEDS). Initially, a series of descriptive statistics offer a picture of the characteristics of the HSIs in the sample. Logistic regression analyses uncover the relationships between prestige, access, servingness, and Title V engagement at HSIs. Findings

indicate that institutional servingness was related to Title V engagement, suggesting that grant engagement may reflect a commitment to servingness at HSIs. Moreover, findings suggest that Title V engagement is associated with somewhat higher levels of institutional prestige. These results should be considered in light of the fact that there was limited consistency across the five years of the study (2010 - 2017). Future research should investigate differences in servingness between different institution types among HSIs.

INDEX WORDS: Hispanic Serving Institutions, Race, Ethnicity, Higher Education, Stratification

# HISPANIC SERVING INSTITUTIONS, FUNDING, AND PRESTIGE: WHO ENGAGES WITH THE TITLE V GRANT?

by

REBECCA PERDOMO

B.A., University of Central Florida, 2015

M.A., University of Georgia, 2017

A Dissertation Submitted to the Graduate Faculty of The University of Georgia in Partial Fulfillment of the Requirements for the Degree

DOCTOR OF PHILOSOPHY

ATHENS, GEORGIA

2019

© 2019

Rebecca Perdomo

All Rights Reserved

HISPANIC SERVING INSTITUTIONS, FUNDING, AND PRESTIGE:

WHO APPLIES FOR THE TITLE V GRANT?

by

REBECCA PERDOMO

Major Professor: James C. Hearn
Committee: Karen Webber
Erik Ness
Rob Toutkoushian

Electronic Version Approved:

Ron Walcott
Interim Dean of the Graduate School
The University of Georgia
December 2019

# DEDICATION

This dissertation is dedicated to the loved ones who have accompanied me on this journey. To my incredible friends, colleagues, and mentors – thank you for laughing, crying, and celebrating with me over the years. Thank you for inspiring me, teaching me, and growing with me. Thank you for being part of my life.

Mami, Papi, y Mana – the one thing I know for certain is that I simply would not be here, writing this dedication, about to graduate, without you. Thank you for constantly lifting me up and for believing in me when I did not. Thank you for your constant encouragement, prayer, faith, and support. Thank you for making me the person I am today.

To my William, you will never know the ways in which you have changed my life. Thank you for loving me so selflessly, for calling me every morning before my comps, for bringing me joy on the days where I felt none, for being my rock, and for showing me what a true partner really is. I can't wait to see what the future holds for us.

Each of you means more to me than you could possibly know. These words only barely begin to express my sincere gratitude. I love you all very much.

ACKNOWLEDGEMENTS

I want to express my gratitude to all the professors and staff at IHE. Thank you for your role in this incredibly enriching experience. To my committee - Dr. Hearn, Dr. Ness, Dr. Toutkoushian and Dr. Webber – thank you for your deep insight, guidance, advice, and support. You've challenged me to think deeper and pushed me to do better. Special thanks to Dr. Hearn, you have been a part of this journey with me since my M.A. and have always offered invaluable expertise and inspired me to be innovative while always allowing me to stay true to what I believe in in my work. You have also shown me genuine kindness and understanding when I needed it and have been integral to both personal and professional development. I am sincerely indebted to you for all you have done. Thank you.

# TABLE OF CONTENTS

ACKNOWLEDGEMENTS ........ v

LIST OF TABLES ........ viii

LIST OF FIGURES ........ x

CHAPTER 1 ........ 1

1 INTRODUCTION ........ 1

Hispanic Serving Institutions ........ 2

Purpose Statement ........ 5

CHAPTER 2 ........ 7

2 HSI BACKGROUND AND POLICY CONTEXT ........ 7

Hispanic Serving Institutions ........ 8

Title V ........ 11

Research Issues ........ 12

Enrolling vs. Serving ........ 15

CHAPTER 3 ........ 17

3 LITERATURE REVIEW ........ 17

Prestige & Access ........ 17

HSI Literature ........ 25

CHAPTER 4 ........ 38

4 THEORY ........................................................................................................ 38

Institutional Theory ........................................................................................ 38

Organizational Identity. .................................................................................. 41

Racialized Organizations ................................................................................ 44

The Multi-Dimensional Conceptual Framework for Understanding Servingness at HSIs ................................................................................................................. 48

CHAPTER 5 ........................................................................................................ 54

5 RESEARCH DESIGN ..................................................................................... 54

Data ................................................................................................................. 54

Analytic Strategy ............................................................................................. 59

CHAPTER 6 ........................................................................................................ 62

6 RESULTS ......................................................................................................... 62

Descriptive Statistics ........................................................................................ 62

Logistic Regression Analysis ........................................................................... 69

CHAPTER 7 ........................................................................................................ 84

7 DISCUSSION .................................................................................................. 84

Prestige, Access, and Controls ......................................................................... 86

Servingness Context ......................................................................................... 88

Implications and Future Research ................................................................... 92

REFERENCES ..................................................................................................... 96

APPENDICES ..................................................................................................... 111

LIST OF TABLES

Page

Table 1. Variable Sources ........ 57

Table 2. Characteristics of HSIs by percent Hispanic Composition, 2010, 2017 ........ 66

Table 3. Characteristics of HSIs by percent Hispanic graduation, 2010, 2017 ........ 66

Table 4. Characteristics of HSIs by HACU Membership, 2010, 2017 ........ 67

Table 5. HSI Characteristics by Title V Engagement, 2010-2017 ........ 67

Table 6: Title V Eligible Institutions, Engagers, Renewals, New Applicants, and Grantees ........ 68

Table 7. Logistic Regression: Core Organizational Characteristics on HSI Title V Engagement, Model 1 ........ 70

Table 8. Logistic Regression: Servingness Context Factors on HSI Title V Engagement, Models 2 & 3 ........ 72

Table 9. Logistic Regression: Prestige Factors on HSI Title V Engagement, Models 4 & 5 ........ 73

Table 10. Logistic Regression: Access Factors on HIS Title V Engagement, Models 6 & 7 ........ 74

Table 11. Logistic Regression, Servingness, Prestige, & Access Factors on HSI Title V Engagement, Model 8 ........ 77

Table 12. Logistic Regression, Servingness (without HACU), Prestige, & Access Factors on HSI Title V Engagement, Model 9 ........ 79

Table 13. Logistic Regression: Servingness Context, Prestige, & Access Factors on HSI Title V Applications, Model 10 ........ 81

Table 14. 2010 Descriptive Statistics ........ 111

Table 15. 2010 Correlation Matrix ........ 112

Table 16. 2012 Descriptive Statistics ........ 113

Table 17. 2012 Correlation Matrix ........ 114

Table 18. 2014 Descriptive Statistics........ 115

Table 19. 2014 Correlation Matrix ........ 116

Table 20. 2015 Descriptive Statistics........ 117

Table 21. 2015 Correlation Matrix ........ 118

Table 22. 2017 Descriptive Statistics........ 119

Table 23. 2017 Correlation Matrix ........ 120

LIST OF FIGURES

Page

Figure 1. *The relation between schemas, racial structures, and racial ideology* ......................... 47

Figure 2. *Multidimensional conceptual framework of servingness in HSIs.* ................................ 50

Figure 3. *Conceptual Diagram: Prestige, Access, Servingness and Controls on Title V Engagement* ........................................................................................................................ 55

# CHAPTER 1

# INTRODUCTION

In a climate where the value of higher education is being called into question, and institutions are competing for increasingly scarce resources, we must question the effectiveness of the colleges and universities responsible for educating traditionally underserved students. Students of color and low-income students are the least likely to succeed in the United States educational pipeline, with the nation's most vulnerable populations remaining at the bottom strata of higher education. Postsecondary enrollment figures among Hispanics increased between 1993 and 2014 (by 13%), but only 15% of Hispanics between the ages of 25 and 29 currently hold higher education degrees, which is lower than Asians, Whites, and Blacks (Krogstad, 2016). These numbers are cause for concern given the significant increase of the Latinx[1,2] population in the United States (10.8%) between 1980 and 2014 (Stepler & Brown, 2016).

Moreover, postsecondary enrollment within the U.S. is not equitable by factors such as race and class. Instead, underserved (e.g. low-income and Black, Latinx, and Native American) students generally attend less selective institutions which also tend to have lower graduation rates (Carnevale & Strohl, 2013). With the numbers of Hispanics in higher education growing annually, it is critical to deepen our understanding of if and how postsecondary institutions serve

[1] Hispanic and Latinx are used interchangeably to discuss peoples of Latin-American and Native Spanish-Speaking descent (U.S. Census; Gonzales 2013; Crisp & Nora 2010)

[2] Latinx is employed in the scholarly literature around Hispanics and Latino/as inclusive, gender neutral terminology. Further discussion on the significance and debate surrounding the term can be found in the Association of Mexican American Education 2018 special issue on HSIs.

Latinx students in the hopes of improving future retention rates and eventual labor market outcomes among this population.

**Hispanic Serving Institutions**

Currently, over 60% of Hispanic students are concentrated at just 13% of postsecondary institutions in the country (HACU, 2018a). These institutions are otherwise known as Hispanic-Serving Institutions (HSIs) as defined by the Higher Education Act. HSIs are defined as "accredited, non-profit higher education institutions with at least 25% full time equivalent enrollment (FTE) of Hispanic undergraduate students" (HACU, 2018a). Reflective of the shifting demographic landscape, the number of HSIs doubled between 1994 and 2014 from 198 to 409 and this number continues to increase (HACU, 2018a).

HSIs fall under the umbrella of Minority Serving Institutions (MSIs). Collectively, MSIs make up about 20% of institutions of higher education in the United States, however, they enroll about half of Black and Hispanic students ("Black + Brown: Institutions of Higher Education," 2014). HSIs do remain distinct from the two most well-known types of MSIs, Historically Black Colleges and Universities (HBCUs) and Tribal Colleges and Universities (TCUs), primarily because HSIs attain their status through an enrollment threshold (25% Hispanic) rather than by historical mission.

In fact, the vast majority of HSIs do not address HSI status or Hispanic students anywhere in their institutional mission statements (Andrade & Lundberg, 2018; Contreras et al., 2018). HSI scholars suggest that HSIs do not publicize their MSI status because it may threaten institutional prestige (Andrade & Lundberg, 2018; Contreras et al., 2008; Cortez, 2015). For example, in one study, a university repeatedly highlighted and advertised its "Tier One" status, but their HSI status was nowhere to be found in online articles or websites (Cortez, 2015). Institutional

prestige within higher education is a nuanced concept, but it, broadly, points to the excellence of an institution (DiMaggio & Powell, 1983), or the perception of such excellence. It is contingent upon the perceptions of players such as students, their parents, stakeholders, policymakers and other institutions, all of whom influence the formation and maintenance of an institution's prestige. The majority of HSIs are accessible institutions with open admissions or lower entrance requirements than their non-HSI peers. Yet, HSIs do not exist in a static environment and may therefore face pressures to engage in prestige-seeking over access-oriented behaviors.

Given that HSIs gain their status through enrollment, rather than through mission, and because of the particular challenges that HSIs face, relevant research often investigates what it means to serve Hispanic students. The extent to which an HSI serves their students can be conceptualized as "servingness" (Garcia, Núñez & Sansone, 2019). Servingness should be understood within the context of HSIs and U.S. postsecondary education, more broadly. The majority of schools that are eligible for the HSI designation never actually sought out the status, rather, their Hispanic enrollments grew as a result of broader socio-political factors. Many schools became HSIs because factors like affordability or geographic location, which can attract low income and minority students, led to an influx of Hispanic students on their campuses (Villareal & Santiago 2012; Laden, 2001). HSIs also face important challenges, namely limited resources (HACU, 2012; Cuellar, 2015; Merisotis & McCarthy, 2005). Compared to all postsecondary institutions, HSIs only get 66 cents for each federal dollar per student (HACU, 2012). Additionally, many HSI students tend to have lower access to academic and financial resources compared to those at non-HSIs (Núñez & Bowers, 2011). Both institutional and student resources are linked to lower student outcomes at these institutions (Flores & Park, 2013, 2014; Núñez, Crisp & Elizondo, 2016; Rodríguez & Calderón Galdeano, 2014, 2015;). Recall

that there is a significant lag in Hispanic student achievement in the U.S. This lag in conjunction with the larger HSI context underscores why the concept of servingness is so critical to the study of HSIs and Hispanic higher education.

One way of engaging with servingness is by engaging with the Developing Hispanic-Serving Institutions (20 U.S. Code § 1101; Higher Education Act, Title V) grant program. Title V is a competitive, capacity-building grant. Noting the importance of HSIs as pathways into postsecondary education for underserved students, the Title V program was implemented, primarily, to increase student opportunities and attainment at HSIs. Because Title V funds are specifically intended for Hispanic and low-income student support at HSIs, this has prompted researchers to question if there is something distinct about the HSIs that apply for the grant versus those that do not (Contreras et al., 2008; Olivas, 2015). Whether college or university decision-makers choose to engage with the grant, and therefore HSI status, may be shaped by the broader environment of higher education where the tension between prestige and access dominates (Brewer, Gates, & Goldman, 2002).

Progressively more information is being published relating to HSIs on a regular basis. Still, because it is a relatively young body of literature, there remain significant gaps in the literature, which this dissertation attempts to fill. I add to the knowledge-base on Title V, which is currently scant (Bolemon, 2018; Vargas, 2018; Vargas-Palmino, 2018). The Title V studies that do exist, however, only look at Title V recipients rather than at applicants. Thus, this may be the first study of its kind to include all applicants in a given year when examining Title V funding. I also added a unique contribution to HSI literature, more generally, by studying institutions deemed eligible by the Department of Education instead of including all institutions with 25% Hispanic students. This study may also be the first to use HACU membership as a central variable and to

use it within the context of servingness at HSIs. Because Title V is central to the welfare of HSIs, HSI advocates, policy-makers and researchers alike may benefit from the current study by gaining a deeper understanding of the factors associated with HSI decisions to engage with Title V. HSI decision-making should matter to these populations because it may have direct effects on Latinx students in higher education.

**Purpose Statement**

The purpose of the current study is to address the aforementioned gaps in the literature by taking a quantitative approach to understanding what factors relate to Title V engagement at HSIs. Building on the literatures focused on servingness (Garcia et al., 2019) and prestige-seeking (Brewer et al., 2002; O'Meara, 2007) in higher education, I consider components of the servingness context, prestige and access as central to understanding institutional decision-making at HSIs. To date, there do not appear to be any HSI studies quantitatively exploring prestige at HSIs or any research examining Title V that includes all applicants. Thus, the current study examines decision-making at Title V-eligible HSIs from the years 2010 – 2017. Specifically, I ask:

1. How do prestige and access factors relate to servingness context and control factors at HSIs?
2. How do servingness context factors relate to the likelihood that an institution will engage with Title V funding?
3. How do prestige factors relate to the likelihood that an institution will engage with Title V funding?
4. How do access factors relate to the likelihood that an institution will engage with Title V funding?
5. How do HSIs that do and do not engage with Title V funding differ?

Using data provided by the Department of Education including the Integrated Postsecondary Education Data System (IPEDS), I employed logistic regression to understand the relationship between servingness, prestige-seeking ant Title V engagement at HSIs. The Department of

Education provided a list of Title V-eligible HSIs and of grant applicants and renewals from 2010 – 2017. Analyses compare measures of servingness, prestige-seeking or access-driven activities between Title V-eligible engagers and non-engagers. The larger discussion is situated within the multi-dimensional framework for understanding servingness at HSIs. I then draw on components of institutional theory and the theory of racialized organizations to address the ways in which decision-making relates to indicators of servingness, institutional prestige, and access at HSIs.

## CHAPTER 2

## HSI BACKGROUND AND POLICY CONTEXT

As part of the efforts to emphasize the role of higher education in improving mobility and stratification in the U.S., the Department of Education introduced Title III, the Strengthening Developing Institutions program, under the Higher Education Act (HEA) of 1965. The HEA allocated federal appropriations to institutions of higher education that were doing poorly at the time. Its intent was to "strengthen the academic quality of developing institutions which have the desire and potential to make a substantial contribution to the higher education resources of the Nation" (Title III – Strengthening Developing Institutions, 1965). It would do so by providing institutions with the necessary funding for improvement projects and programs. Upon its creation, Title III offered funding to small institutions, HBCUs, and community colleges. Currently, the grant is used to decrease the achievement gap by improving educational opportunities for low-income, rural, and minority students.

During the 1970s, Latinx organizations mobilized and pushed for visibility in the legislative and educational landscapes. Then, in 1986, the Hispanic Association of Colleges and Universities (HACU) was created and helped form the legislation that gained them recognition and defined what later (1992) came to be known as Hispanic-Serving Institutions (HSIs). By 1994, TCUs were introduced into the HEA legislation as well. These institutions, which enroll high proportions of historically underrepresented populations, are known as Minority Serving Institutions (MSIs).

While there are a few others, two of the most well-known types of MSIs are HBCUs and TCUs. Over 1.8 million students, of predominantly African American, Hispanic, and Native American descent, are educated at HSIs, HBCUs and TCUs ("Black + Brown: Institutions of Higher Education," 2014; Núñez, Crisp, & Elizondo, 2016). Lesser known MSIs include Predominantly Black Institutions (PBIs) and Asian American and Native American Pacific Islander-Serving Institutions (AANAPISISs). MSIs are integral to the education of minority students and therefore deserve attention from policymakers, constituents, and academic researchers alike. Not all MSIs are the same, however.

**Hispanic Serving Institutions**

The most noteworthy difference between HSIs as compared to TCUs and HBCUs is that HSIs do not reach their status through their historical missions (NASEM, 2018; Núñez, Hurtado, and Calderon-Galdeano, 2015). HBCUs and TCUs were founded for the purposes of serving targeted student populations, but the vast majority of HSIs were founded as Predominantly White Institutions (PWIs). Exceptions to this include National Hispanic University, Boricua College, Hostos Community College, Northern New Mexico College, St. Augustine's College, and Colegio Cesar Chavez (Calderon Galdeano, Flores, & Moder, 2012; Núñez, Hurtado, & Galdeano, 2015; Olivas, 1982). Instead, most HSIs came upon their status because of environmental factors (e.g. demographic shifts in the state) rather than because they sought out Hispanic student enrollments (Laden, 2001; Santiago, 2012). HSIs also differ from HBCUs and TCUs in size. While HBCUs and TCUs tend to be smaller and stable in number, HSIs grow annually and, in the 2008-2009 academic year, their average enrollment number was over 6,000 students (Núñez et al., 2016). The annual growth of HSIs is a byproduct of the criteria that define them.

Three main criteria determine the eligibility of institutions for HSI status. The current legislation states that to be an HSI an institution must be an "eligible institution" and that it must enroll at least 25% Hispanic FTE undergraduate students. The criteria for being an eligible institution include an enrollment of needy students and low "average educational and general expenditures…per full-time equivalent undergraduate student in comparison with the average educational and general expenditures per FTE undergraduate student of institutions that offer similar instruction" (20 U.S. Code § 1101). The enrollment of needy student criterion means that at least 50% of enrolled students are receiving need-based financial aid *or* that a "substantial percentage" of enrolled students receive Pell Grants, compared to the percentage of students receiving them at all institutions. Need-based financial aid programs include the Federal Pell Grant, Federal Supplemental Educational Opportunity Grant, Federal Work-Study, or the Federal Perkins loan.

The federal regulation later explains that the "substantial percentage" means that the percentage of an institution's undergraduate students who were enrolled at least half-time and "received Federal Pell Grants *exceeded* the median percentage of undergraduate degree students who were enrolled on at least a half-time basis and received Federal Pell Grants at comparable institutions that offer similar instruction" (20 U.S. Code § 1101). The legislation also states that the needy student criterion carries twice the weight of the expenditure criterion in determining an institution's HSI eligibility, but I found no further explanation on how that is calculated.

Given the needy student and expenditure criteria, it is unsurprising that the majority of HSIs face challenges related to financial constraints and limited institutional capacity (Mulnix, Bowden & Lopez, 2002, 2004; Ortega et al., 2015). These challenges have much to do with why the Title V Developing Hispanic Serving Institutions program was developed. Those institutions

who meet the eligibility criteria may apply for official HSI designation, which would then make them eligible to apply for the grant.

**HSI Funding.** Historically, HSIs have been undreresourced compared to all not-for-profit postsecondary institutions (de los Santos & de los Santos, 2003; Malcom Dowdy & Yu, 2010; Merisotis & McCarthy, 2005). These institutions are often understaffed and offer uncompetitive employee salaries (de los Santos & Cuamea, 2010; Hurtado & Alvarado, 2015; Malcom et al., 2010; Mulnix et al., 2002). They also tend to rely on local, state and federal funds and appropriations, at least in part, because of their limited budget and endowment funds (Benitez, 1998; HACU, 2012; Hurtado & Alvarado, 2015, Ortega et al.; 2015). Previous HSI revenue trends demonstrate that public 2- and 4-year HSIs have a limited ability to raise tuition for increased revenue and that they absorb the declining state investment in postsecondary education (Ortega et al., 2015). HSIs also struggle to grow their funds (Mulnix et al., 2002; 04; Ortega et al., 2015) which might help explain why some HSIs never apply for Title V. In one study of 80 leaders at HSIs, 30% did not have grant monitoring offices and 35% did not have staff to engage with state, local, and private foundations (Mulnix et al., 2004).

HBCUs and TCUs are guaranteed certain funds because of their historical missions, which outwardly state an intent to support underserved student groups who have historically been systematically excluded from higher education (Olivas, 1982). Because of this, these institutions automatically receive HEA funding whereas HSIs do not have this guarantee. Instead, they must compete for a limited portion of funds. No more than 30% of HSIs have received Title V funding in a given year and the grants do not exceed $600,000 per institution per year.

**Title V**

The federal regulations surrounding Title V may complicate our understanding of institutional eligibility. The regulations state that in order to be eligible for the Developing Hispanic Serving Institutions Program, “not less than 50% of its *Hispanic* students [must be] low-income individuals” (§ 606.2 a2). This may stem from the original legislation, where HSIs reached their status by enrolling at least 25% Hispanic undergraduate students, 50% of whom had to be low-income *and* first-generation college students, while an additional 25% had to be *either* low-income or first generation (HEA, 1992). Nowhere in the current legislation (not regulations) does it specify that *Hispanic* students must be low-income. Title V legislation has additional provisions stating that institutions who meet the primary HSI criteria, 25% Hispanic FTE undergraduate enrollment, may apply for a waiver to be eligible even if they do not meet the other two criteria (20 U.S. Code § 1101).

HSIs are in particular need of financial help. While Title V funding increased by 875% between 1995 and 2010, the actual proportion of HSIs receiving the funding declined by 9% during those years (Villareal & Santiago, 2012). In 2009, just under half of all HSIs did not receive Title V funds (Ortega et al., 2015). The total funding toward Title V increased annually between 1996 and 2004 but has steadily ranged between $92 and $94 million since then, despite the significant growth in the number of HSIs in recent years (Ortega et al., 2015). HACU even created a category of HSIs called Emerging HSIs, which includes those institutions that enroll between 15% and 24.9% Hispanic students. The substantial number of institutions on that list suggests that the number of number of HSIs will only continue to rise. It is therefore imperative that the funds available to these institutions increase as well.

While the government efforts to help HSIs should not be overlooked, the question remains, how will HSIs survive? The answer remains unclear as the funding for Title V continues to be under scrutiny. Moreover, research highlights the consistency of trends in Hispanic education with the growth of HSIs, noting the importance of continued funding for these colleges and universities that are responsible for the education of the majority of Latinx and a substantial portion of both Black and Native American students (Cuellar, 2015; Núñez et al., 2015; Santiago et al., 2016). Thus, it is important to ensure that these institutions have the resources necessary to serve "post-traditional" (Santiago et al., 2016) populations effectively.

**Research Issues**

The vast majority of research on HSIs only acknowledges the 25% enrollment threshold, with extremely limited research to date accounting for the expenditure or needy student criteria in its sample selection of HSIs. Additionally, the 25% enrollment is not always calculated in precisely the same way. For example, HACU includes headcount enrollment for both graduate and undergraduate students in their creation of an HSI list, although this discrepancy may affect "only a handful of institutions in a given year" (Calderon Galdeano, Flores, & Moder, 2012 p. 159). For research purposes, however, differences in the precise conceptualization of HSIs may lead to inconsistencies in sample selection and conclusions.

To better understand these research issues regarding HSIs, I look to the federal legislation and regulations that define HSI criteria. The waiver that allows schools with 25% Hispanic to apply for HSI designation, while important, further complicates a researcher's ability to decipher who HSIs really are. Yet, those who meet the enrollment threshold with*out* meeting either the needy student or low expenditure criteria may be systematically different than those who do meet either or both. Thus, the lack of consideration for such criteria in research means that studies on

HSIs may include a small yet potentially significant set of institutions with a fundamentally different set of needs and characteristics than "true" HSIs.

Another issue researchers face is that the Integrated Postsecondary Education Data System (IPEDS), where the majority of HSI information can be found, often has missing data on important variables, which may narrow the sample of HSIs studied to HSIs with available information about certain questions. This means that, from one study to another, even if they were conducted in the same year, the sample can differ depending on the variables used in the analysis. Thus, the conclusions drawn from research may be inconsistent. Furthermore, Title V legislation barres institutions that have conflicting Title III or active Title V grants from getting more than one at a time. Although this policy makes sense, it also limits the "true" population of HSIs further.

Title V has existed since 1998, but the U.S. Department of Education did not publicly provide an official list that distinguished Title V-ligible from Title III-eligible institutions until 2017. The list, which is part of the larger "Eligibility Matrix," codes institutions based off their eligibility for a Title V grant. This means that those conducting research on HSIs prior to 2017 had no way of knowing if their calculations for an HSI population aligned with the restrictions and waivers set through the HSI legislation. While Title V may indicate a need to support HSIs, researchers should not overlook the fact that resources, as well as the populations at HSIs, may vary greatly.

**Heterogeneity at HSIs.** Because HSIs gain their status through enrollment, there is a range in the proportion of Hispanic students at these institutions - between 25% and 100%. It is therefore unsurprising that there is a significant amount of diversity within HSIs that makes it challenging to find consistency within the already limited literature. In recent years, this

heterogeneity has been given attention by scholars (Nelson-Laird et al., 2007; Núñez et al., 2016). HSIs include two-year, four-year, public, and private institutions, ranging in size from under 500 to over 30,000 students. They also include religious, open-access, and technical schools.

In an effort to categorize this complex and understudied group of colleges and universities, Núñez and colleagues (2016) formally devised a unique typology for HSI research. The six typologies Núñez and colleagues presented are as follows: 1) Urban enclave community colleges 2) rural dispersed community colleges 3) big systems four-year institutions 4) small community four-year institutions 5) Puerto Rican institutions and 6) health science schools. Although the typologies suggested are certainly useful and ought to be utilized, they may not be effective for all HSI research. Scholars may seek different criteria for categorization. For example, a different potential method for categorizing HSIs may be to use enrollment percentages. Intuitively, there should be a fundamental difference in the student experience on a campus that enrolls 25% Hispanic students compared to one that enrolls 70% Hispanic students. Being careful to recognize the utility of the typology study, the problem for HSI researchers remains.

Failing to study HSIs in a systematic and consistent manner weakens the case for unified HSI support and policy. In one of the most widely cited journal publications focusing on HSIs, Nelson-Laird et al. (2007) tested for differences in experience and outcomes between Black students at HBCUs versus predominantly White institutions (PWIs), and Hispanic students at HSIs versus predominantly White institutions. HBCUs demonstrated stronger outcomes for Black students as compared to PWIs. HSIs and PWIs tended to be about equal in how well they serve the needs of Hispanic students. Nelson-Laird et al. (2007) argue that weak outcomes at the

HSIs they sampled is not a deficiency of the institutions, but a byproduct of the variance among them. Had the sample been limited to HSIs with populations comparable to the HBCUs in the study, the outcomes may have been different. The unpromising results of the aforementioned study demonstrate the need for continued conversation between scholars invested in the welfare of a successful minority student population.

**Enrolling vs. Serving**

Although there has been increased Latinx enrollment in some institutions, that led them to reaching HSI status, many of these institutions also had simultaneous increases in enrollments by Black, Asian American, and Native American students as well (Núñez & Bowers, 2011). In some cases, these institutions have had even *greater* enrollment increases by Black, Asian, and White students (Flores, & Morfin, 2008). These trends regarding students of different racial/ethnic backgrounds suggest that Latinx enrollment increases may have occurred at these institutions because of external factors rather than because of targeted institutional efforts to enroll and serve Hispanic students.

Thus, a burgeoning body of literature calls into question whether HSIs truly "serve" their students, as the designation suggests. Yet, research that frames HSIs as simply "enrolling" or "serving" has been critiqued for failing to take into account the significance of the access that these institutions provide Hispanic (and other underserved) students (Garcia, 2017, 2019), the heterogeneity *among* HSIs (Núñez et al., 2015) and the challenges they often face due to limited resources and funding (Ortega et al., 2015). The following addresses issues of prestige, access, and a thorough review of HSI literature to lay the groundwork for an investigation of "servingness" (servingness attempts to conceptualize what it means to truly *serve* Latinx students

(Garcia, et al., 2019)) at HSIs. This study does so while intentionally drawing attention to research limitations and HSI contexts.

# CHAPTER 3

# LITERATURE REVIEW

Institutional prestige points to the perceived excellence of colleges and universities (DiMaggio & Powell, 1983). When institutions engage in striving behaviors in their pursuit of prestige, access to higher education for underserved students may suffer. The majority of HSIs are high-access institutions, with open admissions or lower entrance requirements than their non-HSI peers. HSIs do not exist in a static environment and may face pressures to engage in prestige-seeking over access-oriented behaviors. The concept of servingness takes a step beyond access and addresses whether and how HSIs meet the needs of their underserved student populations. In this dissertation, I argue that HSI servingness relates to an institution's pursuit of prestige and its efforts towards access; the current chapter presents a review of the relevant literature.

## Prestige & Access

**Prestige.** The 1970s and '80s witnessed significant social and political shifts overall. Regarding higher education, there was a decrease in the focus on group welfare and, instead, more attention was given to privatization and economic opportunity (Slaughter & Rhoades, 2007; Taylor, 2016). Over time, these priorities pushed higher education into the competitive, market-driven landscape we have today. The commodification of higher education, which led institutions to engage in striving behaviors as they pursued prestige, lies in tension with notions of colleges' and universities' contributions to the public good.

Striving tends to occur at the expense of access-oriented institutional efforts (Bowen, 1980; Gumport & Sporn, 1999; Thelin, 2004). Thus, discussions of access to higher education are sometimes placed within the context of higher education as a market. Competition plays an important role within this context by having the potential to compromise institutional goals related to access as they pursue resources such as status and legitimacy. Legitimacy works as a form of institutional prestige, a key player in the higher education market. Recall (Ch. 1), prestige is contingent upon the perceptions of players such as students, their parents, stakeholder, policymakers and other institutions, all of whom influence the formation and maintenance of an institution's prestige.

As decision-makers work to pursue prestige, components of access may be overlooked. Pressures for institutions to pursue prestige can lead to institutional striving (or striving behaviors) (O'Meara, 2007) which are actions that institutions engage in to improve their prestige. This can occur throughout all segments of postsecondary education, however, it has been studied most widely at top-tier research institutions (Taylor, 2016). Although competition could lead to improved institutional performance and outcomes, evidence shows that colleges and universities that engage in striving behavior are inefficient in their use of funds and that the goal of promoting prestige usurps resources that could otherwise be used towards expanding and improving access. As Eckel (2008) explains:

> When faced with choices of where to invest scarce time and resources, institutions may yield to those priorities that will position them well in the competitive arena, such as focusing on talented students, star faculty, externally funded research, and top-flight amenities. The flipside is that with finite, if not constrained, resources, access and affordability may be put at risk (p. 184).

Brewer, Gates, and Goldman's (2002) research focuses on the significance and pursuit of prestige in higher education. As they explain, prestige works as an asset, allowing postsecondary "institutions to convey non-price information to customers … [allowing customers] to evaluate better the extent to which the institution will be able to satisfy their demands" (Brewer, Gates & Goldman, 2002, p.27). Customers, in this instance, refers to students and their parents. Engaging in striving behaviors can lead to an array of benefits associated with prestige, including increases in revenue and research grants, and the successful recruitment of sought after faculty members and students (Brewer, Gates, & Goldman, 2002; Ehrenberg, 2003; McCormick & Zhao, 2005; Monks & Ehrenberg, 1999; O'Meara, 2007).

The emergence of institutional rankings in the 1960s was pivotal in establishing the significance of prestige (Weerts et al., 2014). During this time, institutions were beginning to mimic the most successful and prestigious colleges and universities. As rankings became more prominent, which may have been reinforced through the American Council on Education (Peterson, 1998), the push towards selectivity and prestige as tactics to improve institutional reputation gained traction (Weerts et al., 2014). Even today, outward perceptions of an institution are largely shaped by these national rankings such as U.S. News and World Report (USNWR) and the Carnegie Classification system. These classification and ranking systems use similar standards for measures of success across institutions, regardless of institutional type or resource-base. The ranking systems are now so well-known and esteemed that policymakers and potential students alike regularly reference them to make decisions regarding institutions today. Actors within institutions such as faculty, donors, and administrators like college presidents are influenced by and interested in these rankings as well (Monks & Ehrenberg, 1999; O'Meara 2007; Weerts et al., 2014).

**Striving.** A significant body of work highlights cases of striving behavior within higher education. O'Meara (2007) describes it as "the pursuit of prestige within the academic hierarchy" (p. 122). Decision-makers work to shape the way they are perceived through the use of institutional levers, or prestige generators, as part of their striving behaviors. Scholars on the subject note several areas where institutions work to improve their prestige including student recruitment and admissions, faculty recruitment and research, curriculum and programs, and external relations and resource allocation (Brewer et al., 2002; O'Meara, 2007). These practices among striving institutions may produce unintended results, stifling access to these schools for underserved students.

Despite the prevalence of striving, few schools ever actually make significant gains in prestige (Brewer et al., 2002; Taylor, 2016). Brewer and colleagues (2002) state that institutional prestige tends to remain constant over time with prior prestige being predictive of that in the future. The few institutions at the top, elite institutions, tend to stay in their place with only little room for change in the tiers of the academic hierarchy just below it (Taylor, 2016). It is particularly troubling that striving may not necessitate actual improvements in prestige when we consider the consequences that can occur as a result of prestige-seeking in colleges and universities.

**Striving and Access.** Within the marketization context, institutions of higher education work to enroll and maintain students to ensure the survival of their organization. Thus, public perception is key to maintaining institutional prestige. Access remains a significant consideration in much of the higher education literature as scholars investigate its relationship with prestige and social mobility. As Bastedo and Gumport (2003) point out, access often refers to affordable higher education. The current study, however, employs a broader conceptualization whereby

access refers to affordability in conjunction with the availability of programs, student support services, campus diversity, and institutional selectivity.

**Student Recruitment and Admissions.** Improving the "quality" of students is one way that institutions can raise their levels of prestige. This comes about when institutions increase their academic selectivity, most often in undergraduate admissions. They strive to make their student bodies more like those at prestigious institutions (e.g. higher GPAs or SAT scores) (Ehrenberg, 2003). Postsecondary institutions also work to attract more students, which improves the number of applications, while the number of available spots remains the same. Such work can include investing in marketing and recruitment efforts. In some cases, this can go so far as to include the addition of competitive sports teams and new amenities such as athletic facilities or luxury residence halls to make a campus more attractive to students (Geiger, 2004; Morphew, 2002; O'Meara, 2007). To improve selectivity, institutions also encourage applications from students with lower qualifications who they will reject. To improve yield rates, they may even reject qualified students who they expect will attend higher-ranked institutions over theirs as well (Ehrenberg, 2003; O'Meara, 2007).

Thomas Mortenson's (2007) research expands on the costs of academic selectivity, stating:

> In their pursuit of profits and prestige, these institutions have lost sight of their broader social mission to educate rather than select … these institutions increasingly compete for the shrinking share of the high school graduate market and turn away from the growing share. These practices do not expand higher education participation and social welfare, instead they address short-term institutional interests of profits and prestige (p. 54).

He explains that, "academic selectivity is nearly synonymous with family income. Thus, selective admissions at colleges and universities are effectively focusing on the most affluent segment of the college student populations" (Mortenson, 2007, p. 53). Academic selectivity

might also entail raising the average GPA and SAT scores of the entering class, but because of the inextricable relationship between race and class, the potential consequences of academic selectivity translate to a lower proportion of students of color at the most selective colleges and universities in the country.

Early decision processes also play a role in student recruitment. The process encourages students to apply early and, if accepted, commit to the institution and revoke their application from competing schools (Avery, Fairbanks, & Zeckhauser, 2001; Eherenberg, 2003; O'Meara, 2007). Lower income students are less likely to commit to an institution before seeing all of the aid available to them at the institutions where they are accepted, leading to stratification through this process which secures the enrollment of more affluent students who may be less dependent on aid packages (Ehrenberg, 2003; Machung, 1998). Early decision improves the selectivity of an institution and benefits them financially because it generally leads to gains in enrollment commitments from students who can afford to pay the tuition, thus costing the institution less in aid. So, institutions can benefit from increasing their selectivity both through gains in prestige and finances while simultaneously having negative effects on disadvantaged student populations.

**Faculty and Research.** Much of the relationship between faculty and prestige is related to research. An institutional lever that is used to improve prestige is the recruitment of and engagement with faculty. Schools aim to hire the faculty with the strongest research backgrounds, sometimes even investing in research facilities to attract such faculty (Brewer et al., 2002). There is evidence that institutions attempt to recruit top faculty members from other more prestigious institutions, in essence, "stealing" star faculty (Ehrenberg, 2003; O'Meara, 2007). One way institutions do so is by offering competitive salaries which also helps improve rankings because faculty salaries are a consideration in the USNWR rankings. (Ehrenberg, 2003;

O'Meara, 2007). More and more, requirements for promotion and tenure include research funding and publication records to motivate faculty to engage in more research.

These practices have bled beyond the top-tier schools; even institutions that are primarily teaching-focused have followed suit, working to improve the level of research conducted by their faculty. This has led to a reduction on the focus of teaching and service which carries important implications for students. Resources poured into research can detract from the focus by faculty on their teaching loads (Massy and Zemsky, 1994), reduce classroom quality, and minimize attention to relationship-building with students.

**Curriculum and Programs.** Schools with graduate education programs, which are usually research-oriented institutions, are generally considered more prestigious than those without such programs. Thus, one method of improving an institution's prestige is the addition of new graduate programs (Aldersley, 1995; Massy & Zemsky, 1994; O'Meara, 2007). Institutions may shift the focus away from undergraduate education in this process, pouring resources into growing their graduate schools and offering doctoral degrees. Striving can also occur through the reduction or removal of remedial education programs. Instead, the resources once directed there shift to areas such as honors programs or the introduction of specialized learning communities. The removal of remedial and developmental education programs, however, severely disadvantages the students who need it most. Students who come from under-prepared schools are denied the very resources and aids necessary to help improve the achievement gap.

**External Relations and Resource Allocation.** Since the 1970s, marketing has played a substantial role in shaping outward perceptions of an institution (Weerts et al., 2014). Over time students have come to associate specific characteristics, which can even include successful athletic teams, with what makes a "good" school (Brewer et al., 2002), although these

characteristics may not necessarily be related to academic quality. Thus, institutions put a significant amount of their resources towards marketing and amenities. Often, this is to ensure that awareness of the institution broadens to a wider population (Brewer et al., 2002).

Similar to the shifting of funds in the curriculum, institutions may change where they choose to allocate their resources when seeking prestige. It is unsurprising given that affluent institutions direct proportionally higher funds to institutional support compared to institutions with lower prestige (Morphew & Baker, 2004). Spending that once went to teaching and outreach may move towards administrative support and, generally, to areas that will boost prestige (Longanecker, 2008). Funds may go to activities such as launching campaigns to gain donor support and improve endowments. Overall, funding at striving institutions tends to be reduced in areas that do not generate revenue, namely instruction and academic services for students, despite evidence that academic services are particularly helpful for graduation and retention.

Looking to Taylor's (2016) analysis of hierarchy of fields in higher education, we can understand more thoroughly the relationship between competition and stratification in higher education. Taylor notes that while tuition discounting, which reduces the cost of the institution for those enrolled, may alleviate financial burden for the students and families benefitting from it, institutions may not be offering it to the neediest students. Rather, in an attempt by lower and middle tier institutions to gain visibility and subsequent prestige in the market, tuition discounting benefits may go to the more appealing rather than the neediest students.

While prestige-seeking may lead to important consequences as they relate to disadvantaged student populations, access remains at the forefront of discussions surrounding higher education in the U.S., both historically and today. One group of institutions, MSIs, are

critical to the education of underserved students and should therefore be studied further. The following presents background information as well as a review of the current literature surrounding hsis.

**HSI Literature**

**HSIs and Access.** Higher education in the U.S. has shifted from focusing on elite populations to a more universal approach, where education is intended to be available to all who choose to pursue it and at a variety of types of institutions (Núñez et al., 2015). Despite the expanding access, the system of postsecondary education is still stratified by financial factors, racial/ethnic composition, and institutional prestige (Carnevale & Strohl, 2013; Taylor, 2016). The most selective institutions in the country tend to enroll a larger proportion of White students and students from a higher socio-economic status (Carnevale & Strohl, 2013; Taylor, 2016). Black, Latinx, Native American, and low-income students, on the other hand, are concentrated in less selective institutions which also tend to have lower graduation rates (Carnevale & Strohl, 2013; Garcia et al., 2019), many of which are HSIs. While the "traditional" student enrolls at a four-year institution, attends full-time, and lives on campus, HSI students tend to differ in important ways (Calderon Galdeano & Santiago, 2016).

Latinxs who attend four-year HSIs tend to be older, are more likely to be part-time or transfer students, and have parents with lower educational backgrounds than Latinx's attending non-HSIs (Bridges, Kinzie, Nelson-Laird, & Kuh, 2008). Female Latinx students are more likely than their male counterparts to enroll at HSIs (Cuellar, 2015). Latinx students at HSIs, generally, have less academic and social capital and lower incoming GPAs at the beginning of college than those at non-HSIs. Similarly, Latinx students who enroll at HSIs tend to come from lower income backgrounds and are more likely to live closer to home compared to Latinx students at

non-HSIs (Cuellar, 2015). Hispanic students at HSIs tend to reflect the aforementioned trends, with many being first-generation college-goers and demonstrating financial need as well (Cuellar, 2014; de los Santos & Cuamea, 2010).

Not only do HSIs enroll a significant proportion of Latinx students, but they actually enroll more Black and Native American students than do HBCUs and TCUs, respectively (Cuellar, 2019; HACU, 2018a; Núñez et al., 2015). In fact, HSIs enroll around 16% of Black students while HBCUs enroll around 10% of Black students in the U.S. Similarly, HSIs enroll around 14% of Native American students while TCUs enroll around 11% of Native American students in the U.S. Furthermore, students coming from larger high schools, schools with more diverse teachers and that enroll larger proportions of underrepresented students are also more likely to enroll at HSIs (Núñez & Bowers, 2011). Many HSI students work over 20 hours a week, including full-time jobs, while they are enrolled in postsecondary education, which is linked to a higher likelihood of enrolling part-time instead of full-time and a longer time to degree completion.

Together, these factors contribute to an increased likelihood that students at HSIs will have to enroll in remedial education. Such education ends up working to compensate for inequity in the K-12 sector (Gabbard & Mupinga, 2013). For example, a group of HSI administrators noted that many of their Latinx students were underprepared for college-level work (de los Santos & Caumea 2010). From the discussion of student preparedness emerged the topic of remedial and developmental education. Three of the presidents in the study in the survey commented that 75-80 percent of new students need some type of remedial education courses. Empirical evidence indicates that between 30 and 40 percent of first-year community college students are shown to require either remedial or developmental education (Jenkins, 2005) which

is costly both for institutions and for the students who must pay for coursework that does not count towards degree completion. Additional research supports the finding that there is an overrepresentation of Hispanics in remedial education (Bailey, Jeong, & Cho, 2010).

In the HSI administrator study, the need for remediation was partly attributed to the high levels of English language learners entering these institutions. The remediation issue was also said to be a product of inefficiency and inequality in the PK-12 system. Community colleges and open-access institutions, many of which are HSIs, end up having a unique responsibility to compensate for stratification embedded in the education system, at large, that leads to an underprepared cohort of incoming students (Gabbard & Mupinga, 2013).

The part-time status, low-income status, and propensity towards remedial education are just some of the contributors for why students at HSIs tend to take a longer time to degree completion. I highlight these issues to demonstrate that, although students at these institutions may take longer to confer their degrees, it stems from preceding issues of structural inequality and does not necessarily reflect deficiency on the part of HSIs or the students as individuals. Instead, HSIs ought to be recognized for their role in providing access to these student groups and for working to bridge the gap between the K-12 and postsecondary sectors. Often, research on these categories of students is deficit-based, and may, intentionally or not, blame students for struggling academically. This perspective may lead to policies that are student-targeted and ultimately fail to recognize and address the larger problem of inequality within the broader education system in the U.S. (Valencia, 1997). It is therefore necessary to conduct more research that focuses on institutional shortcomings, strengths, and resources, and much of the research on HSIs attempt to do just that, albeit imperfectly.

**Traditional Measures of Success.** Pressures to ensure accountability within higher education have led to extra emphasis on evaluative measures, and such measures relate to an institution's legitimacy and prestige. Recall that legitimacy and prestige are tied to a broad set of norms and values within the field of higher education, which are shaped and created within the racially stratified system of education in the U.S. It follows that institutions are evaluated on such standards, which I will refer to as traditional measures of success, that tend to revolve around student outcomes such as graduation rates (Espinosa et al., 2014). In fact, these standards, specifically graduation and persistence, have been deemed as important to HSI identity and success by faculty, administrators and staff at one HSI (Garcia, 2017). Most postsecondary institutions are evaluated on such measures despite important differences in resources, funding, and student body composition. The extent to which an HSI serves their students has been measured using standards such as post-baccalaureate enrollment and labor market outcomes (Garcia, 2017; Park Flores & Ryan, 2018).

The empirical evidence regarding HSIs that uses traditional standards of excellence show mixed results. HSIs have demonstrated low persistence rates compared to non-HSIs (Malcom-Piqueux & Lee, 2011) and Latinx students confer a lower proportion of bachelor's degrees than students from other racial/ethnic groups at HSIs (Contreras et al., 2008). Such findings raise concerns over how evaluating institutions based off these standards can affect HSIs. Because these institutions may not meet traditional standards of excellence, they may end up penalized and denied the resources necessary to improve their student outcomes.

Research also shows that HSIs serve STEM majors effectively (Camacho & Lord, 2011; Crisp, Nora, & Taggart, 2009). For example, Latinx students at one large doctoral-granting HSI were significantly more likely to declare STEM majors than White students. When using

academic outcomes to define servingness, HSIs produce equitable outcomes for minority students, compared with non-HSIs after controlling for characteristics such as institutional control, size and selectivity (Flores & Park, 2014; Rodríguez & Calderón Galdeano, 2015). On the one hand, this may be encouraging because such findings may help HSIs gain legitimacy, but, on the other, one could argue that HSIs should produce not only equitable, but *better* outcomes for minority students than non-HSIs in order to truly serve their students. Either way, some scholars argue that HSIs should be assessed based off a different set of standards altogether in order to accurately measure servingness. Garcia and her colleagues (2016) state that success should not be limited to such a narrow definition and that it is critical to consider institutional context. These non-traditional standards relate to a set of outcomes beyond just graduation rates.

**Non-Traditional Measures of Success**. Non-traditional measures of success ought to be considered when studying HSIs. While an institution may not necessarily have the highest graduation rates, it may still serve its Latinx population in meaningful ways such as improved identity salience or academic self-concept among students. For this to occur, institutions must be deliberate and make real investments in their efforts to support Hispanic students by recognizing and making them visible on campus and adapting curriculum, pedagogy, program availability and directing efforts at increasing retention (Santiago & Andrade, 2010; Santiago, Etter, Wadsworth, & Raviv, 2012). Non-traditional measures of success may, then, contribute to understanding servingness in important ways.

Most postsecondary institutions do not center their practices around access, but those who do may serve as models for institutions whose decision-makers are looking to improve the climate for underserved student populations. Although most colleges and universities use vague language in college view-books and mission statements (Andrade & Lundberg, 2018; Contreras

et al. 2008), a select few do overtly address the needs of vulnerable student populations. One HSI mission statement at California State University Monterrey Bay, for example, states that the institution is committed to serving minority students who have traditionally not had educational opportunities. A descriptive study on the school notes that the practices used to help fulfil the mission are "innovative" and "learner-centered" and use an interdisciplinary approach with a collaborative and service-learning curriculum (Bridges et al., 2008).

Another exemplary HSIs is St. Edwards University in Texas. This institution established a program called the College Assistance Migrant Program (CAMP). The goal of this program was to help educate the, largely immigrant, local migrant community and has assisted over 2,200 migrant students in over 30 years since the program began. Students and their families go to an orientation where they meet previous participants to discuss concerns and learn from their experiences (Merisotis & McCarthy, 2005). It is precisely these types of programs that breed success by incorporating engagement with the community and cultural norms that affect students on an individual level.

Campus climate and organizational culture may also contribute to servingness at HSIs (Franco & Hernandez, 2018). These can include elements of a campus such as using culturally relevant curricula and advising practices and having a diverse faculty (Contreras, 2017). Faculty teaching political science at HSIs do a better job of engaging minority student populations through teaching strategies and service-learning opportunities compared to faculty at non-HSIs (Hurtado & Ruiz Alvarado, 2015). Through curricular and extracurricular opportunities, HSI context can also facilitate the development of racial-ethnic identity among Hispanic men (Garcia & Ramirez, 2018; Guardia & Evans, 2008), which may reflect a positive campus climate.

One potential yet understudied measure of servingness is HACU membership. The Hispanic Association of Colleges and Universities, which was critical in the formation of HSIs and the legislation that created them, was and still is a central political and economic advocate for HSIs (Calderon Galdeano, Flores, & Moder, 2012). HACU played a vital role in gaining Title III and Title V appropriations for HSIs. Membership to the association may, then, also relate strongly to an institution's degree of servingness. If an institution chooses to pay membership dues to HACU, then they are recognizing their HSI status explicitly and giving part of their resources to an organization dedicated to HSIs. Title V application may also be indicative of an institution's intent to serve their Hispanic students. While the above measures are critical to understanding components of effectiveness at HSIs, another important angle to consider is not only if, but *how* institutions improve both traditional and non-traditional measures of success for their students.

**Critical Mass.** Because a large proportion of Hispanic students tend to enroll at lower-cost institutions and institutions that are close to home (Núñez & Bowers, 2011; Santiago, 2007), it makes sense that higher education enrollments among this population would increase in areas with overall growth in their Hispanic populations. This is central to the enrolling vs. serving question. If reaching a critical mass is enough to improve outcomes, then, even if there are not overt institutional efforts to do so, HSIs may still serve their Hispanic students by nature of achieving the critical mass that is required to be an HSI. Thus, the enrolling vs. serving question may be further complicated by looking to the literature which suggests that having a critical mass of Hispanic students on campus can lead to improved student outcomes.

In some cases, simply enrolling a high proportion of minoritized students may improve both traditional (Hagedorn, Chi, Cepeda, & McLain, 2007) and non-traditional (Cuellar, 2015)

measures of success. A 2007 study demonstrated a positive and significant relationship between the percentage of Latinx students and faculty at an institution and student GPA and course completion rates (Hagedorn et al., 2007). Students also note the significance of having a critical mass of Hispanics on campus because it can enhance the HSI experience (Arana et al., 2011; Bridges et al., 2008; Garcia, 2016; Guardia & Evans, 2008; Rendon, Nora, & Kanagala, 2015). When a critical mass of students is present at an institution, minority students tend to be more successful because their environment improves the chances of having shared values and experiences with other students, which fosters student engagement and mutual support (Merisotis & McCarthy, 2005).

One student's personal account illustrates this. She expressed prior worry about being the only Hispanic student in her undergraduate classes which might make her "*the* representative of '[her] group'" (Dayton, Gonzalez-Vasquez, Martinez & Plum, 2004, p. 33). The student went on to say that at an HSI she could feel less pressure because she would not be "the only minority in the classroom" (Dayton et al., 2004, p. 33) Moreover, a critical mass can improve the likelihood that students will be able to speak Spanish with others on campus, which can be a reassuring experience for Hispanics at HSIs (Guardia & Evans, 2008; Sebanc, Hernandez, & Alvarado, 2009). Hispanic students at HSIs also tend to begin college with lower levels of academic self-than those attending non-HSIs. By their fourth year of college, however, differences between the two groups diminish to the point of no statistical significance. Although research has found that academic self-concept increases in college, generally (Astin, 1993), disaggregating Hispanics, specifically, by HSI vs. non-HSI enrollment suggests that HSIs can help empower and develop the academic self-concept of Hispanic students (Cuellar, 2015).

Overall, this literature highlights the benefits of a critical mass. These findings must be considered in light of the fact that much HSI research is centered on "indicators of servingness" which focus on student outcomes and experiences (Garcia, et al., 2019) (to be discussed further in Chapter 4). Moreover, the percent of Hispanic students enrolled at an institution is not always predictive of Latinx graduation rates (Garcia, 2013). One study, focused on Hispanic student composition, indicated that attending a Texas HSI had no effect on Hispanic completion rates. Additional evidence also suggests that institutional resources and selectivity are more important for student success at four-year HSIs than is student body composition (Garcia, 2013). It therefore remains unclear whether improved outcomes at these institutions occur by way of the growing critical mass, or because of overt institutional decisions to help Hispanic students on campus. One thing is certain, however: whether or not these institutions focus on prestige-seeking may have noteworthy consequences for their underserved students.

**Striving at HSIs.** As discussed earlier, HSIs are not usually intentional about gaining HSI status. I suspect that, to some extent, this may relate to striving behaviors, which occur as institutions seek legitimacy and do so at the cost of serving certain student groups. A case in Texas, for example, demonstrates how an institution whose history was rooted in serving its local community faced significant pressures to meet measures of success as the institution grew (Doran, 2015). A bill incentivizing institutions in the state to work towards Tier One standing provided benchmarks, including minimum levels of research funding and increased admissions selectivity levels, for colleges and universities to work towards. As a result of the bill, one HSI made shifts towards prestige while publicly trying to maintain its access and diversity mission. Despite the public commitment to diversity, however, shifts towards prestige led to a drop in the admissions rate from 99% to 60% between 2004 and 2014. The incentive provided by the bill is

a primary example of how external forces can influence decision-making and how access can be quickly compromised when this happens.

Similar findings quote HSI administrators struggling to negotiate how to best serve needy students while also striving towards excellence. Referring to increasing academic selectivity, one administrator noted:

> We're going to have to start to say no to some people. We just are... Performance metrics [the base funding connected to performance relative to other institutions in the state] can be scary...Fortunately, the urban institutions are still faring okay, but at a certain point we're all going to be at the bottom" (Zerquera, Ballysingh, & Templeton, 2018, p. 211).

The authors of the article follow up the quote by stating that "resource streams were in direct conflict to an access- and diversity-centered mission, or more specifically, to the students served by it…the status quo for institutional mission enactment had been adjusted or was expected to face an inevitable shift" (Zerquera, Ballysingh, & Templeton, 2018, p. 211). This highlights the collision occurring as a result of prestige measures and the way in which HSIs, which are largely high-access institutions, face unique pressures and challenges for gaining prestige (Daly & Dee, 2006; Zerquera, 2016).

O'Meara comments that institutions engaging in striving behaviors make "trade-offs without knowing what they are" (O'Meara 2007 p.122). Findings of the above study suggest that this may not be the case. The administrators in the study are aware that trade-offs are occurring, and, instead, find rationalizations or attempts to work around them. In other words, institutional decision-makers may knowingly take the trade-offs between prestige and access into account.

Another study, focusing on HSI mission statements, found that, although all the statements mentioned diversity, multiculturalism, or access, none of them mentioned Hispanics explicitly (Contreras et al 2008). This may link to more recent work, which suggests that HSIs

may not engage with their HSI status due to a concern over the reaction from stakeholders (Cortez, 2015). HSI decision-makers may opt not to focus on Hispanics in a mission statement out of fear that stakeholders will think that the institution does not prioritize other or all student groups. Perhaps a similar explanation could be given to understand why HSIs either do or do not apply for Title V funds.

A substantial portion of HSIs have never submitted Title V applications, but the reasons for this are unclear. It may be related to an aversion of HSI identity (Andrade & Lundberg, 2018; Contreras et al., 2008), because the funds are relatively low and thus may not be enough to implement desired programs, or, because institutions may not have the resources to spend on applying for grant money (Mulnix et al., 2004). Currently, there does not seem to be research investigating the issue directly, but, given the significance of Title V to HSIs, there is an urgent need for more. To better understand the grant, it is useful to review what little research is available on Title V.

**Title V.** When applying for Title V grants, schools must submit a proposal stating the goals, predicted outcomes, and assessment components for how they will use the funds. Those who receive the grant are also held accountable through the requirement that they submit evidence-based reports showing findings from the use of the grant funds later on. These reports tend to demonstrate that the funds are used in ways that increase retention and graduation outcomes among Hispanic students at HSIs (Harring-Hendon, 2015; Santiago et al., 2016).

Rather consistently, the top activities that institutions use Title V funds for are the support of faculty issues, research and curriculum development, and for supporting low-income students. This can include outreach, academic services, mentoring, scholarships, fellowships and other financial assistance (Villareal & Santiago, 2012). The original specifications for Title V

supported faculty and curriculum development and also included support for faculty attainment of advanced degrees in their field. The support for advanced degrees was eliminated in 2008 and replaced with support for faculty research instead (Villareal & Santiago, 2012). This reflects the rapid growth of faculty research in higher education (Slaughter & Rhoades, 2004; Taylor, 2016; Villareal & Santiago, 2012) and the growing expectations that faculty will already have attained more advanced degrees at the time of hiring (Santiago et al., 2016; Villareal & Santaigo, 2012).

The original legislation that allowed the funds to be used for student support was also modified in 2008 to be directed at low-income students and added the inclusion of support through scholarships, fellowships, and mentoring. This was to help ensure that the funds were improving education for the *neediest* students at HSIs. Cuellar (2015) suggests that, because Title V funds tend to go towards academic support, faculty professional development, and programs to help Hispanic students with the transition into the postsecondary environment, HSIs that receive the grant are likely to provide the types of programs and services which can aide academic development among Hispanic students. On the other hand, recent research also detects potential inequity where Title V-funded projects benefit Asian and White students more than Hispanic students (Vargas, 2018). Additional concerns suggest that the funds have a tendency to be granted to institutions with higher proportions of White students (Vargas & Villa-Palomino, 2018). Further research on the outcomes of Title V is needed to better understand and explain its effectiveness and areas in need of improvement for this grant.

Practitioners and policy makers alike must consider these ideas as they seek to improve outcomes for Latinx students who will make up a significant portion of the future U.S. workforce. Recognizing the importance of these findings, HSIs exist in the larger environment of higher education. Thus, while it is critical to study and engage in best practices, it remains

essential to continue working towards understanding decision-making at HSIs within this environment. The area in which decision-making becomes especially important is in the engagement with the HSI status, which occurs most overtly through the pursuit of federal funding designated specifically for HSIs – Title V.

In a rapidly changing demographic and political landscape, it is critical to focus attention towards HSIs as Hispanic enrollments grow and HSI-specified funding is threatened (Bauman & Harris, 2017). We must work to improve our understanding of these institutions and how they vary to better support them in an effort to reduce the achievement *and* opportunity gaps. Central to this improvement is a thorough understanding of decision-making at these institutions, how that relates to the racialization of organizations, and a multi-dimensional framework for understanding servingness at HSIs.

# CHAPTER 4

# THEORY

The current study, guided by the multi-dimensional conceptual framework for understanding servingness at HSIs, uses institutional theory and the theory of racialized organizations to explain decision-making at HSIs. Institutional theory emphasizes the importance of the environment and external pressures, offering explanatory power to the study of prestige. The theory of racialized organizations brings together two bodies of literature – organizational and racial theories. This allows me to observe HSIs through a racialized lens. Finally, the multi-dimensional framework offers guidance for how to study servingness at HSIs in a meaningful and holistic way. Together, the framework and theoretical perspectives allow me to investigate the relationship between prestige and Title V engagement at HSIs.

## Institutional Theory

Institutional theory is a type of organizational theory aimed at explaining decision-making within organizations. It is widely used to describe how the environment can shape or constrain institutions. Rather than seeking to describe variation, institutional theory is used to explain homogeneity (DiMaggio & Powell, 1983)[3] while still taking into account agency and institutional goals in its interpretation of organizations. The present application of Institutional Theory looks to the similarities of organizations within the field of higher education. I argue that such similarities are, partly, a result of striving or prestige-seeking behaviors at institutions.

[3] In this dissertation, I use the term "Institution Theory" to incorporate and imply DiMaggio and Powell's interpretation of Neo-Institutional Theory.

Institutional organizations, under this perspective, are complex, in part, because the technologies they use are ambiguous, as are the subsequent outputs, making "'value' and 'quality' very difficult to determine" (Morphew & Huisman, 2002, p. 495). Within higher education, such technologies and outputs include, primarily, teaching and knowledge, respectively. As Brewer, Gates, and Goldman (2002) suggest, in the relationship between customers (e.g. prospective students) and service providers (e.g. colleges and universities), how well the needs of customers are met, and who the customers are can be a determinant of value, indicative of prestige. Thus, as colleges and universities strive to look more like elite institutions, they may end up increasing admissions standards, for example, failing to take into account how this reduces opportunities for students who may not meet such requirements due to coming from under-resourced K-12 schools.

Still, the quality and value of an institutional organization is determined through its alignment with the norms established within the organizational field. An institution must abide by the particular structures within its organizational field in order to be considered legitimate (Meyer & Rowan, 1977; Morphew & Huisman, 2002; Scott, 1987). In this way, it is clear how institutional theory focuses on the significance of the environment, which both offers context and constrains decision-making and activities within organizations. In higher education, accreditation agencies are a critical component of legitimacy. A postsecondary institution must be recognized as a college or university in order to actually *be* a college or university (Morphew & Huisman, 2002).

Legitimacy arises as a central point in institutional theory as a way of explaining institutional behavior through what is expected and valued of institutions in the dominant culture of the system. Selznick (1996) suggests that legitimacy takes the form of a justification for

institutional behavior. This is reflected in earlier discussions (Chapter 3) about the pursuit of prestige is used to justify why institutions may overlook access. The three pillars of legitimacy include regulative, normative, and cognitive (Scott, 1995). The regulative pillar relates to rules, such as the law as a guide for behavior. The normative pillar looks to social norms and values, while the cognitive pillar relies on history. The cognitive pillar rationalizes decision-making based on traditional and established systemic practices (e.g. traditional measures of success). It is through attempts at establishing legitimacy that behavior among varying institutions becomes similar, yet this may lead to certain issues. Scholars underscore the role of the power elite in shaping change, and, because the norms and values are shaped by those at the top in what is a hierarchical system, reinforcing these norms can reproduce inequality and maintain stratification.

Three types of change, or isomorphism, can help explain why institutions come to act in particular ways (DiMaggio & Powell, 1983). The three types are mimetic, coercive, and normative isomorphism. Mimetic isomorphism occurs when organizations engage in similar behaviors as a result of uncertainty. In the case of HSIs, for example, this uncertainty could be because of a rapidly shifting student demographic. This means that one institution may look to a peer for direction when faced with similar changes.  Coercive isomorphism is when isomorphism is a result of external pressures, perhaps legal or governmental, forcing a change in behavior. Such pressure may also occur through standards set by accrediting organizations, for example. Finally, normative isomorphism is also rooted in external pressure for action, however, it is less formal (DiMaggio & Powell, 1983). For instance, changes in the norms of a professional field may lead to eventual differences in departmental curriculum. The three types of isomorphism are not mutually exclusive, meaning that more than one may occur at a time (DiMaggio & Powell, 1983). As it applies to HSIs, mimetic isomorphism may help explain potential responses to shifts

in population through the employment of servingness tactics. Normative and coercive isomorphism may explain prestige-seeking behavior, such as increased admissions selectivity for performance funding (Doran, 2015).

Institutions of higher education may strive to look like the most prestigious institutions which can be explained through the isomorphism perspective. As Brewer, Gates and Goldman (2002) note, however, institutions of higher education are large and multi-faceted, with different goals and priorities throughout the entirety of the organization such that, as isomorphism suggests, the need to change demanded by the environment may eventually supersede certain core goals and values such as access and diversity.

**Organizational Identity.** In addition to legitimacy and isomorphism, the concept of organizational identity has been applied to the study of higher education for many years, allowing researchers to explain the institutional behaviors of colleges and universities. This perspective has been used to study innovation within institutions as well as their affiliations, values, and how they either stay the same or change over time (Weerts, Freed & Morphew, 2014). As such, the perspective places the university as an actor making it an active player rather than merely a passive recipient of social, political, and economic forces. This allows for the analysis of institutional decision-making in a distinctive way as scholars work to understand the positions of colleges and universities in an evolving climate, broadly, and throughout higher education.

Parsons (1956) and Selznick (1996) state a need to study colleges and universities as social institutions. Parsons noted that organizations are different from other types of social groups, because they are oriented towards a particular goal. The set goal leads to an output that becomes useable for some other system (Parsons, 1956). Selznick's (1996) work highlights the

shift from an organization to an institution through established values. The primary values and actions are those considered critical for the well-being of the organization, which can be reflected in, for example, an institution's expressed mission. Once a distinctive identity is formed as primary values become clear, this shapes subsequent behavior of actors and decision-makers within the institution in order to maintain the identity. As changes occur both internally and externally, however, the institution must work to preserve its identity.

Organizational identity can be distinguished between inner and outer levels of analysis. The inner level relates to how the members of an organization make sense of the primary characteristics and values of their organizations and what actions they take accordingly. An organization's identity can be tied to an individual's loyalty to the institution. When an identity is strong, individuals may feel personally invested in its successes or failures. Research on HSIs has predominately focused on the inner level, by assessing identity through the perspectives of students and faculty (Garcia, 2016, 2019).

The outer level of analysis is related to strategic planning whereby institutional decision-makers work to shape external perceptions of an organization. Roughly, the outer level of analysis considers the image of an organization and how it is distinguishable from others. Such image-shaping can occur through institutional symbols, branding, or marketing (Pussa, 2006; Weerts et al., 2014), which, incidentally, are key in the pursuit of prestige (Brewer, Gates & Goldman, 2002). Although less research has focused on the outer level of identity at HSIs, some findings indicate that HSI status tends not to be central to identity at this level through the absence of attention to Hispanic students in institutional mission statements (Andrade & Lundberg, 2018). The current study focuses on the outer level of analysis whereby decisions

regarding Title V are made with much attention and consideration to how it may affect external perceptions as they relate to the broader climate of and competition for institutional prestige.

Institutions may stray from advertising unique characteristics to appeal to a wider array of students, reflecting normative pressures. Veering too far from norms within the field could present a threat to an institution's legitimacy. Holding onto a specific niche, in this case, serving a particular student population, may be a risk as social environments, interests and priorities change. Decision-makers engage in a balancing act between holding onto institutional values, through the organizational identity, and being conventional enough to appeal to an array of students. Of course, this begs the question, where and how do non-traditional students fit? The wide appeal that many institutions strive for in their marketing and mission may instead be a reflection of a dominant culture that consequently alienates underserved student populations, despite their continually growing presence in colleges and universities.

The merging of organizational and racial theories is rather uncommon, however, the environment of higher education cannot be fully understood without taking race into consideration. As multiple researchers have noted, theoretical frameworks in higher education literature tend to fall short in their coverage of the role of race/ethnicity when being applied to HSI research (Garcia, 2017; Villarreal, 2014). Recognizing that racism is embedded into the very threads of higher education, I expect that there will be a negative relationship between a school's prestige factors and its likelihood of engaging with Title V. Given the environmental pressures that occur with demographic changes, however, I expect that as the percent of Hispanic students at an institution increases, so will the likelihood that a school engages with Title V, giving consideration to the assumptions of institutional theory's isomorphism. To understand the racial assumptions of this argument, the following explores the role of race in organizations.

**Racialized Organizations**

Despite the strengths of both theories, organizational theorists tend to operate from a race-neutral perspective while race theorists tend to talk about race independently of structure. Recognizing the role of race in the formation and current processes within HSIs, HSI scholars emphasize the need for “race-conscious organizational theory” (Garcia et al., 2019). Ray’s (2019) theory of racialized organizations works to connect components of organizational and racial theories making it a useful lens for the study of HSIs.

Through this perspective, cultural rules connect to material and social resources through the formation, hierarchy, and processes of organizations (Bonilla-Silva, 1997; Sewel, 1992). In addition to material and economic resources, resources also include ways of changing or maintaining one’s social position (Ray, 2019). Institutions (macro/state) and individuals (micro) meet and interact at the organizational, or meso-level. Thus, what occurs at the meso-level can perpetuate (or resist) the racial order and racialization processes. Recognizing organizations as racialized allows us to consider the ways in which organizations can both influence and be influenced by larger institutions (e.g. the state/policy) (Ray, 2019).

Previous theories of organizations fall short by failing to recognize that organizations are, at least in part, formed on the basis of the “expropriation and exclusion of racial others” (Ray, 2019, p. 29). Instead, such theories ought to recognize racialized social systems, a central component of Critical Race Theory (CRT), as foundational in organizational environments. A racialized social system is a society where individuals are placed in varying racial categories that shape other major facets of society such as economics and politics (Bonilla-Silva, 1997). Under

this conceptualization, race is socially constructed and racial hierarchies shape social relations between races. Whichever racial category is furthest up in the hierarchy tends to reap economic, political, and occupational benefits.

Importantly, the racial structure of racialized social systems may vary. So, while racialized social systems may be tiered in nature, as CRT suggests, the ways in which subordination and dominance occur is not uniform. For example, while much of the subordination of Blacks in the U.S. developed through slavery, the mechanisms by which the subordination of Blacks occurs currently is more covert than it used to be. Still, the system by which Whites have a higher status and life chances as compared to Blacks in the U.S. continues. As Bonilla-Silva states, "the historical struggle against chattel slavery led not to the development of race-free societies, but to the establishment of social systems with a different kind of racialization" (Bonilla-Silva, 1997, p. 470).

Despite variation on individual, gendered, and class lines, the structure by which racial groups differ in their social positions remains intact and, therefore, cannot and should not be ignored. While class and gender differences must also be accounted for when considering social issues, both class and gender are racialized themselves. For example, noteworthy racial tensions have long been an issue in the fight for women's rights in the U.S. (Caraway, 1991; Giddings, 1984). This perspective also states outwardly that racism is not merely a belief; rather, it is embedded into the structure of society.

A primary limitation of racial theories is that many racial theorists do not pay attention to the power of organizations in their work. In the theory of racialized organizations, race is "a relationship between persons mediated through things" (Ray, 2019, p. 29) which justifies racial inequality. Racialization imposes racial meaning onto things (e.g. organizations, bodies,

emotions) that, typically, have not been associated with race. The notion that organizations form based off an unequal distribution of resources and discrimination must be recognized as a foundational norm. Under this perspective, structures are viewed as a coupling of 'rules and resources' while schemas relate to unconscious assumptions. Thus, racial schemas inform racialized ways of knowing which can be applied, implicitly or explicitly, through the process of organizational formation. Once schemas connect to resources, racial structures are created (Figure 1). Racial ideologies can be applied and adapted to various and changing organizational settings.

Focusing on the meso-level (organizational) of analysis allows one to see how racialization processes, which can occur in macro- and micro- ways, are enacted. Organizations can reinforce, challenge or alter racial meanings, but most commonly reinforce them. For example, organizations tend to have racialized hierarchies as well as occupational segregation (e.g. White CEOs vs. PoC custodial staff in the same organization), both of which reproduce inequality along racial lines. In fact, most organizations are racially segregated at their core, which reinforces racial boundaries. Even integrated organizations tend to have internal segregation, despite formal efforts (e.g. diversity policies, affirmative action) to combat this. Such efforts can still be centered on Whiteness and work on the assumption that minorities must conform to pre-established norms.




Figure 1. *The relation between schemas, racial structures, and racial ideology*

*Note: Reprinted from Ray, V. (2019). A theory of racialized organizations. American Sociological Review, 84(1), 26-53.*

Although much of organizational theory describes organizations as neutral, the U.S. environment may make it so that organizations are founded on privileging Whiteness. A key point in the theory of racialized organizations is the credentialing of Whiteness (Ray, 2019). So, because White organizations are treated as normative, non-White organizations, tend to be stigmatized. Moreover, non-White organizations often depend on institutions of Whiteness (e.g. the state) for their survival, as is the case with HSIs (Merisotis & McCarthy, 2005)

It is once racial structures exist across varying organizational forms that they become institutionalized. Therefore, the dominance of traditional measures of success, which have been criticized for catering to better-resourced (and predominantly White) institutions, exemplifies how a racial structure becomes institutionalized. These measures of success focus on credentials such as graduation rates that are fundamentally linked to Whiteness, and these same credentials

are used to justify the unequal distribution of resources, such as performance based funding (see: Doran, 2015).

This perspective is not entirely fatalistic, however. Organizations have the power to either reinforce *or challenge* individual-level racial prejudice and discrimination. Although organizations tend to be formed in such a way that resources are differentially distributed across race, external factors may challenge and eventually change racial structure. Three factors serve as catalysts for this type of change: social movements, macro-level policy, and how much an organization relies on the state. Incidentally, each of these factors play a large role in higher education organizations, highlighting the appropriateness of this theoretical framework in discussions of U.S. postsecondary institutions.

**The Multi-Dimensional Conceptual Framework for Understanding Servingness at HSIs**

HSI research inquires whether HSIs enroll or serve their Hispanic students, but what does it mean to truly serve this population? Garcia, Núñez, and Sansone (2019) seek to explain this in detail by introducing the multi-dimensional conceptual framework for understanding servingness at HSIs. They note where HSI research falls short and present a framework for how to address servingness in a meaningful way. This occurs by recognizing that servingness is not just one thing. It is not simply graduation rates, it is not simply organizational culture. Rather, servingness is layered, complex, and must be studied through a multi-dimensional lens. The framework addresses experiences and outcomes at HSIs, specific structures for serving, external influences on serving, and, finally, the broader structure of White supremacy (Figure 2). In the current study, Institutional Theory helps explain that HSI behavior and choices related to access and prestige occur because of their broader environment. The extent to which colleges and universities choose to focus on access and prestige then effects their decisions, such as whether

or not to engage with the grant. An institution's servingness context additionally helps account for important distinguishing factors among HSIs that can affect their likelihood of intending to serve, or engaging with Title V.

Much of the research on HSIs does not use HSIs as an organization as the unit of analysis. Instead, it tends to focus on students, faculty, or programs/interventions taking place at HSIs. Garcia, Núñez, and Sansone (2019) caution readers to recognize that these may be good *indicators* of servingness, however, studies that do not use HSIs as the unit of analysis cannot make claims about these institutions as organizations because they are only studying factors or experiences within (usually only one or a few of) them. Researchers aiming to add to HSI literature should also acknowledge HSI context and ask relevant research questions that account for the organizational variation among them.

Another component of the multi-dimensional framework for understanding servingness at HSIs is deficit framing. Deficit framing occurs when researchers refer to non-HSIs as being more effective than HSIs and, sometimes, critique them for not truly serving Hispanic students or for *just* enrolling them (while overlooking the importance of access for Latinx students). This type of framing may lead to negative conclusions about HSIs, which are made without fully recognizing the limitations present in data, relating to an inability to capture servingness holistically.  Overlooking HSI context and data limitations related to measures of servingness can lead to authors making conclusions that are outside of the scope of their studies. Authors might make organizational claims despite using student-level data (Garcia, et al., 2019).




Figure 2. *Multidimensional conceptual framework of servingness in HSIs.*
*Note: Reprinted from Garcia, G. A., Núñez, A. M., & Sansone, V. A. (2019). Toward a Multidimensional Conceptual Framework for Understanding "Servingness" in Hispanic-Serving Institutions: A Synthesis of the Research. Review of Educational Research, 0034654319864591.*

Indicators of servingness usually involve individual experiences or outcomes and generally use individuals as the primary unit of analysis. Both experiences and outcomes are influenced by time spent within HSI structures. Outcomes are categorized into academic and non-academic outcomes. Academic outcomes include those commonly studied in higher education literature: GPA, six-year graduation rates, or labor market outcomes, to name a few. Non-academic outcomes relate to self-efficacy, civic engagement, or racial identity, for example. Experiences, which influence outcomes, reflect how individuals within HSIs interact with, perceive and feel about their organizational environment. They may be divided into positive and

racialized experiences. Experiences at HSIs relate to the recognition and validation of a student's background, or they can involve experiences of racism or discrimination.

The framework next looks at structures for serving. These can involve an array of measures such as strategic planning, institutional missions, or diversity plans. Garcia, Núñez, and Sansone "stress that applying for and implementing HSI grants shows a commitment to serving Latinx students (Flores & Park, 2015; Garcia, 2016)." It is likely that HACU membership may reflect a commitment to serving Hispanic students as well. Ultimately, structures reflect an institution's capacity for and decision-making related to serving Hispanic students.

Finally, Garcia and colleagues discuss external influences on serving. This goes beyond structures and focuses on broader relevant contexts that can shape the HSI environment. Measures can include legislation, historical context, or the decision-making of advocacy groups or governing boards.

The broadest, and final, component of the framework is the system of White supremacy and its influence on HSIs. I utilize the theory of racialized organizations to frame and explain this, above. Overall, the multi-dimensional framework for understanding servingness at HSIs does the vital job of identifying the many complexities of servingness. Of course, not all components of servingness can be captured in a single study, often due to availability of data. Thus, the authors recommend that researchers outwardly address their limitations in addressing servingness and that they address those limitations using relevant HSI research.

**HSIs, Race, & Servingness.** HSIs exist in a world where brownness is stigmatized and Whiteness is a credential (Ray, 2019). While negative perceptions associated with access and affordability are certainly important considerations in the reasons for why an institution has low prestige, race cannot be ignored. When a school like University of Texas Rio Grande Valley,

which also happens to have one of the highest Hispanic populations in the country, is given a colloquial name such as "Taco Tech,"[4] to emphasize the low status of a school, it is hard to deny (Keating & González-López, 2011; Villarreal, 2014). I draw attention to this example to emphasize the role of race in the higher education prestige game. In an environment where a name like Taco Tech emerges with an intended derogatory connotation (Keating & González-López, 2011; Villarreal, 2014), it becomes clear that there is a negative association between serving a significant minority population and a school's perceived prestige. Thus, as decision-makers make choices regarding what components should remain crucial to organizational identity, we begin to understand reasons why a school might not highlight their HSI status.

Garcia and colleagues (2019) highlight one key point that underscores much of what is so important to the current dissertation – context matters. Institutional theory complements the theory of racialized organizations. Centralizing race creates a strong platform for addressing the issue of White supremacy as a player in shaping HSI engagement in servingness. This grounds my argument that institutions choosing not to engage with HSI status may do so because the Hispanic serving status may threaten their prestige. In contrast, I expect that institutions that are focused on offering access for underserved populations will be more likely to demonstrate an intent to serve their students, via engaging with the Title V grant.

The proposed negative relationship between Hispanic serving status and prestige is rooted in the recognition that racism is embedded in the broader higher education landscape, which is an unspoken norm within the environment, and this affects decision-making, per institutional theory. It is with this understanding and these assumptions that I consider multiple

---

[4] See also Saldivar-Hull, 2000, p. 10 for reference to another HSI referred to as "Tamale Tech."

dimensions of the HSI servingness context and focus, specifically, on Title V engagement among HSIs.

In the current study, I draw in the servingness framework by using different factors related to servingness to account for an institution's "Servingness Context" and use Title V engagement to measure an institution's intent to serve. The Servingness Context factors include HACU membership, representing acknowledgement of HSI status, the percent of Hispanic students at an institution, which per institutional theory may affect institutional decision-making, and the Hispanic graduation rate which relates to academic outcomes under the framework. I focus on engagement with Title V, as opposed to receipt of the grant, because I am interested in understanding the choices made at HSIs relating to institutional action. While Title V is an imperfect variable, as I cannot pin point an institution's specific motives in their engagement with the grant, I argue that because of Title V's explicit goals and purpose, engagement reflects decision-making specifically related to servingness. The following section describes the data and methodology that I will employ to address the research questions at hand.

# CHAPTER 5

## RESEARCH DESIGN

Illustrated by the conceptual Model presented here (Figure 3) are the current research questions:

1. How do prestige and access factors relate to servingness context and control factors at HSIs?
2. How do servingness context factors relate to the likelihood that an institution will engage with Title V funding?
3. How do prestige factors relate to the likelihood that an institution will engage with Title V funding?
4. How do access factors relate to the likelihood that an institution will engage with Title V funding?
5. How do HSIs that do and do not engage with Title V funding differ?

RQ1 investigates the relationship between prestige, access, servingness context, and control factors at HSIs. RQ2 assesses the association between servingness context variables and Title V engagement. Similarly, RQs 3 and 4 investigate the relationship between prestige and access, separately, and the likelihood that an institution will engage with Title V funding. Finally, RQ 5 inquires how prestige, access, servingness context, and control factors affect the likelihood that an eligible HSI will engage with Title V funding to understand the differences between the types of HSIs that do and do not engage with the grant.

**Data**

The current study uses data obtained through the U.S. Department of Education (DoE). The data include the DoE’s complete lists of eligible HSIs between the years 2010 and 2017, a list of Title V applicants (including those denied the funding) and renewals between the same time period, and IPEDS data corresponding to the eligible HSIs each year. The DoE sent me a




Figure 3. *Conceptual Diagram: Prestige, Access, Servingness and Controls on Title V Engagement*

separate list of eligible institutions for each year obtained through a Freedom of Information Act (FOIA) request. In 2010 and 2012, I was only given a simple list of institution names on a PDF document. It is unclear how those lists were derived. I used an online PDF converter to put each list into an Excel document. From 2014 on, the DoE provided me with eligibility matrices on Excel documents. These matrices include in-depth information about each institution and

whether or not an institution was eligible for a variety of grants. These matrices are not public for any academic year prior to 2017-2018. Using the matrices, I extracted the list of eligible HSIs for 2014-2017. I then created a "master list" which included all institutions that were eligible for Title V across the five years of data.

The DoE's list of Title V applicants was sent as one file. I manually extracted the list of institutions and created separate documents for each year. The list indicated whether a grant was from a previous year or whether it was from a new application. The data from IPEDS cover several areas: demographic information of students at each institution, institutional characteristics, access measures, prestige measures, and some servingness measures. HACU provided me with separate lists of members of their organization since 2010. I grouped together the HSIs from the lists and incorporated them into Excel documents for each year of the study. I then added in that information into a larger Excel document including the other variables I created using the list of Title V engagers and eligible HSIs.

For each year of the grant competition, I included data for that academic year. So, if I state that an institution engaged with the grant in 2014, it means that the institution either had their grant renewed or applied for a new one by May of that year. In this case, I would use corresponding IPEDS data for the 2013-2014 academic year.

Together, these data allow me to not only determine whether and when a school engaged with Title V funding, but, also, to assess the relevant institutional characteristics in a given year. The sample for this study includes the institutions of higher education that were deemed eligible for the Title V Developing Hispanic-Serving Institutions grant by the DoE between 2010 and 2017. The study excluded Puerto Rican institutions due to their differing cultural and ethno-racial context; while more research on these institutions is necessary, it is beyond the scope of

the current study. The list of eligible institutions prior to the 2010-2011 academic year were unavailable. Institutions who were missing data on the relevant variables were excluded from the final analyses. For ease, Table 1 indicates which variables came from which data sources.

Table 1. Variable Sources

| Source | Variable |
|---|---|
| **HACU** | HACU Membership |
| **IPEDS** | Research as Percent of Core Expenses |
| | Percent Admitted |
| | Remedial Course Offerings |
| | Life Experience Credit |
| | Percent Pell |
| | Hispanic Graduation |
| | Percent Hispanic Undergraduates |
| | Institution Type |
| | FTE Fall Enrollment |
| **Department of Education** | Title V Eligibility *(This was not a variable in the models but was used for sample selection)* |

**Dependent Variable.** The dependent variable for this study is Title V engagement. It is coded as a binary variable indicating whether a school either submitted an application *or* received a renewed grant for the Developing Hispanic Serving Institutions program in a given year (1= engaged, 0 = did not engage). I include previous-year grant recipients, and not just new applicants, to get a fuller picture of the institutions *engaging* with Title V at all.

Conceptually, even if an institution is not applying for a new grant, they are still engaging with Title V in that year, and they should therefore be accounted for when testing for what factors may relate to an institution's likelihood of showing *intent to serve*. Only including new

applicants in the primary analysis would exclude what may be a group of institutions that are the most likely to be fully engaged in serving behavior. I expect that these institutions are especially engaged because they can only use the funds in specific ways, which are highly linked to servingness by improving the climate and outcomes for low-income and Hispanic students at HSIs. I use Title V engagement so that the analysis considers what characteristics are associated with eligible HSIs that engaged with the grant in any manner.

This variable was derived from the DoE-provided list of Title V grant applications and renewals for the years 2010-2017 as well as their list of eligible institutions for each year. For part of my supplementary analysis, I use the same variable, Title V engagement, but exclude HSIs that were receiving funds from a previous year. Doing so does allow me to investigate if there are differences between the full sample and those institutions that applied for a new grant and did not have a previous year's grant.

**Independent Variables.** *Servingness Context.* Related to servingness context at HSIs are graduation rates, HACU membership, and the percent of Hispanic students at an institution. The graduation rate variable accounted for the graduation rate within 150% of normal time to graduation of Hispanic students at a given institution. This variable functions as an indicator of servingness by looking at academic outcomes for Latinx students (Garcia et al., 2019). It accounts for the six-year graduation rate at four-year institutions and the three-year graduation rate at two-year institutions because HSI students tend to take more time to graduation.

I test for whether an institution is a member of HACU in a given year using a dichotomous variable indicating membership (1= member, 0= not a member). HACU membership relates to structures for servingness at HSIs (Garcia, et al., 2019). While the percent of Hispanic students may not represent institutional commitment at HSIs, the proportion of

Latinx students at an HSI may affect student experiences and outcomes (Cuellar, 2015). Thus, I account for demographic makeup using the percent of FTE undergraduate students that identified as Hispanic. Because it is based off the enrollment threshold, it ranges from 25%-100% Hispanic undergraduates.

*Prestige.* I assessed the faculty and research component of prestige by including the percent of core expenses spent on research. To test for recruitment and admissions, I include a measure of institutional selectivity using the percent of students admitted to an institution.

*Access.* I use distinct binary indicators for whether a school offers credit for life experiences or remedial education services to assess the curriculum and programs at HSIs. To test for external relations and resource allocations, I included a continuous variable indicating the percentage of undergraduate students awarded Pell grants.

*Controls.* In the full analyses, I account for two control variables. First, I created a categorical variable which combined the indicators for whether institutions were public or private and two year or four year. The institution type variable has three categories: public four year, private four year, and all two year institutions. I joined public and private two year institutions because the number of observations for private two year variables was too low to test as a category on its own. I then account for whether an institution is public or not using a dummy variable. The FTE fall enrollment numbers in a given year measure institution size. In the descriptive statistics I use this variable in its original form, however, for the regression models, I used the natural logarithm to transform the variable because the data were heavily skewed.

**Analytic Strategy**

Following descriptive analyses (RQ 1), I employed logistic regression analysis to examine the likelihood that an institution will engage with Title V funding (RQ 2 – RQ5). I

could not assume a linear relationship with the predictors because the outcome variable (Title V engagement) was dichotomous. So, I employed binomial logistic regression rather than OLS regression. This method identifies the effects of the predictor variables net of the other selected variables. Logistic regression models the probability that an outcome, in this case, Title V engagement, is a function of a group of independent variables and regression coefficients, expressed as:

$$\boldsymbol{Y_{it} = \alpha + P_{it}\beta + A_{it}\theta + S_{it}\delta + C_{it}\gamma + \varepsilon_{it}}$$

where $Y_{it}$ = Title V engagement for institution *i* during year *t*, $P_{it}\beta$ = set of prestige variables with coefficients $\beta$, $A_{it}\theta$ = access variables with coefficients $\theta$, $S_{it}\delta$ = servingness context variables with coefficients $\delta$, and $C_{it}\gamma$ = institutional characteristic control variables with coefficients $\gamma$. I ran separate cross sectional (Babbie, 1990) models for each of the five years in which the Title V grant competition occurred: 2010, 2012, 2014, 2015, and 2017. Each model included the set of HSIs that were eligible for Title V in a given year, meaning that the sample of institutions varied (and also grew) annually. One of the supplementary models excluded HSIs who were receiving a grant from a previous year. Additional methodologies were considered in earlier iterations of the analyses[5] but the following chapter shows the results of the final analyses.

---

[5] Earlier iterations of the analysis involved the use of various statistical techniques. I initially considered employing event history analysis, but the changes in sample size and gaps between years (e.g. missing 2011, 2013, 2016) made it so that cross sectional analysis was the more appropriate option. I also used Principal Component Analysis (PCA), which is a statistical data reduction technique. PCA is used to reduce the number of variables that go into a model while still considering the effects of those factors, which also tend to be highly correlated, while accounting for as much of the original data as possible (Fields, 2013; Suhr, 2005). Using this method, I derived an "Institution Type" component where the effects of being a two-year vs four-year and a public vs private institution were accounted for. This did not stand up against robustness checks. Early analyses also involved testing for the current models disaggregated by two-year and four-year, however, the number of observations in those analyses fell below 100, reducing the statistical power of the analysis. I therefore created the categorical Institution Type variable currently used.

I also created a scaled variable to represent access. It was comprised of six factors including: distance education, remedial education, life experience credits, weekend courses, on-campus daycare, and academic counseling. In doing so, I tested for the Chronbachs alpha, which indicates scale reliability. The Chronbachs alpha was, however, too low to reasonably incorporate the scale into the model. Thus, I used just two access indicators

representing remedial and life experience credits. The choice to do so was because these variables had a higher number of observations than some of the others that would have been included in the scale. Life experience credits also had the most normal distribution among the variables for eligible HSIs. Remedial education is also particularly relevant for studying HSIs because, as stated earlier, many HSI students are in particular need of remedial education (Gabbard & Mupinga, 2013).

# CHAPTER 6

# RESULTS

The following chapter presents results from the data analysis as it relates to the five research questions. First, I address RQ 1 using descriptive statistics, comparing institutional behaviors and characteristics according to various indicators of HSI servingness context. I also examine descriptive differences between institutions that did and did not engage with the Title V grant (RQ 5). Using logistic regression analyses, I address RQs 2-4 by running Models that test for the effects of servingness context, prestige, access and additional control variables on Title V engagement separately. Finally, I discuss the results of the full model including all relevant variables to address RQ 5.

## Descriptive Statistics

**Hispanic Composition.** Tables 2-4 present descriptive statistics for different categories of HSIs where HSIs are grouped according to servingness context variables cross-tabulated with prestige, access, and control variables. Each table is used to show the differences between these means in 2010 and 2017. Table 1 compares HSIs in 3 categories: low Hispanic composition, moderate Hispanic composition, and high Hispanic composition. I also categorize HSIs by their graduation rates for Latinx students in Table 2 into three groups: low Hispanic graduation, moderate Hispanic graduation, and high Hispanic graduation. Finally, given the significance of HACU membership in reflecting acknowledgement of HSI status, I use HACU membership status to group HSIs in Table 4.

The undergraduate Hispanic composition of an institution may influence decision making at HSIs. Table 2, therefore, provides three categories of HSIs in 2010 and 2017, those with low (25-40%) Hispanic undergraduates (N=112, 2010; N=137, 2017), those with moderate (41-55%) Hispanic undergraduate composition (N=50, 2010; N=101, 2017), and those with high Hispanic composition (56% or higher) (N=39, 2010; N=90, 2017). In both 2010 and 2017, a few patterns emerge. A larger proportion of HSIs were four-year institutions among those with low Hispanic composition compared to those with high Hispanic composition. Similarly, as the Hispanic composition increases, so does the mean percent of students awarded Pell in both years, but, the average percent of students awarded Pell was lower for each category in 2017 than in 2010. In 2010, FTE fall enrollment in each composition category was higher than the mean FTE fall enrollments in 2017. More HSIs were HACU members if they enrolled a larger proportion of Hispanic undergraduate students in 2010 *and* 2017, however, in each composition category, the percentage of HACU members was smaller in 2017 than in 2010. The table also suggests that HSIs with high Hispanic student composition are less selective (higher percent admitted) and fewer offer credit for life experiences than HSIs with low Hispanic student composition.

There were not always similar distributions when comparing across 2010 and 2017. For example, in 2010 HSIs with moderate Hispanic composition (81% Title V engaged) had the highest proportion of Title V engagers when compared to those with low (70% Title V engaged) and high (67% Title V engaged) Hispanic composition in 2010. In 2017, on the other hand, around half of HSIs with low Hispanic composition (49% Title V engagers) engaged with Title V compared to 59% and 67% of HSIs with moderate and high Hispanic composition, respectively. Hispanic graduation rates were higher in 2017 than in 2010. While institutions enrolling 41-55% Hispanic undergraduate students graduated an average of 20% of their

Hispanic students in 2010, institutions enrolling the same percent of Hispanic undergraduates had a Hispanic graduation rate of 35% in 2017.

**Hispanic Graduation.** The percent of first-time full-time Hispanic students who graduate from an institution within 150% of the "normal" (i.e. two-years for an associate degree and four-years for a bachelor's degree) time to degree completion may reflect one component of Hispanic student outcomes at HSIs. Thus, Table 3 categorizes HSIs based off whether an institution graduated a low (Under 25% (N=134, 2010; N=142, 2017)), moderate (26%-50% (N=50, 2010; N=130, 2017)), or high (Over 50% (N=17, 2010; N=56 2017)) percent of Hispanic students in 2017 and 2010. When Hispanic graduation rates are low, more HSIs tend to be two year institutions than when graduation rates are moderate or high; this is evident in both 2010 and 2017. When Hispanic graduation rates are high, more HSIs tend to be four-year institutions than when graduation rates are low.

In both years, the table reveals that institutions with low Hispanic graduation rates tend to be less selective (admit a higher proportion of students), have lower research expenditures, and are more likely to have remedial education offerings and offer credit for life experience than those with higher proportions of Hispanic graduation rates. There did not seem to be a discernable trend related to the graduation rate categorizations and HACU membership, the percent of students awarded Pell or an institution's size in 2017. No trends were identified in 2010 for Title V engagement, HACU membership, or FTE fall enrollment. A higher proportion of HSIs with low graduation rates were Title V engagers in 2017 compared to HSIs with moderate or high Hispanic graduation rates. In both years, the mean Hispanic composition decreased as the graduation rate category increased.

**HACU Membership.** HACU membership is an important variable for understanding Latinx servingness, thus, Table 4 groups HSIs by whether or not they were a HACU member in 2017 and in 2010. HSIs could be a HACU member (2017: N=196; 2010: N=141) or not (2017: N=132; 2010: N=60). Unsurprisingly, a much higher proportion of HACU members engaged with Title V than did the proportion of non-HACU members in each year. HACU members in 2010 and 2017 tended to have higher Hispanic undergraduate population percentages than non-members. Although HACU members had a higher mean of Hispanic graduation than non-members in 2010, non-members had a higher mean of Hispanic graduation than members in 2017. A greater proportion of HACU members were four-year institutions as compared to non-members in both 2010 and 2017. A higher proportion of institutions were two-years among HACU members compared to non-members in 2017 as well as in 2010.

In 2010, HACU members were more selective than non-HACU members. That same year, non-members spent a higher percentage of core expenses on research than members and the proportion of institutions that offered remedial education were almost the same among HACU members and non-members. In 2017, HACU members were also more selective and had a higher proportion of institutions with remedial education offerings and life experience credits than non-HACU members.

**Title V Engagement.** Table 5 compares the means for all variables between Title V engagers and non-engagers across the five years of data. The first row shows that 74% of eligible institutions applied in 2010. This proportion decreased to 66% in 2012, rose back to 74% in 2014 and then continually declined in the subsequent years. Overall, there was a 16 percentage point decline in the proportion of eligible institutions that applied for Title V between 2010

Table 2. Characteristics of HSIs by percent Hispanic Composition, 2010, 2017

| | | *N* | Title V | HACU | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **25-40% Hispanic** | **2010** | *112* | 0.70 | 0.65 | 27.43 | 29.29 | 2.09 | 87.11 | 0.93 | 0.50 | 52.55 | 0.26 | 0.17 | 0.57 | 8464.49 |
| | **2017** | *137* | 0.49 | 0.47 | 34.18 | 32.79 | 1.59 | 89.40 | 0.85 | 0.57 | 51.31 | 0.29 | 0.23 | 0.48 | 7325.63 |
| **41-55% Hispanic** | **2010** | *50* | 0.81 | 0.73 | 20.22 | 48.06 | 1.34 | 92.42 | 0.96 | 0.46 | 59.60 | 0.22 | 0.06 | 0.72 | 7538.60 |
| | **2017** | *101* | 0.59 | 0.63 | 35.03 | 47.35 | 0.97 | 89.18 | 0.89 | 0.54 | 54.55 | 0.22 | 0.28 | 0.51 | 5681.48 |
| **56-100% Hispanic** | **2010** | *39* | 0.74 | 0.82 | 21.44 | 71.80 | 1.56 | 94.77 | 0.95 | 0.21 | 70.15 | 0.26 | 0.13 | 0.62 | 7691.39 |
| | **2017** | *90* | 0.67 | 0.71 | 30.10 | 70.00 | 1.11 | 95.42 | 0.09 | 0.44 | 62.40 | 0.20 | 0.10 | 0.70 | 6860.08 |

Table 3. Characteristics of HSIs by percent Hispanic graduation, 2010, 2017

| | | *N* | Title V | HACU | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0-25% Graduation** | **2010** | *134* | 0.75 | 0.66 | 14.52 | 43.41 | 0.15 | 97.93 | 0.99 | 0.46 | 60.1 | 0.13 | 0.05 | 0.81 | 7565.66 |
| | **2017** | *142* | 0.63 | 0.61 | 18.11 | 49.42 | 0.13 | 98.58 | 0.94 | 0.57 | 55.66 | 0.16 | 0.06 | 0.78 | 6619.66 |
| **26-50% Graduation** | **2010** | *50* | 0.76 | 0.80 | 37.24 | 42.77 | 4.36 | 74.86 | 0.88 | 0.40 | 56.18 | 0.48 | 0.24 | 0.28 | 9601.00 |
| | **2017** | *130* | 0.56 | 0.61 | 36.24 | 47.10 | 1.66 | 88.16 | 0.92 | 0.52 | 52.91 | 0.30 | 0.24 | 0.46 | 6533.87 |
| **51-100% Graduation** | **2010** | 17 | 0.59 | 0.71 | 65.35 | 31.61 | 7.29 | 70.12 | 0.77 | 0.35 | 44.65 | 0.47 | 0.47 | 0.06 | 8206.35 |
| | **2017** | *56* | 0.50 | 0.54 | 65.43 | 43.81 | 2.86 | 78.73 | 0.68 | 0.43 | 58.38 | 0.32 | 0.50 | 0.18 | 8286.13 |

Table 4. Characteristics of HSIs by HACU Membership, 2010, 2017

| | | *N* | Title V | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HACU Member** | **2010** | *141* | 0.79 | 25.22 | 45.47 | 1.59 | 88.46 | 0.94 | 0.39 | 59.54 | 0.26 | 0.16 | 0.58 | 8082.73 |
| | **2017** | *196* | 0.74 | 32.65 | 50.06 | 1.80 | 87.81 | 0.91 | 0.54 | 53.87 | 0.22 | 0.08 | 0.70 | 8710.88 |
| **Non HACU Member** | **2010** | *60* | 0.53 | 22.72 | 34.52 | 2.32 | 93.39 | 0.95 | 0.56 | 53.54 | 0.32 | 0.19 | 0.49 | 8075.85 |
| | **2017** | *132* | 0.33 | 34.32 | 43.41 | 0.54 | 95.48 | 0.82 | 0.51 | 57.44 | 0.13 | 0.23 | 0.64 | 3862.43 |

Table 5. HSI Characteristics by Title V Engagement, 2010-2017

| | **2010 (N=201)** | | **2012 (N=208)** | | **2014 (N=256)** | | **2015 (N=301)** | | **2017 (N=328)** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Title V** | **No Title V** | **Title V** | **No Title V** | **Title V** | **No Title V** | **Title V** | **No Title V** | **Title V** | **No Title V** |
| ***N*** | *148* | *53* | *137* | *71* | *189* | *67* | *183* | *118* | *191* | *137* |
| ***(%)*** | *(74)* | *(26)* | *(66)* | *(34)* | *(74)* | *(26)* | *(61)* | *(39)* | *(58)* | *(42)* |
| **HACU Member** | 0.74 | 0.45 | 0.77 | 0.39 | 0.71 | 0.35 | 0.75 | 0.32 | 0.71 | 0.30 |
| **% Hispanic Grad** | 24.01 | 25.76 | 25.44 | 23.21 | 27.83 | 32.52 | 27.83 | 33.91 | 32.13 | 34.99 |
| **% Hispanic FT UG** | 44.31 | 36.34 | 47.12 | 36.24 | 48.38 | 40.85 | 48.81 | 41.51 | 49.82 | 43.90 |
| **Research** | 1.36 | 3.02 | 1.68 | 1.71 | 1.46 | 0.95 | 1.72 | 0.42 | 1.59 | 0.84 |
| **% Admitted** | 90.42 | 88.59 | 87.51 | 93.49 | 87.90 | 91.70 | 88.13 | 93.48 | 89.21 | 93.34 |
| **Remedial** | 0.96 | 0.89 | 0.96 | 0.87 | 0.96 | 0.84 | 0.93 | 0.84 | 0.92 | 0.81 |
| **Life Exp. Cred.** | 0.41 | 0.50 | 0.40 | 0.53 | 0.43 | 0.53 | 0.44 | 0.49 | 0.51 | 0.56 |
| **% Award Pell** | 57.83 | 57.49 | 57.62 | 58.36 | 56.43 | 56.87 | 55.09 | 53.21 | 53.85 | 57.34 |
| **4yr Pub** | 0.23 | 0.30 | 0.26 | 0.21 | 0.24 | 0.10 | 0.24 | 0.09 | 0.31 | 0.15 |
| **4yr Pri** | 0.13 | 0.15 | 0.15 | 0.13 | 0.16 | 0.25 | 0.15 | 0.28 | 0.17 | 0.26 |
| **2yr All** | 0.64 | 0.55 | 0.59 | 0.66 | 0.59 | 0.64 | 0.61 | 0.63 | 0.52 | 0.58 |
| **FTE Fall Enrollment** | 7506.77 | 9674.87 | 7722.05 | 8707.95 | 8200.77 | 4703.62 | 8206.27 | 3680.49 | 8246.92 | 4596.68 |

Table 6: Title V Eligible Institutions, Engagers, Renewals, New Applicants, and Grantees

| Year | All Engagers | Renewals | New Applicants | New Grantees | Eligible HSIs |
|---|---|---|---|---|---|
| **2010** | 148 | 67 | 109 | 69 | 201 |
| **2012** | 137 | 77 | 85 | 17 | 208 |
| **2014** | 189 | 87 | 134 | 35 | 256 |
| **2015** | 183 | 61 | 144 | 85 | 301 |
| **2017** | 191 | 123 | 112 | 19 | 328 |

(74%) and 2017 (58%), however, the decline was not constant across all five years. A larger proportion of those either applying for or renewing Title V grants were two year than four year institutions as compared to the proportion among those who did not do so in all years, except 2010.

Unsurprisingly, across all years, a greater proportion of applicants were HACU members compared to the proportion of HACU members among non-applicants. Similarly, institutions that applied for the grant tended to have a higher proportion of Hispanic undergraduates than non-applicants. In all years except 2012, applicants had a lower mean for the percent of Hispanic graduates when compared to non-applicants, however, this difference tended to be slight, never differing more than six percentage points in a given year (Table 5).

A larger proportion of Title V applicants offered remedial education compared to non-applicants in each year, but the majority of HSIs offer these services. In each year, a lower proportion of HSIs offered credit for life experiences among Title V engagers, compared to those who did not engage with the grant. No clear pattern emerged between the two groups when looking the mean for the percent of students awarded Pell grants over the five year period. For the percent Pell variable, the range was small (53% - 58%), overall. In all years except for 2010, Title V engagers were, on average, more selective than non-engagers.

Table 6 breaks down the sample into several groups based off their engagement with Title V funding. The numbers reveal that the majority of the sample, in all years other than 2017, was made up of new applicants. Note that the sum of the new applicants and renewals is greater than the number of engagers. This means that a portion of engagers who's grants are being renewed are also reapplying for new funding. The number of HSIs who receive the grant in each year is highly inconsistent, but this reflects decisions made by the DoE instead of by HSIs, thus while interesting, is not the focus of this research.

**Logistic Regression Analysis**

**Control Variables (Model 1).** To account for institutional characteristics, I control for FTE fall enrollment and institution type (e.g. all 2 years (reference category), 4-year public, 4-year private). Model 1 (Table 6) includes just these variables regressed on Title V engagement. The initial model shows that none of the control variables were significant in either 2010 or 2012. Beyond that, the only significant indicator in the model was a continuous measure of FTE fall enrollment. There was a positive ($p<.01$) relationship with Title V engagement in 2014,2015 and 2017. This means larger institutions were more likely to engage with the grant than institutions with smaller enrollments. The model also suggests that there was no relationship between engagement and HSI institution type. Neither public nor private four-year institutions demonstrated noteworthy differences when compared to all two year institutions. Such results should be considered in light of the Pseudo $R^2$s, which were low in every year of Model 1. Subsequent models provide additional insight into Title V grant engagement.

**Servingness Context (Models 2 & 3).** Model 2 (Table 8) includes only the variables related to an institution's servingness context – HACU membership, the percent of Hispanic students who graduate (150% time) and the percent of FTE Hispanic undergraduate students at

an institution. Model 3 includes those variables in addition to the control variables. Results from Table 8 reveal that HACU membership is a constant, strong (p<.01), positive predictor of whether an institution will engage with Title V funding across all five years, in both Models 2 and 3. The other variables in the model show much less consistency across years.

The percent of Hispanic students at an institution was positively associated with Title V engagement in Models 2 and 3 in the years 2010 (OR=1.02, p<.1, Model 2; OR=1.02, p<.1,

Table 7. Logistic Regression: Core Organizational Characteristics on HSI Title V Engagement, Model 1

| | **Model 1** | **Model 1** | **Model 1** | **Model 1** | **Model 1** |
|---|---|---|---|---|---|
| | **2010** | **2012** | **2014** | **2015** | **2017** |
| **Public Four-year** | 0.67 | 1.45 | 1.76 | 1.56 | 1.31 |
| | (0.26) | (0.54) | (0.81) | (0.61) | (0.42) |
| **Private Four-year** | 0.69 | 1.23 | 1.06 | 1.23 | 1.22 |
| | (0.34) | (0.57) | (0.41) | (0.43) | (0.39) |
| **FTE Fall Enrollment** | 0.94 | 0.95 | **1.63****** | **2.02****** | **1.72****** |
| | (0.1) | (0.15) | (0.26) | (0.27) | (0.19) |
| **AIC** | 238.28 | 273.92 | 284.58 | 362.96 | 413.80 |
| **BIC** | 251.49 | 287.27 | 298.76 | 377.79 | 428.97 |
| **% CC** | 73.63% | 65.87% | 76.17% | 68.44% | 65.55% |
| **Observations** | 201 | 208 | 256 | 301 | 328 |
| **Pseudo $R^2$** | 0.01 | 0.00 | 0.06 | 0.12 | 0.09 |

**Standard Error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

Model 3), 2012 (OR=1.03, p<.01, Model 2; OR=1.03, p<.01, Model 3) and 2017 (OR=1.02, p<.05, Model 2; OR=1.02, p<.05 Model 3). For example, a one-percentage point increase in the percent of Hispanic undergraduate FTE students at an institution was associated with a 2% increase in the odds that an HSI would engage with the grant in 2010. Hispanic graduation rates at HSIs had an opposite effect and it was present in the years where the relationship with Hispanic composition was not significant. HSIs with *lower* graduation rates were more likely to

engage with Title V, but only in 2014 (OR=.98, $p<.05$, Model 2; OR=.98, $p<.05$, Model 3) and 2015 (OR=.98, $p<.05$, Model 2; OR=.97, $p<.05$, Model 3).

Taken together, these findings suggest that it is HSIs with larger Hispanic populations but poorer Hispanic graduation rates that are seeking Title V funds, perhaps in hopes of improving outcomes for this growing student population. The results also suggest that being a member of HACU is a strong driving factor across all years, yet this is unsurprising because HACU membership, by necessity, indicates an institutional willingness to acknowledge that they reached HSI status.

**Prestige Factors (Models 4 & 5).** To assess how prestige factors relate to Title V engagement, Models 4 and 5, depicted in Table 9, included variables indicating the percent of core expenses spent on research and the percent of students admitted to an institution. Model 5 additionally accounts for the set of control variables. The percent of students admitted was negatively associated with Title V engagement in 2012 (OR=.97; $p<.05$, Model 4; OR=.96, $p<.01$, Model 5) and no relationship was evident for this variable in any other year for Models 4 and 5. The percent of expenditures spent on research only demonstrated a significant relationship with engagement in 2015 (OR=1.10; $p<.1$). While the relationship was positive, it was modest at the .1 level, and was no longer evident when accounting for institution type and size.

**Access Factors (Models 6 & 7).** In Model 6, I test for the relationship between access factors and Title V engagement without control variables, and Model 7 includes the control variables (Table 10). Although there was no significant relationship between remedial education and Title V engagement in either Model 6 or 7 in 2010 or 2012, offering remedial education was positively associated with Title V ($p<.1$) every year after that for Model 6. The relationship only continued to be evident in Model 6 in 2015 (OR=2.04, $p<.1$) but not when accounting for

Table 8. Logistic Regression: Servingness Context Factors on HSI Title V Engagement, Models 2 & 3

| | Model 2 2010 | Model 3 2010 | Model 2 2012 | Model 3 2012 | Model 2 2014 | Model 3 2014 | Model 2 2015 | Model 3 2015 | Model 2 2017 | Model 3 2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| **HACU Member** | **2.76*** ** | **3.03*** ** | **4.20*** ** | **4.44*** ** | **4.33*** ** | **3.41*** ** | **4.98*** ** | **3.34*** ** | **4.60*** ** | **3.03*** ** |
| | (0.99) | (1.11) | (1.43) | (1.56) | (1.37) | (1.13) | (1.34) | (0.97) | (1.14) | (0.82) |
| **% Hispanic Graduation** | 0.99 | 1.01 | 1.01 | 1.02 | **0.98** ** | **0.98** ** | **0.98** ** | **0.97** ** | 0.99 | 0.99 |
| | (0.01) | (0.01) | (0.01) | (0.02) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **% Hispanic FTE UG** | **1.02*** | **1.02*** | **1.03*** ** | **1.03*** ** | 1.02 | 1.02 | 1.01 | 1.01 | **1.02** ** | **1.02** ** |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Public Four-year** | | 0.53 | | 0.82 | | 1.77 | | **2.27*** | | 1.4 |
| | | (0.25) | | (0.41) | | (0.94) | | (1.03) | | (0.50) |
| **Private Four-year** | | 0.46 | | 0.66 | | 1.65 | | **2.13*** | | 1.27 |
| | | (0.29) | | (0.42) | | (0.80) | | (0.94) | | (0.49) |
| **FTE Fall Enrollment** | | 0.9 | | 0.87 | | **1.45** ** | | **1.85*** ** | | **1.49*** ** |
| | | (0.17) | | (0.16) | | (0.25) | | (0.28) | | (0.18) |
| **AIC** | 224.21 | 227.55 | 236.77 | 241.89 | 268.69 | 266.34 | 358.19 | 334.97 | 400.61 | 389.14 |
| **BIC** | 237.43 | 250.68 | 250.12 | 265.26 | 282.87 | 294.16 | 373.02 | 360.92 | 415.78 | 415.70 |
| **% CC** | 78.61% | 78.61% | 74.04% | 73.08% | 77.73% | 76.56% | 71.76% | 74.75% | 70.73% | 71.04% |
| **Observations** | 201 | 201 | 208 | 208 | 256 | 256 | 301 | 301 | 328 | 328 |
| **PseudoR2** | 0.07 | 0.08 | 0.14 | 0.15 | 0.11 | 0.14 | 0.13 | 0.20 | 0.12 | 0.16 |

**Standard error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

Table 9. Logistic Regression: Prestige Factors on HSI Title V Engagement, Models 4 & 5

| | Model 4 | Model 5 | Model 4 | Model 5 | Model 4 | Model 5 | Model 4 | Model 5 | Model 4 | Model 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2010 | 2012 | 2012 | 2014 | 2014 | 2015 | 2015 | 2017 | 2017 |
| **Research % Expend.** | 0.97 | 0.97 | 0.99 | 0.99 | 1.02 | 0.98 | **1.10*** | 1.04 | 1.03 | 0.98 |
| | (0.02) | (0.03) | (0.03) | (0.03) | (0.04) | (0.04) | (0.06) | (0.05) | (0.04) | (0.04) |
| **% Admitted** | 1.00 | 0.99 | **0.97**** | **0.96***** | 0.99 | 0.97 | 0.99 | 1.00 | 0.99 | 0.99 |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Public Four-year** | | 0.70 | | 0.68 | | 1.43 | | 1.06 | | 1.25 |
| | | (0.34) | | (0.34) | | (0.79) | | (0.52) | | (0.46) |
| **Private Four-year** | | 0.55 | | 0.43 | | 0.79 | | 0.98 | | 1.05 |
| | | (0.33) | | (0.26) | | (0.36) | | (0.43) | | (0.39) |
| **FTE Fall Enrollment** | | 0.93 | | 0.85 | | **1.61***** | | **1.97***** | | **1.70***** |
| | | (0.17) | | (0.14) | | (0.25) | | (0.27) | | (0.19) |
| **AIC** | 235.61 | 240.43 | 265.434 | 269.04 | 297.24 | 287.15 | 399.17 | 365.16 | 447.25 | 417.07 |
| **BIC** | 245.52 | 260.26 | 275.45 | 289.06 | 307.88 | 308.42 | 410.29 | 387.40 | 458.63 | 439.82 |
| **% CC** | 74.13% | 74.13% | 65.87% | 67.13% | 73.83% | 75.78% | 60.80% | 68.11% | 58.23% | 65.24% |
| **Observations** | 201.00 | 201.00 | 208.00 | 208.00 | 256.00 | 256.00 | 301.00 | 301.00 | 328.00 | 328.00 |
| **PseudoR2** | 0.01 | 0.02 | 0.03 | 0.04 | 0.01 | 0.07 | 0.02 | 0.12 | 0.01 | 0.09 |

**Standard error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

Table 10. Logistic Regression: Access Factors on HIS Title V Engagement, Models 6 & 7

| | **Model 6** | **Model 7** | **Model 6** | **Model 7** | **Model 6** | **Model 7** | **Model 6** | **Model 7** | **Model 6** | **Model 7** |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2010** | **2010** | **2012** | **2012** | **2014** | **2014** | **2015** | **2015** | **2017** | **2017** |
| **Remedial Education** | 2.55 | 2.03 | 1.68 | 2.06 | **3.84**** | **4.55**** | **2.04*** | 1.63 | **2.40**** | **2.26*** |
| | (1.62) | (1.35) | (1.06) | (1.37) | (2.13) | (2.88) | (0.88) | (0.84) | (0.89) | (0.95) |
| **Life Experience Credit** | 0.64 | 0.59 | **0.54**** | **0.56*** | **0.53**** | **0.56*** | 0.73 | 0.70 | 0.79 | 0.78 |
| | (0.21) | (0.20) | (0.16) | (0.17) | (0.15) | (0.17) | (0.18) | (0.19) | (0.18) | (0.20) |
| **% Awarded Pell** | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.01 | 1.01 | **1.02**** | 0.99 | 1.01 |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Public Four-year** | | 0.65 | | 1.48 | | 2.03 | | 1.51 | | 1.41 |
| | | (0.27) | | (0.58) | | (0.99) | | (0.61) | | (0.47) |
| **Private Four-year** | | 0.77 | | 1.37 | | 1.31 | | 1.31 | | 1.43 |
| | | (0.39) | | (0.66) | | (0.53) | | (0.46) | | (0.48) |
| **FTE Fall** | | 0.98 | | 0.98 | | **1.63***** | | **2.19***** | | **1.74***** |
| | | (0.18) | | (0.16) | | (0.27) | | (0.31) | | (0.21) |
| **AIC** | 236.00 | 240.73 | 270.15 | 247.88 | 292.11 | 281.44 | 406.56 | 360.83 | 444.93 | 415.16 |
| **BIC** | 249.22 | 263.84 | 238.50 | 298.24 | 306.23 | 306.25 | 421.34 | 386.79 | 460.11 | 441.71 |
| **% CC** | 73.63% | 72.64% | 65.38% | 65.38% | 73.83% | 75.00% | 59.47% | 67.44% | 60.98% | 65.85% |
| **Observations** | 201.00 | 201.00 | 208.00 | 208.00 | 256.00 | 256.00 | 301.00 | 301.00 | 328.00 | 328.00 |
| **PseudoR2** | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 | 0.09 | 0.01 | 0.14 | 0.02 | 0.10 |

**Standard error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

additional institutional characteristics. When including the controls in Model 7, remedial course offerings had a positive relationship with grant engagement in both 2014 and 2017 but this relationship was a bit stronger in 2014. HSIs that offer life experience credits were somewhat ($p<.1$) *less* likely than those that did not offer these credits to engage with the grant in 2012 and 2014, even when accounting for the control variables in Model 7. The percentage of students awarded Pell grants did not have a strong influence on whether or not an institution engaged with Title V funding in four out of the five years. The only instance in which this variable was significant in Table 10 was in Model 7 in 2015 (OR=1.02; $p<.05$) where it demonstrated a positive relationship with Title V. It is unclear why the relationship emerged only when the control variables were accounted for.

**Full Model (Model 8.)** *Servingness Context.* Finally, Model 8 (Table 11) includes the full model with the servingness context, prestige, access, and control variables. Just one variable had a consistent strong, positive relationship with the dependent variable in every year: HACU membership. In all five years, members of the association demonstrated higher odds ($p<.01$) of engaging with Title V than did non-members. The next most noteworthy variable in the model included the measure for Hispanic composition. The percent of Hispanic students at HSIs was at least somewhat significant in all years except 2015. In 2012, the year with the strongest association, a one percent increase in the percent of Hispanic students was associated with a 4% increase in the odds of engaging with Title V ($p<.01$).In 2014 and 2015, the percent of Hispanic students who graduated within 150% of "normal" time to degree completion was negatively ($p<.01$) associated with Title V engagement. This means that institutions with *lower* Hispanic graduation rates were more likely to engage with the grant than were institutions with higher Hispanic graduation rates.

*Prestige.* Among the prestige variables, the percent of students admitted to an institution stood out in its relationship with the dependent variable. In 2012, 2014, and 2015, an increase in the percent of students admitted to the institution was associated with a 6% (OR=.94, p<.01), a 4% (OR=.96; p<.05), and a 2% (OR=.98; p<.1) decrease in the odds that an HSI would engage with Title V, respectively. The percent of core expenses spent on research was not significant in any of the five years, this may be due to a proportion of expenditures directed toward research among HSIs in general.

*Access.* The next set of variables include the measures for access. Institutions offering remedial education were *slightly* more likely than those that did not to engage with Title V, however, this was only the case in 2014 (OR=5.03, p<.1). On the other hand, that same year (2014), institutions that offered life experience credits were somewhat *less* likely to engage with the grant than were those that did not (OR=.55, p<.1). Interestingly, the percent of students receiving Pell grants at an institution was not significantly associated with Title V engagement among eligible HSIs in any year in Model 8.

*Controls.* Institution size was strongly related to Title V in the final two years, 2015 (OR=1.82; p<.01) and 2017 (OR=1.45; p<.01). As enrollment increased so did the likelihood that an HSI would engage with the Title V grant. Public four year institutions showed no differences when compared to all two year institutions (reference category). Private four-year HSIs, on the other hand, did show a slight difference when compared to all two years, however this was only apparent in one year of the study (2014).

Table 11. Logistic Regression, Servingness, Prestige, & Access Factors on HSI Title V Engagement, Model 8

| | **Model 8 2010** | **Model 8 2012** | **Model 8 2014** | **Model 8 2015** | **Model 8 2017** |
|---|---|---|---|---|---|
| **HACU Member** | **2.97***** | **5.07***** | **3.83***** | **3.21***** | **2.94***** |
| | (1.13) | (1.90) | (1.33) | (0.95) | (0.81) |
| **% Hispanic Grad** | 1.00 | 1.00 | **0.96***** | **0.97***** | 0.99 |
| | (0.02) | (0.02) | (0.01) | (0.01) | (0.01) |
| **% Hispanic FT UG** | **1.02**** | **1.04***** | **1.02*** | 1.01 | **1.02**** |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Research % Expend** | 0.97 | 0.98 | 0.99 | 1.08 | 0.99 |
| | (0.03) | (0.03) | (0.05) | (0.08) | (0.04) |
| **% Admitted** | 0.99 | **0.94***** | **0.96***** | **0.98*** | 0.99 |
| | (0.01) | (0.02) | (0.02) | (0.01) | (0.01) |
| **Remedial Courses** | 1.77 | 3.02 | **5.03*** | 1.17 | 1.90 |
| | (1.45) | (2.53) | (4.18) | (0.79) | (0.91) |
| **Life Experience Credit** | 0.83 | 0.96 | **0.55*** | 0.77 | 0.83 |
| | (0.32) | (0.35) | (0.19) | (0.23) | (0.23) |
| **% Award Pell** | 0.98 | 0.98 | 0.99 | 1.01 | 1.00 |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Public Four-year** | 0.56 | 0.40 | 1.06 | 1.05 | 1.33 |
| | (0.31) | (0.24) | (0.65) | (0.56) | (0.52) |
| **Private Four-year** | 0.42 | **0.27*** | 1.17 | 1.45 | 1.24 |
| | (0.30) | (0.20) | (0.63) | (0.77) | (0.54) |
| **FTE Fall Enrollment** | 0.85 | 0.77 | 1.33 | **1.82***** | **1.45***** |
| | (0.17) | (0.14) | (0.25) | (0.29) | (0.18) |
| **AIC** | 232.79 | 234.21 | 260.88 | 337.63 | 395.79 |
| **BIC** | 272.43 | 274.26 | 303.42 | 382.12 | 441.31 |
| **Observations** | 201.00 | 208.00 | 256.00 | 301.00 | 328.00 |
| **PseudoR2** | 0.10 | 0.21 | 0.20 | 0.22 | 0.17 |

**Standard error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 109 of 486 PageID #: 3216
App.2352

**Supplementary Analyses (Models 9 & 10).** Although the full mode revealed important relationships, I additionally include Models 9 and 10 as supplementary analyses. In Model 9, I include all variables *except* HACU because HACU membership is so closely related to Title V in the primary models. The outcome of this model is very similar to Model 8, however, when HACU membership was no longer present, the primary driving factor in the model was the Hispanic composition variable. In all five years of Model 9, Hispanic composition was strongly and positively associated with Title V engagement ($p<.05$), but this relationship was only present for four of the five years in the full Model. The difference between private four year institutions and all two years was no longer apparent in this model. Additionally, a modest relationship between FTE fall enrollment and Title V engagement emerged during 2014 in Model 9 that was not present in Model 8.

The full model was replicated with a smaller sample in Table 13. This sample includes only those HSIs who applied for funding and did not already have funding from a previous year. The differences between applicants and those with either a previous grant or a new application are slight, suggesting robustness in the findings. Generally, the same set of variables demonstrate a relationship with Title V funding in this model as compared to the one using the full sample, Model 8.

As is the case with the full sample, HACU membership continues to show a strong, positive relationship with Title V engagement each year. While Hispanic graduation rates were negative and significant in both 2014 and 2015 in Model 8, they were only significant in 2014 when looking at the sub-sample. There was a substantial drop in the relationship with Hispanic composition in Model 10. It went from demonstrating strong significance in four years, down to just two years – in 2010 (OR = 1.02; $p<.1$) and in 2012 (OR = 1.03; $p<.05$).

Table 12. Logistic Regression, Servingness (without HACU), Prestige, & Access Factors on HSI Title V Engagement, Model 9

| | Model 9 2010 | Model 9 2012 | Model 9 2014 | Model 9 2015 | Model 9 2017 |
|---|---|---|---|---|---|
| **% Hispanic Grad** | 1.00 | 1.00 | <u>**0.96**</u>*** | <u>**0.97**</u>*** | 0.99 |
| | (0.02) | (0.02) | (0.01) | (0.01) | (0.01) |
| **% Hispanic FT UG** | <u>**1.03**</u>*** | <u>**1.05**</u>*** | <u>**1.03**</u>** | <u>**1.02**</u>** | <u>**1.03**</u>*** |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Research % Expend.** | 0.96 | 0.99 | 0.99 | 1.08 | 0.99 |
| | (0.03) | (0.03) | (0.05) | (0.07) | (0.04) |
| **% Admitted** | 0.99 | <u>**0.95**</u>*** | <u>**0.96**</u>** | <u>**0.97**</u>** | 0.99 |
| | (0.01) | (0.02) | (0.01) | (0.01) | (0.01) |
| **Remedial Courses** | 1.77 | 2.92 | <u>**4.21**</u>* | 1.53 | 2.11 |
| | (1.39) | (2.32) | (3.30) | (1.02) | (0.99) |
| **Life Experience Credit** | 0.73 | 0.78 | <u>**0.53**</u>* | 0.75 | 0.93 |
| | (0.27) | (0.27) | (0.17) | (0.21) | (0.25) |
| **% Award Pell** | 0.99 | 0.98 | 0.99 | 1.01 | 1.00 |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Public Four-year** | 0.55 | 0.52 | 1.61 | 1.05 | 1.48 |
| | (0.30) | (0.29) | (0.97) | (0.54) | (0.57) |
| **Private Four-year** | 0.50 | 0.35 | 1.39 | 1.50 | 1.48 |
| | (0.34) | (0.24) | (0.73) | (0.76) | (0.62) |
| **FTE Fall Enrollment** | 0.92 | 0.84 | <u>**1.38**</u>* | <u>**2.01**</u>*** | <u>**1.63**</u>*** |
| | (0.18) | (0.15) | (0.25) | (0.31) | (0.20) |
| **AIC** | 238.94 | 251.93 | 274.82 | 351.58 | 409.38 |
| **BIC** | 275.28 | 288.64 | 313.81 | 392.36 | 451.09 |
| **% Correctly Classified** | 76.12% | 74.04% | 76.17% | 69.44% | 64.94% |
| **Observations** | 201 | 208 | 256 | 301 | 328 |
| **PseudoR2** | 0.06 | 0.14 | 0.14 | 0.18 | 0.13 |

**Std. Error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

When looking at the prestige variables, research did not demonstrate a relationship with Title V engagement in either model. The percent of students admitted to an institution continued to have significance in both 2012 and 2014 in Model 10. The modest relationship in 2015 shown in Model 8, however, was not significant in Model 10. As for access, remedial education courses were no longer significant in Model 10 while the association with life experience credits was still present in 2014 ($p<.1$). Interestingly, the percent of students awarded a Pell grant came up as significant in both 2010 ($p<.1$) and 2012 ($p<.05$) in Model 10 but it did not do so in any years when including HSIs with grant renewals (Model 8).

Finally, there were some additional shifts in the associations for the control variables. Fall enrollment was associated with Title V in 2014 ($p<.1$), 2015 ($p<.01$), and 2017 ($p<.1$) in Model 10 although it was only significant in 2015 ($p<.01$) and 2017 ($p<.01$) in Model 8. Additionally, the strength of the 2017 relationship was somewhat diminished in Model 10. Neither four-year public nor four-year private were demonstrated significant differences with all two year HSIs in Model 10 despite a modest relationship evident for private-four year HSIs in Model 8.

**Limitations.** The current study does have a set of limitations that one should consider when interpreting the results. Among the more noteworthy limitations of the study is that IPEDS does not collect data from all eligible HSIs. This means that some institutions were dropped from the analysis due to missing data. While the analysis could benefit from including a variable indicating if an institution had *ever* applied for Title V, the data necessary to create such a variable were unavailable. There is also room for error through the translating of data from PDF to Excel.

Table 13. Logistic Regression: Servingness Context, Prestige, & Access Factors on HSI Title V Applications, Model 10

| | **Model 10** | **Model 10** | **Model 10** | **Model 10** | **Model 10** |
|---|---|---|---|---|---|
| | **2010** | **2012** | **2014** | **2015** | **2017** |
| **HACU Member** | **2.71**** | **5.44***** | **3.94***** | **3.14***** | **3.66***** |
| | (1.17) | (2.57) | (1.53) | (1.03) | (1.42) |
| **% Hispanic Grad** | 1.00 | 1.00 | **0.96***** | 0.98 | 1.00 |
| | (0.02) | (0.02) | (0.02) | (0.01) | (0.01) |
| **% Hispanic FT UG** | **1.02*** | **1.03**** | **1.01**** | 1.00 | 1.02 |
| | (0.01) | (0.01) | (0.01) | (0.01) | (0.01) |
| **Research % Expend.** | 0.98 | 0.96 | 0.98 | 1.07 | 0.97 |
| | (0.03) | (0.04) | (0.06) | (0.08) | (0.04) |
| **% Admitted** | 1.00 | **0.96**** | **0.96**** | 0.98 | 0.99 |
| | (0.02) | (0.02) | (0.02) | (0.01) | (0.01) |
| **Remedial Courses** | 1.09 | 1.15 | 3.63 | 1.53 | 1.51 |
| | (0.94) | (1.02) | (3.33) | (1.32) | (0.90) |
| **Life Experience Credit** | 0.67 | 0.82 | **0.53*** | 0.77 | 0.68 |
| | (0.30) | (0.38) | (0.20) | (0.25) | (0.25) |
| **% Awarded Pell** | **0.97*** | **0.96**** | 1.00 | 1.01 | 0.99 |
| | (0.02) | (0.02) | (0.02) | (0.01) | (0.01) |
| **Public Four-year** | 0.62 | 0.62 | 1.24 | 0.90 | 1.67 |
| | (0.40) | (0.42) | (0.80) | (0.53) | (0.85) |
| **Private Four-year** | 0.67 | 0.36 | 1.51 | 1.28 | 1.95 |
| | (0.57) | (0.30) | (0.95) | (0.80) | (1.12) |
| **FTE Fall Enrollment** | 0.87 | 0.81 | **1.44*** | **2.16***** | **1.33*** |
| | (0.19) | (0.18) | (0.31) | (0.42) | (0.22) |
| **AIC** | 187.06 | 168.83 | 205.44 | 280.78 | 242.54 |
| **BIC** | 221.83 | 203.33 | 243.00 | 322.55 | 282.42 |
| **% Correctly Classified** | 67.16% | 67.94% | 73.37% | 72.08% | 71.22% |
| **Observations** | 134 | 131 | 169 | 240 | 205 |
| **PseudoR2** | 0.09 | 0.20 | 0.20 | 0.23 | 0.16 |

**Standard error in parentheses**
***** p<0.01, ** p<0.05, * p<0.1**
***Note: Results presented in Odds Ratios.***

One IPEDS variable that is notably related to prestige is institutional endowment. While this could be an especially strong marker of institutional prestige (Vargas, 2018), the missingness on this variable was very high and therefore reduced the number of observations in each model substantially. Early analysis included this variable but it did not show any relationship with Title V engagement. SAT scores, yield rates, and faculty salaries may also offer insight into prestige at HSIs, however, the same issue occurred with these variables as with the endowment variables – large proportions of missing data. Additionally, I used NCAA membership as a prestige indicator in early iterations, however, due to multicollinearity issues was unable to utilize it in the final analyses.

Furthermore, institutional decision-making is likely function differently at different institution types, but the low number of observations on early analyses prevented me from being able to disaggregate the models by running them separately by two year or four year status. Instead I used the categorical institution type variable, which was limited in that the proportion of private two year HSIs was too low to allow for two years to be separated out by public status.

I believe there may have been some change in the way that eligibility was calculated during the time period of this study. The data provided to me by the DoE change between 2010-2012 and 2014, from a simple document with a list of institution names, OPE IDs, and locations, to an eligibility matrix (described in Ch. 5). The sample of HSIs changes between the first two and the last three years of the study. Note that while the fall enrollment was a bit higher among non-engagers in 2010 and 2012, the pattern is inversed dramatically in the subsequent years (Table 5). Moreover, the proportion of public versus private institutions between engagers and non-engagers in both 2010 and 2012 was relatively similar. After 2012, that pattern is, again,

inversed, and the difference between the two groups (e.g. engagers and non-engagers) grows dramatically.

Because the results change in the aforementioned ways from 2012 to 2014, and the format of the data changed between the two sets of years, I suspect there was some type of undocumented change in the way that Title V eligibility was determined during that time. There were no known Title V legislation changes during those years. Yet if the calculations for eligibility changed in some way, this could be the driving force between the differences in the results between the two years.

Moreover, the eligibility matrices (2014-2017 data) identified those HSIs who would be eligible on minority grounds but would need to apply for a waiver to be considered the grant. The 2010 and 2012 documents, however, do not identify this information. It is unclear how the lists were determined. Thus, these lists may also be missing a subset of eligible HSIs that, while small, may provide interesting results because those who engage with the grant and applied for a waiver to do so may be extra committed to serving their Hispanic students.

# CHAPTER 7

# DISCUSSION

Since the majority of HSIs were not founded with the goal of improving education for Latinx students specifically, failing to acknowledge HSI status could potentially mean that these institutions do not have structures in place to do so. Considering the opportunity and achievement gaps (Carnevale & Strohl, 2013; Krogstad, 2016), it is imperative that researchers continue working to uncover if and how institutions serve these students in the postsecondary sector. The current study therefore addressed this by investigating factors associated with the Title V grant, which is aimed at improving Hispanic and low-income student success at HSIs. In particular, variables related to an HSIs servingness context, prestige-seeking, and access behaviors were used to examine factors related to Title V engagement.

Integral to the current study is the concept of engagement. While being a Title V recipient may offer important insight into the types of institutions selected for the grant, the research questions at hand were focused on the behaviors of the colleges and universities that reach HSI status, rather than that of those who select the grant winners. I chose to include both applicants and renewals because removing renewals from the sample would have excluded the set of HSIs that are most likely to be serving their Hispanic students. The supplementary analysis shown in Model 10 excludes renewals for the purpose of investigating if the sub-sample was importantly different than the primary sample of engagers. Findings were generally similar between the two samples, suggesting that the differences between new applicants and previous recipients are modest.

While the proportion of Title V engagers varied over the years (Table 5), there was an overall decline in the percent of eligible HSIs who applied for Title V between 2010 and 2017. I suspect that there are two reasons for this that work in conjunction with one another: 1) the number of HSIs grew each year and 2) the funds for Title V did not show an overall increase between 2010 and 2017. Thus, as the raw number of HSIs has increased and the funds have remained the same, the grant has grown more competitive. This may discourage some institutions, especially those with fewer resources from applying (Mulnix, 2002). Additionally, since the number of HSIs increases annually, some institutions may not be aware of their eligibility for the grant or may not want to engage with the HSI status which could also reduce the proportion of engagers.

Findings herein reveal that HSIs that do and do not engage with Title V differ in important ways. The primary factors associated with Title V engagement varied over the five years included in this study as well. Overall, measures of HSI servingness context were significantly related to Title V engagement, suggesting that there may, in fact, be a relationship between servingness context and Title V engagement. This was the case in the supplementary analyses as well.

Moreover, results also indicate that HSIs that are more selective are more likely to engage with the grant than less selective HSIs. While the other prestige measure, the percent of institutional expenditures spent on research, did not show a significant relationship with grant engagement in any of the full models, this is more likely because of little variance in research expenditures among HSIs. Thus, because selectivity was rather consistent and significant in all three models, I found that prestige was positively related to engagement, contrary to my initial expectations (Chapter 4). The unexpected findings continued when looking at access measures.

The relationship between remedial education course offerings, life experience credits, and the percent of needy students at an institution was either not present or weak and never occurred in more than one year in any of the full models (Models 8-10).

**Prestige, Access, and Controls**

To orient my findings, I placed them within the multi-dimensional conceptual framework for understanding servingness at HSIs. As the framework explains, servingness is layered, multifaceted, and complex. To better understand the context of White supremacy discussed in the multi-dimensional framework, I used institutional theory and the theory of racialized organizations to explain two factors likely to be deeply influenced by the racialization of higher education organizations – prestige and access.

Institutional theory suggests that institutions could be shaped by prestige pressures which cause them to overlook access. Joining it with the theory of racialized organizations, however, allows me to consider a more nuanced perspective. So, while prestige literature does not explicitly discuss how it may be framed by Whiteness, I argue that the dominant norms and values within higher education, which shape HSI decision-making, per institutional theory, are fundamentally shaped by Whiteness. I bring access into the discussion of prestige because prestige comes at a cost to access (Brewer et al., 2002). The theory of racialized organizations (Ray, 2019) might also suggest that prestige factors are inherently associated with and defined by Whiteness, thus, institutions with higher levels of prestige would also be more likely to have a wider resource pool given the stratification of resources within the environment of U.S. higher education.

**Prestige.** Although they were modest, the findings related to prestige factors were surprising and noteworthy. There is virtually no relationship between research expenditures and

Title V engagement. This may be because, in general, HSIs have lower levels of prestige than non-HSIs and may, therefore, be less invested in research (as indicated by their low average research expenditures), and because the institutions need to address other, more immediate, concerns with their already limited funds. On the other hand, engagers were more likely to be more selective institutions (to admit fewer students) than non-engagers.

These findings, however, were not in line with the expected negative relationship between prestige and Title V engagement, but the following may help explain them. Institutions with higher levels of prestige may have an increased ability to gain institutional resources (Basetdo & Bowman, 2010), and institutions with more resources are more likely to have offices that monitor federal grant opportunities on a regular basis (Mulnix et al., 2014). Better-resourced institutions may also have the financial freedom to focus on serving targeted student populations. Thus, HSIs with higher prestige may be more likely to engage with Title V because they have more resources to put towards applying for federal grants to begin with. Vargas's 2018 findings related to institutional Whiteness suggest that the grant may be more likely to be *awarded* to institutions that are higher on prestige measures, and the supplementary analysis in the current study would suggest that there may be a relationship between Title V *application* as well.

**Access.** The positive, yet inconsistent, relationship between Title V and remedial education offerings aligns with the idea that an institution with access priorities, such as offering remedial education, may be more likely to apply for the grant. At the same time, HSIs that offered life experience credits demonstrated a negative relationship with Title V engagement in the (very few) years and models where it was significant. The percent of students awarded Pell grants at an HSI demonstrated a very weak relationship with Title V engagement. When prestige, control, and servingness factors were accounted for, the relationship with the access was very

weak. Taken together, the descriptive findings related to access variables, in conjunction with the relatively weak associations they showed with Title V engagement, suggest that access factors may not be strongly linked to an institution's intent to serve. Because HSIs tend to be high-access institutions, there is low variance among them on the access indicators. This may partially explain the weak relationship with servingness.

**Controls.** The strongest control factor among those included was FTE Fall Enrollment. Larger institutions were more likely than smaller institutions to engage with the grant, but this relationship was never apparent in 2010 or in 2012. Whether an institution was four-year public, four-year private, or two-year revealed almost no relationship with Title V engagement, suggesting that institution type was not a major driver of engagement, contrary to previous findings (Vargas, 2018).

**Servingness Context**

Three primary variables were used to identify the servingness context at HSIs: HACU membership, Hispanic graduation rates (150% time), and Hispanic composition. HACU membership necessitates, at the very least, a basic acknowledgement of an institution's acknowledgement of their HSI status. When an organization does so, this may indicate a desire to improve student outcomes among Latinx students, given the advocacy work that HACU performs as "champions of Hispanic student success." Thus, I used HACU membership to represent a structure for serving under the multi-dimensional framework. Recall that structures for servingness affect HSI capacity for serving Hispanic students (Garcia et al., 2019). The most straightforward of the servingness context variables, Hispanic graduation rate, accounted for academic outcomes at HSIs. Finally, one study provides evidence signifying that the percent of Hispanic students at an institution relates positively to Hispanic student outcomes and self-

concept (Cuellar, 2015), while another shows no relationship with the percent of Latinx students and graduation rates (Garcia, 2013). Within the multi-dimensional conceptual framework, student outcomes and experiences are considered as potential indicators of servingness (Garcia et al., 2019). Due to the relationship between Hispanic composition and positive student outcomes, I used Hispanic composition as a servingness context variable. Per Garcia and colleagues (2019), Latinx composition is considered a structure for servingness.

**HACU.** Hispanic Serving Institutions in the U.S. face significant challenges by nature of being MSIs. Because of this, it is necessary to understand what motivates institutions to seek out funding created just for HSIs. The descriptive statistics relating to the access factors offered little insight into the differences between HACU and non-HACU members. Additionally, when compared between HACU members and non-members, research expenses did not reveal a consistent pattern across years, but academic selectivity did. According to the descriptive findings, HACU members were actually more selective than were non-HACU members in both 2010 and 2017 (Table 4). I found that HACU members demonstrated a higher mean Hispanic composition percentage than non-members and that a larger proportion of HACU members were grant engagers than were non-members in both 2010 and 2017. Institutions that are more likely to engage with Title V also tended to acknowledge their HSI status by nature of being members of the one association specifically intended to represent their interests: HACU.

**Hispanic Graduation**. Hispanic graduation rates at HSIs may relate strongly to institutional resource levels (HACU, 2012; Oretga et al., 2015) and student pre-college socioeconomic backgrounds (Núñez & Bowers, 2011). The descriptive results in this study complement such findings. HSIs with lower Hispanic graduation rates had a higher mean of Hispanic undergraduate students enrolled than HSIs with higher Hispanic graduation rates (Table

3). Compared to HSIs with high graduation rates, HSIs with lower graduation rates were higher on all three access measures: percent of needy students, remedial education offerings, and life experience credits. Additionally, a pattern emerged which showed that HSIs with higher Hispanic composition have lower Hispanic graduation rates. These findings are consistent with expectations and with previous literature. Schools with higher percentages of Latinx students may therefore also enroll a substantial proportion of students from under resourced K-12 schools (Gabbard & Mupinga, 2013). Students seeking out higher education may look for institutions that match their needs. Thus, students who need remedial education will attend the institutions that offer it. Similarly non-traditional students who are older or who have spent more time in the workforce may also be more likely to attend institutions that offer course credits for life experience. Again, those who need this access will attend these institutions, but because these students are poorly served throughout the K-12 and postsecondary sectors, they are also face challenges to persistence and degree completion. It follows that access measures were higher at HSIs with lower graduation rates.

HSIs with higher graduation rates demonstrated slightly higher means of research spending and lower average admissions rates (thus, they were *more* selective), indicating that those with higher Hispanic graduation rates were also higher on the prestige indicators than those with lower graduation rates. Taken with previous literature, these descriptive findings related to prestige and graduation support the idea that HSIs with more prestige, likely associated with increased institutional resources (Basetdo & Bowman, 2010), are also more likely to produce higher Hispanic graduation rates.

Hispanic graduation was negatively related to Title V engagement, although this was not evident across all years. I suspect that the negative relationship emerged because HSIs with

lower Hispanic graduation rates may be aware of this issue. In particular, this awareness is likely to be linked to the descriptive findings indicating the potential for an inverse relationship between Hispanic graduation rates and Hispanic composition. If this is the case, then the visibility of this population may then be encouraging HSI administrators to apply for Title V funding.

**Hispanic Composition.** Some HSI research indicates that Latinx composition is not enough on its own to guarantee an institution's servingness (Garcia, 2013; Garcia et al., 2019) and that institutions must move beyond enrollment levels in order to serve their Hispanic students (Garcia, 2013). Still, having a critical mass of students on campus is positively associated with improvements in campus climate and student identity (Guardia & Evans, 2008; Garcia & Ramirez, 2018). Thus, I used the percent of Hispanic undergraduate students at an institution as a key variable in this study.

There was only minor consistency across years when looking at the average prestige indicators according to the percent of Latinx undergraduates at an institution and the findings relating to access and Latinx composition were unclear. Remedial education showed no obvious pattern, a higher proportion of HSIs with low Hispanic undergraduate composition offered credit for life experiences (unexpected direction), and more students were awarded Pell at HSIs with high composition compared to those with low composition (expected direction). Finally, institutions with higher Hispanic compositions, whose climates may have improved while Hispanic enrollments grew, were more likely to engage with the Title V grant. Hispanic composition is not, in and of itself, an indicator of how well an institution serves its Hispanic students, but it may be a motivator for an HSI to do so, which could explain why it was positively associated with Title V engagement.

When a relationship was evident, the greater the percent of Hispanic students at an HSI, the greater the likelihood that the HSI either renewed or applied for Title V. The supplementary analysis (Model 9) further supported the positive relationship detected between Title V engagement and Latinx enrollments because the relationship was even stronger than was initially evident in the earlier models which also accounted for HACU membership. When HACU was excluded, Hispanic composition became the only predictor in the model to show a relationship with engagement across all five years. This variable also showed similar (yet slightly weaker) results to the primary model (Model 8) when the sample only included new applicants and excluded grant renewals (Model 10). In contrast with the current findings, Vargas's study on Title V grant *recipients* indicated that HSIs with *higher* Latinx composition were *less* likely receive the grant. The conflicting findings between the current study and Vargas's research might be explained by looking at the two samples. While Vargas's sample included recipients only, I included both renewed grants *and* applicants. Thus, Vargas's findings may indicate more about the award process than about the engagement process, overall.

**Implications and Future Research**

Rather than external environmental pressures to conform to normative prestige standards, via isomorphism, it seems that internal environmental pressure may be swaying decision-makers instead. Even if an institution did not seek out Latinx student enrollments, it may be the case that once this population reaches a certain threshold, institutions become more likely to take active steps towards serving Hispanic students. This might occur because there is an increased visibility of this population on campus, as suggested earlier. Thus, future research should test for whether there is a distinct critical mass threshold that relates to changes in decision-making and the implementation of structures for servingness at HSIs. The relationship between Title V and low

graduation also suggests a need for this. Low graduation rates among a large enough or growing population may urge decision-makers to take some type of action by engaging with the Title V grant. Although it is a positive sign that institutions with larger Hispanic populations are more likely to engage in servingness, it also brings forth an additional question for further study: what, if anything, are HSIs with *smaller* Latinx populations doing to serve their Hispanic students?

Although HSI scholars highlight the significance between Title V engagement and intent to serve (Garcia et al., 2019), research also shows that Title V grants benefit White and Asian students more so than Hispanic students (Vargas & Villa-Palomino, 2018). Even though Latinx students do still benefit from it, the positive relationship between Title V and Whiteness comes full circle in light of the current study: HSIs with more resources are more likely to engage in servingness, but even efforts towards servingness are still framed within the context of racialized organizations.

This dissertation helped tell part of the servingness story by uncovering factors related to Title V engagement, but there is much left to learn. My findings deeply emphasized the importance of HACU membership. Scholars may therefore choose to direct their study towards distinguishing the motivations related to HACU membership. Future research may also consider if and how servingness varies among different institution types (e.g. two-year/four-year; public/private) and between HSIs with different graduation rates and Hispanic composition levels. The direct effects of Title V engagement as well as receipt may also be a worthwhile and crucial scholarly pursuit for the advancement of HSIs and their students.

Overall, this research contributes to the literature in substantial ways by being among the first to quantitatively examine Title V (Vargas, 2018; Vargas & Villa-Palomino, 2018) and the first, to date, to examine all Title V applicants in a given year. Most importantly, the current

study is among the first to quantitatively test for servingness using the multi-dimensional conceptual framework for understanding servingness at HSIs. In doing so, I recognize that quantitative data has significant limitations, especially in relation to measuring servingness.

I was able to use prestige within the racialized organizations lens to understand the outermost level of the servingness framework, but the measures were imperfect. I was unable to use variables measuring endowments, yield rates, faculty salaries, SAT scores, and NCAA membership in the current study (Ch. 6), but HSI scholars may consider using these variables in future work relating to prestige at HSIs.  It would additionally be useful to have more information regarding outcomes and experiences related to the multidimensional servingness framework, however, the data did not allow me test for these beyond graduation rates and Hispanic composition, which was only a proxy variable.

Among the more interesting variables for consideration include labor market outcomes, course completion, Spanish-speaking peers, faculty, and staff, academic self-concept, racial identity, and graduate school aspirations (Garcia, et al., 2019). Thus, this study could be deeply enriched by employing qualitative methodologies to include these variables, which are otherwise unavailable in large-scale data relating to HSIs. While I focused on federal legislation relating to HSIs and servingness context, it may be useful for the study of HSIs to focus on local and state legislation affecting these institutions. State and local contexts may have important effects on decision-making and may reveal a lot about the motivations of institutions, especially as they relate to funding incentives and initiatives. Generally, future HSI studies should continue to employ this essential framework to create a more cohesive understanding of servingness at HSIs.

The primary policy recommendation I would make based off the current study would be to increase Title V funding because of the growing number of HSIs and the increasing

competition among them. Few scholars are fortunate enough to witness desired policy changes during the time in which they begin and end a study but, in 2018, an increase in funding available to HSIs, including Title V, actually occurred (HACU, 2018b). Yet as HACU's statement regarding the increase states, Title V funding is now at its highest ever ($123.2 million), but "it still fails to keep pace with the growth in the number of HSIs… Less than 50% of HSIs have been awarded a grant" (HACU, 2018b) The collective effort among advocates, policy makers, and researchers has been instrumental in the development and modification of HSI legislation and I hope that the current study is employed for advancing policy as well as research in the future. To underscore HACU's statement, while the Title V funding was an accomplishment for those invested in HSIs, there is still work to be done. I recommend that policy and programs are implemented in a way that targets lower-prestige (e.g. lower resourced) HSIs as well as HSIs with lower Latinx composition levels.

REFERENCES


20 U.S. Code § 1101 (n.d.). Title 20 Chapter 28 Subchapter V Part A Hispanic-Serving Institutions. Retrieved from https://www.law.cornell.edu/uscode/text/20/chapter-28/subchapter-V/part-A academic support (n.d.) In IPEDS glossary. Retrieved from https://surveys.nces.ed.gov/ipeds/VisGlossaryAll.aspx

Aldersley, S. F. (1995). Upward drift is alive and well: Research/doctoral model still attractive to institutions. Change, 27(5), 50-56.

Andrade, L. M., & Lundberg, C. A. (2018). The Function to Serve: A Social-Justice-Oriented Investigation of Community College Mission Statements. Journal of Hispanic Higher Education, 17(1), 61. doi:10.1177/1538192716653503

Arana, R., Castañeda-Sound, C., Blanchard, S., & Aguilar, T. E. (2011). Indicators of persistence for Hispanic undergraduate achievement: Toward an ecological model. *Journal of Hispanic Higher Education*, *10*, 237–251. doi:10.1177/1538192711405058

Astin, A. W. (1993). *What matters most in college: Four critical years revisited*. San Francisco, CA: Jossey-Bass.

Avery, C., Fairbanks, A., & Zeckhauser, R. (2003). *The early admissions game: Joining the elite*. Cambridge, MA: Harvard University Press.

Babbie, E. (1990). Survey research methods (2nd ed.). Belmont, CA: Wadsworth.

Bauman, D., & Harris, A. (2017, November 29). These Minority-Serving Institutions Could Lose Money Under the House Republicans' New Plan. *The Chronicle of Higher Education*. Retrieved from https://www.chronicle.com/article/These-Minority-

Serving/241923

Bailey, T., Jeong, D. W., & Cho, S. W. (2010). Referral, enrollment, and completion in developmental education sequences in community colleges. *Economics of Education Review*, *29*(2), 255-270.

Benitez, M. (1998). Hispanic-Serving Institutions: Challenges and opportunities. In J. P. Merisotis & C. T. O'Brien (Eds.), *Minority-Serving Institutions: Distinct purposes, common goals* (New Directions for Higher Education No. 102, pp. 57–68). San Francisco, CA:Jossey-Bass.

Black + Brown: Institutions of Higher Education. (2014). Excelencia in Education. A Brief History of MSIs. (2014). *Penn Center for Minority Serving Institutions.*

Bonilla-Silva, Eduardo. 1997. "Rethinking Racism:Toward a Structural Interpretation."*American Sociological Review* 62(3):465–80.

Bowen, H.R. (1980). *The costs of higher education: How much do colleges and universities spend per student and how much should they spend?* San Francisco: Jossey-Bass Publishers.

Brewer, D. J., Gates, S. M., & Goldman, C. A. (2002). *In pursuit of prestige: Strategy and competition in U.S. higher education.* New Brunswick, NJ: Transaction Publishers.

Bridges, B. K., Kinzie, J., Nelson Laird, T. F., & Kuh, G. D. (2008). Student engagement and student success at historically Black and Hispanic-serving institutions. *Understanding minority-serving institutions*, 217-236.

Calderón Galdeano, E., Flores, A. R., & Moder, J. (2012). The Hispanic association of colleges and universities and Hispanic-serving institutions: Partners in the advancement of Hispanic higher education. *Journal of Latinos and Education*, *11*(3), 157-162

Calderon Galdeano, E., & Santiago, D. A. (2014). Hispanic-Serving Institutions (HSIs) Fact Sheet: 2012-13.

Camacho, M. M., & Lord, S. M. (2011). “Quebrando fronteras”: Trends among Latino and Latina undergraduate engineers. *Journal of Hispanic Higher Education*, *10*, 134–146. doi:10.1177/1538192711402354

Carnegie Commission of Institutions of Higher Education (n.d.). Standard Listings. Retrieved from http://carnegieclassifications.iu.edu/listings.php

Carnevale, A., & Strohl, J. (2013). *Separate and unequal: How higher education reinforces the intergenerational reproduction of White racial privilege*. Washington, DC: Center of Education and the Workforce, Georgetown Public Policy Institute, Georgetown University.

Contreras, F. E. (2017). Latino faculty in Hispanic-Serving Institutions: Where is the diversity? *Association of Mexican American Educators Journal*, *11*, 223–250. doi:10.24974/amae.11.3.368

Contreras, F. E., Malcom, L. E., & Bensimon, E. M. (2008). Hispanic-serving institutions: Closeted identity and the production of equitable outcomes for Latina/o students. In M. Gasman, B. Baez, & C. S. V. Turner (Eds.), *Understanding Minority-Serving Institutions* (pp. 71-90). Albany: SUNY Press.

Cortez, L. J. (2015). Enacting Leadership at Hispanic-Serving Institutions. In Núñez, A.M., Hurtado, S., Calderon Galdeano, E., (Eds.), *Hispanic-Serving Institutions: Advancing research and transformative practice* (pp. 136-152). New  York, NY: Routledge.

Crisp, G., Nora, A., & Taggart, A. (2009). Student characteristics, pre-college, college, and environmental factors as predictors of majoring in and earning a STEM degree: An

analysis of students attending a Hispanic Serving Institution. *American Educational Research Journal*, *46*, 924–942.

Cuellar, M. (2015). Latina/o student characteristics and outcomes at four-year Hispanic-Serving Institutions (HSIs), Emerging HSIs, and non-HSIs. In A. Núñez, S. Hurtado, & E. Calderón Galdeano (Eds.), *Hispanic-serving institutions: Advancing research and transformative practice* (pp. 101–120). New York, NY: Routledge.

Cuellar, M. (2019). Creating Hispanic-serving institutions (HSIs) and emerging HSIs: Latina/o college choice at 4-year institutions. *American Journal of Education*, *125*, 231–258.

Daly, C. & Dee, J. (2006). Greener pastures: Faculty turnover intent in urban public universities. *The Journal of Higher Education, 77*(5), 776-803.

Dayton, B., Gonzalez-Vasquez, N., Martinez, C. R., & Plum, C. (2004). Hispanic-Serving Institutions through the eyes of students and administrators. In A. M. Ortiz (Ed.), *Addressing the unique needs of Latino American students* (New Directions for Student Services No. 105, pp. 29–40). San Francisco, CA: Jossey-Bass.

de los Santos, A. G., Jr., & Cuamea, K. M. (2010). Challenges facing Hispanic-serving institutions in the first decade of the 21st century. Journal of Latinos and Education, 9(2), 90–107.

de Los Santos Jr, A. G., & De Los Santos, G. E. (2003). Hispanic-serving institutions in the 21st century: Overview, challenges, and opportunities. *Journal of Hispanic Higher Education*, *2*(4), 377-391.

DiMaggio, P., & Powell, W. W. (1983). The iron cage revisited: Collective rationality and institutional isomorphism in organizational fields. *American sociological review*, *48*(2), 147-160.

Doran, E. (2015). Negotiating access and tier one aspirations: The historical evolution of a striving Hispanic-Serving Institution. *Journal of Hispanic Higher Education*. DOI: 10.1177/1538192715570638

Eckel, P. D. (2008). Mission diversity and the tension between prestige and effectiveness: An overview of US higher education. *Higher Education Policy*, *21*(2), 175-192.

Ehrenberg, R. G. (2003). Reaching for the brass ring: The *U.S. News & World Report* rankings competition. *Review of Higher Education, 26*(2), 145-162.

Espinosa, L. L., Crandall, J. R., & Tukibayeva, M. (2014). *Rankings, institutional behavior, and college and university choice: Framing the national dialogue on Obama's ratings plan*. Washington, DC: American Council on Education.

Fields, A. (2013). Discovering statistics using IBM SPSS statistics. Los Angeles, CA: Sage Publications

Flores, S. M., & Morfin, O. J. (2008). Another side of the percent plan story: Latino enrollment in the Hispanic-serving institutions sector in California and Texas. In M. Gasman, B. Baez, & C. S. V. Turner (Eds.), *Understanding minority-serving institutions* (pp. 141–155). Albany: State University of New York.

Flores, S. M., & Park, T. J. (2013). Race, ethnicity, and college success: Examining the continued significance of the minority-serving institution. *Educational Researcher, 42*(3), 115–128.

Flores, S. M., & Park, T. J. (2014). The effect of enrolling in a minority-serving institution for Black and Hispanic students in Texas. *Research in Higher Education.* DOI: 10.1007/ s11162–014–9342-y

Franco, M. A., & Hernández, S. (2018). Assessing the capacity of Hispanic Serving Institutions to serve Latinx students: Moving beyond compositional diversity. In D. Zerquera, I. Hernández, & J. G. Berumen (Eds.), *New directions for institutional research: Assessment and social justice: Pushing through paradox* (pp. 57–71). Hoboken, NJ: Wiley.

Freeman, M. L. (2015). HEALing higher education: An innovative approach to preparing HSI leaders. *New Directions for Higher Education*, *2015*(172), 7-18.

Gabbard, A., & Mupinga, D. M. (2013). Balancing open access with academic standards: Implications for community college faculty. *Community College Journal of Research and Practice*, *37*(5), 374-381.

Gainer, W.J. (1985). *Statement of William J. Gainer, associate director human resources division before the subcommittee on postsecondary education house committee on education and labor on institutional aid under Title III of the Higher Education Act of 1965.* Statement by United States General Accounting Office. Washington, D.C.

Garcia, G. A., Núñez, A. M., & Sansone, V. A. (2019). Toward a Multidimensional Conceptual Framework for Understanding "Servingness" in Hispanic-Serving Institutions: A Synthesis of the Research. *Review of Educational Research*, 0034654319864591.

Garcia, G. A. (2016). Complicating a Latina/o-serving identity at a Hispanic serving institution. *Review of Higher Education*, *40*, 117–143.

Garcia, G. A. (2017). Defined by outcomes or culture? Constructing an organizational identity for Hispanic-Serving Institutions. *American Education Research Journal, 54*, 111S–134S. doi:10.3102/0002831216669779

Garcia, G. A., & Ramirez, J. J. (2018). Institutional agents at a Hispanic serving institution (HSI): Using social capital to empower students. *Urban Education*, *53*, 355– 381. doi:10.1177/0042085915623341

Garcia, G. A. (2013). Does the percentage of Latinas/os affect graduation rates at four-year Hispanic serving institutions (HSIs), emerging HSIs, and non-HSIs? *Journal of Hispanic Higher Education*, *12*, 256–268. oi:10.1177/1538192712467203

Geiger, R. L. (2004). *Knowledge and money: Research universities and the paradox of the marketplace*. Stanford, CA: Stanford University Press.

Gonzales, L. D. (2013). Faculty sensemaking and mission creep: Interrogating institutionalized ways of knowing and doing legitimacy. *The Review of Higher Education*, *36*(2), 179-209.

Guardia, J. R., & Evans, N. J. (2008). Factors influencing the ethnic identity development of Latino fraternity members at a Hispanic serving institution. *Journal of College Student Development*, *49*, 163–181. doi:10.1353/csd.0.0011

Gumport, P. J. & Sporn, B. (1999). Institutional Adaptation: Demands for management reform and university administration. In J. Smart & W. Tierney (Eds.), *Higher Education: Handbook of Theory and Research, Vol. XIV (pp. 103-145).* New York, NY: Agathon.

HACU. (2018a). 2018 Fact Sheet: Hispanic Higher Education and HSIs

HACU. (2018b, March 23). HACU Statement on Fiscal Year 2018 appropriations bill passed and HSI impact. Retrieved March 23, 2019, from https://www.hacu.net/NewsBot.asp?MODE=VIEW&ID=2899

HACU. (2012). *Hispanic Association of Colleges and Universities (HACU) Hispanic Higher Education Research Collective (H3ERC) research agenda: Impacting education and*

*changing lives through understanding.* San Antonio, TX: Author.

Hagedorn, L. S., Chi, W., Cepeda, R. M., & McLain, M. (2007). An investigation of critical mass: The role of Latino representation in the success of urban community college students. *Research in Higher Education*, *48*, 73–91.

Hurtado, S., & Ruiz-Alvarado, A. (2015). Realizing the potential of Hispanic-serving institutions: Multiple dimensions of organizational transformation. In *Hispanic-Serving Institutions* (pp. 39-60). Routledge.

Keating, A., & González-López, G. (2011). *Bridging: How Gloria Anzaldúa's life and work transformed our own*. University of Texas Press.

Krogstad, J. M. (2016, July 28). 5 facts about Latinos and education. Retrieved from http://www.pewresearch.org/fact-tank/2016/07/28/5-facts-about-latinos-and-education/

Laden, B. V. (2001). Hispanic-serving institutions: Myths and realities. *Peabody Journal of Education*, *76*(1), 73-92.

Longanecker, D. A. (2008). Mission differentiation vs. mission creep: Higher education's battle between creationism and evolution. Getting what you pay for. In *National Conference of State Legislatures & Western Interstate Commission for Higher Education*.

Machung, A. (1998). Playing the ranking game. *Change: The magazine of higher learning*, *30*(4), 12-16.

Malcom, L., Dowd, A., & Yu, T. (2010). *Tapping HSI-STEM funds to improve Latina and Latino access to STEM professions*. Los Angeles, CA: University of Southern California.

Malcom-Piqueux, L., & Bensimon, E. M. (2015). *Design principles for equity and excellence at Hispanic-serving institutions*. Retrieved from http://education.utsa. edu/images/uploads/30207 PerspectivasPolicyBrief_Issue4-2.pdf

Marti, C. N. (2008). Latent postsecondary persistence pathways: Educational pathways in American two-year colleges. *Research in Higher Education*, *49*(4), 317-336.

Massy, W. F., & Zemsky, R. (1994). Faculty discretionary time: Departments and the "academic ratchet." Journal of Higher Education, 65 (1): 1-22.

Merisotis, J. P., & McCarthy, K. (2005). Retention and student success at minority□serving institutions. *New Directions for Institutional Research*, *2005*(125), 45-58. doi:10.1002/ir.138

Meyer, J. W., & Rowan, B. (1977). Institutionalized organizations: Formal structure as myth and ceremony. *American journal of sociology*, *83*(2), 340-363.

Monks, J., & Ehrenberg, R. G. (1999). *U.S. News & World Report's* college rankings: Why they do matter. *Change, 31*(6), 42-51.

Morphew, C. C. (2002). A rose by any other name: Which colleges became universities. *Review of Higher Education*, *25*(2), 207-224.

Morphew, C. C., & Baker, B. D. (2004). The cost of prestige: Do new research one universities incur increased administrative costs? *Review of Higher Education, 27*(3), 365-384.

Morphew, C. C., & Huisman, J. (2002). Using institutional theory to reframe research on academic drift. *Higher education in Europe*, *27*(4), 491-506.

Mortenson, T. (2007). Consequences of the widening gap between reality and policy in opportunity for higher education. *New Directions for Student Services*, *2007*(118), 49-54. doi:10.1002/ss.240

Mulnix, M. W., Bowden, R. G., & López, E. E. (2002). A brief examination of institutional advancement activities at Hispanic serving institutions. *Journal of Hispanic Higher Education*, *1*, 174–190.

Mulnix, M. W., Bowden, R. G., & López, E. E. (2004). Institutional advancement activities at select Hispanic-serving institutions: The politics of raising funds. *International Journal of Educational Advancement*, *5*, 60–75.

National Academy of Sciences, Engineering, and Medicine (NASEM). (2018). *Minority serving institutions: America's underutilized resource for strengthening theSTEM workforce*. Washington, DC: Author. Retrieved from https://www.nap.edu/download/25257

Nelson-Laird, T. F. & Bridges, B. K. & Morelon-Quainoo, C. L. & Williams, J. M., & Holmes, M. S. (2007). African American and Hispanic Student Engagement at Minority Serving and Predominantly White Institutions. Journal of College Student Development 48(1), 39-56. Johns Hopkins University Press. Retrieved April 1, 2018, from Project MUSE database.

Núñez, A.M., Crisp, G., & Elizondo, D. (2016). Mapping Hispanic-Serving Institutions: A typology of institutional diversity. *Journal of Higher Education, 87*(1), 55-83. doi: 10.1080/00221546.2016.11777394

Núñez, A.-M., & Bowers, A. J. (2011). Exploring what leads high school students to enroll in Hispanic-Serving Institutions: A multilevel analysis. *American Educational Research Journal, 48*(6), 1286–1313.

Nuñez, A. M., Hurtado, S., & Calderon-Galdeano, E. (Eds.). (2015). *Hispanic-serving institutions: Advancing research and transformative practice*. Routledge.

Olivas, M. (1982). Indian, Chicano, and Puerto Rican colleges: Status and issues. *Bilingual Review*, *9*, 36–58.

Olivas, M.H. (2015). Foreword: Then and Now. In A.M. Núñez, S. Hurtado and E. Calderon Galdeano (Eds.), *Hispanic-Serving Institutions: Advancing research and transformative practice.* New York: Routledge.

O'Meara, K. (2007). Striving for what? Exploring the pursuit of prestige. In *Higher education: Handbook of theory and research* (pp. 121-179). Springer, Dordrecht.

Ortega, N., Nellum, C., Frye, J., Kamimura, A., & Vidal-Rodriguez, A. (2015). Examining the financial resilience of Hispanic-serving institutions (HSIs) as they prepare the serve the next generation of Latino students. In A.-M. Nuñez & S. Hurtado (Eds.), *Realizing the potential of HSIs* (pp. 155–176). New York, NY: Routledge.

Park, T. J., Flores, S. M., & Ryan, C. J., Jr. (2018). Labor market returns for graduates of Hispanic-serving institutions. *Research in Higher Education*, *59*, 29–53. doi:10.1007/s11162-017-9457-z

Parsons, T. (1956). Suggestions for a Sociological Approach to the Theory of Organizations-I. *Administrative science quarterly*, 63-85.

Peterson, M. W. (1998). *Improvement to emergence: An organization-environment research agenda for a postsecondary knowledge industry*. Stanford, CA: National Center for Postsecondary Improvement.

Ray, V. (2019). A theory of racialized organizations. *American Sociological Review*, *84*(1), 26-53.

Rodríguez, A., & Calderón Galdeano, E. (2014). *What is working for Latinos?: Understanding Latinos' postsecondary outcomes at HSIs versus non-HSIs.* Paper presented at the annual meeting of the American Educational Research Association, Philadelphia, PA.

Rodríguez, A., & Calderón Galdeano, E. (2015). Do Hispanic-serving institutions really underperform? Using propensity score matching to compare outcomes of Hispanic-Serving and non-Hispanic-Serving Institutions. In A.-M. Núñez, S. Hurtado, & E. Calderón Galdeano (Eds.), *Hispanic-Serving Institutions: Advancing Research and Transformative Practice* (pp. 196–216). New York: Routledge.

Sablan, J. R. (2018). Can You Really Measure That? Combining Critical Race Theory and Quantitative Methods. *American Educational Research Journal*, 0002831218798325.

Saldívar-Hull, S. (2000). *Feminism on the border: Chicana gender politics and literature*. Univ of California Press.

Santiago D. A. (2007). Choosing Hispanic-serving institutions (HSIs): A closer look at Latino students' college choices. Washington, DC: Excelencia in Education.

Santiago, D. A., & Andrade, S. J. (2010). *Emerging Hispanic-Serving Institutions (HSIs): Serving Latino Students*. Washington, DC: Excelencia in Education. https://www.edexcelencia.org/research/data/emerging-hispanic-serving-institutions-hsis-2015-2016

Santiago, D. A. (2012). Public policy and Hispanic-Serving Institutions: From invention to accountability. *Journal of Latinos & Education, 11*(3), 163-167. doi:10.1080/15348431.2012.686367

Santiago, C. D., Etter, E. M., Wadsworth, M. E., & Raviv, T. (2012). Predictors of responses to stress among families coping with poverty-related stress. *Anxiety, Stress & Coping, 25*(3), 239-58. doi: 10.1080/10615806.2011.583347

Santiago, D. A., Taylor, M., & Calderon-Galdeano, E. (2016). From capacity to success: HSIs, Title V, and Latino students. Washington, D.C.: *Excelencia in Education.*

Scott, W. R. (1987). The adolescence of institutional theory. *Administrative science quarterly*, 493-511.

Scott, W. R. (1995). *Institutions and Organizations*. Sage Publications.

Sebanc, A. M., Hernandez, M. D., & Alvarado, M. (2009). Understanding, connection, and identification: Friendship features of bilingual Spanish-English speaking undergraduates *Journal of Adolescent Research*, *24*, 194–217. doi:10.1177/0743558408329953

Selznick, P. (1996). Institutionalism" Old" and" New". *Administrative Science Quarterly*, *41*(2).

Sewell, William H. 1992. “A Theory of Structure: Duality, Agency, and Transformation.” *American Journal of Sociology* 98(1):1–29.

Slaughter, S., & Rhoades, G. (2004). *Academic capitalism and the new economy: Markets, state, and higher education*. JHU Press.

Stepler, R., & Brown, A. (2016). Statistical Portrait of Hispanics in the United States. *Hispanic Trends.*

Suhr, D. D. (2005). Principal component analysis vs. exploratory factor analysis. SUGI 30 proceedings, 203, 230

Taylor, B. J. (2016). The Field Dynamics of Stratification Among US Research Universities: The Expansion of Federal Support for Academic Research, 2000–2008. In *Higher education, stratification, and workforce development* (pp. 59-79). Springer, Cham. https://doi.org/10.1007/978-3-319-21512-9

Title III - Strengthening Developing Institutions, Pub. L. No. 89-329, 79 Stat. 1229 (1965).

Torres, V., & Zerquera, D. (2012). Hispanic-serving institutions: Patterns, predictions, and implications for informing policy discussions. *Journal of Hispanic Higher Education*, *11*(3), 259-278. https://doi.org/10.1177/1538192712441371

Valencia, R. R. (1997). Conceptualizing the notion of deficit thinking. In R. Valencia (Ed.), *The evolution of deficit thinking: Educational thought and practice* (pp. 1– 12). New York, NY: Routledge.

Vargas, N. (2018). Racial Expropriation in Higher Education: Are Whiter Hispanic-Serving Institutions More Likely to Receive Minority Serving Institution Funds?. *Socius*, *4*, 2378023118794077.

Vargas, N., & Villa-Palomino, J. (2018). Racing to Serve or Race-ing for Money? Hispanic-serving Institutions and the Colorblind Allocation of Racialized Federal Funding. *Sociology of Race and Ethnicity*, 2332649218769409.

Villarreal, R. C. (2014). *Becoming a Recognized Hispanic-Serving Institution (HSI): Institutional Culture & Title V* (Doctoral dissertation).

Villarreal, R. C., & Santiago, D. A. (2012). From Capacity to Success: HSIs and Latino Student Success through Title V. *Excelencia in Education (NJ1)*.

Weerts, D. J., Freed, G. H., & Morphew, C. C. (2014). Organizational identity in higher education: Conceptual and empirical perspectives. In *Higher education: Handbook of theory and research* (pp. 229-278). Springer, Dordrecht.

Zerquera, D. (2016). Urban-Serving Research Universities: Institutions for the Public Good. *Higher Learning Research Communications*, *6*(2), 136.

Zerquera, D. D., Ballysingh, T. A., & Templeton, E. (2018). A Critical Look at Perspectives of Access and Mission at High Latinx-Enrolling Urban Universities. *Association of Mexican American Educators Journal*, *11*(3), 199-222.

APPENDICES

Table 14. 2010 Descriptive Statistics

| | Mean | S.D. | Min | Max |
|---|---|---|---|---|
| **Applied** | 0.76 | 0.43 | 0.00 | 1.00 |
| **HACU** | 0.71 | 0.46 | 0.00 | 1.00 |
| **% H. Grad** | 23.50 | 16.73 | 0.00 | 100.00 |
| **% H. FT Ug** | 45.83 | 16.64 | 25.05 | 95.53 |
| **Rsrch. % Expend.** | 1.35 | 4.56 | 0.00 | 32.00 |
| **% Admitted** | 90.72 | 18.39 | 23.00 | 100.00 |
| **Remed.** | 0.95 | 0.22 | 0.00 | 1.00 |
| **Life Exp. Crd.** | 0.40 | 0.49 | 0.00 | 1.00 |
| **% Pell** | 59.01 | 15.68 | 0.00 | 100.00 |
| **4yr Pub** | 0.25 | 0.43 | 0.00 | 1.00 |
| **4yr Pri** | 0.13 | 0.34 | 0.00 | 1.00 |
| **2yr All** | 0.62 | 0.49 | 0.00 | 1.00 |
| **FTE Fall Enr.** | 7862.16 | 6854.63 | 161.00 | 39725.00 |

Table 15. 2010 Correlation Matrix

| | **Applied** | **HACU** | **% H. Grad** | **% H. FT Ug** | **Rsrch. % Expend.** | **% Admitted** | **Remed.** | **Life Exp. Crd.** | **% Pell** | **4yr Pub** | **4yr Pri** | **2yr All** | **FTE Fall Enr.** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Applied** | 1.00 | | | | | | | | | | | | |
| **HACU** | 0.14 | 1.00 | | | | | | | | | | | |
| **% H. Grad** | 0.08 | 0.20 | 1.00 | | | | | | | | | | |
| **% H. FT Ug** | (0.05) | 0.08 | (0.08) | 1.00 | | | | | | | | | |
| **Rsrch. % Expend.** | 0.03 | 0.12 | 0.41 | 0.04 | 1.00 | | | | | | | | |
| **% Admitted** | (0.06) | (0.22) | **(0.51)** | 0.11 | (0.29) | 1.00 | | | | | | | |
| **Remed.** | 0.08 | (0.13) | (0.31) | 0.00 | (0.46) | 0.32 | 1.00 | | | | | | |
| **Life Exp. Crd.** | (0.04) | (0.14) | (0.08) | (0.17) | (0.12) | (0.01) | 0.03 | 1.00 | | | | | |
| **% Pell** | (0.10) | 0.11 | (0.36) | 0.47 | (0.18) | 0.15 | 0.03 | 0.07 | 1.00 | | | | |
| **4yr Pub** | 0.00 | 0.17 | 0.32 | 0.04 | 0.48 | **(0.51)** | (0.29) | (0.16) | (0.01) | 1.00 | | | |
| **4yr Pri** | 0.09 | 0.19 | 0.39 | (0.03) | (0.09) | (0.33) | 0.01 | 0.04 | 0.01 | (0.19) | 1.00 | | |
| **2yr All** | 0.15 | 0.00 | **(0.54)** | (0.02) | (0.38) | **0.57** | 0.25 | 0.11 | 0.00 | **(0.61)** | (0.41) | 1.00 | |
| **FTE Fall Enr.** | (0.07) | 0.03 | 0.06 | (0.03) | 0.26 | (0.13) | (0.12) | (0.02) | (0.17) | 0.33 | (0.25) | (0.12) | 1.00 |

Table 16. 2012 Descriptive Statistics

| | Mean | S.D. | Min | Max |
|---|---|---|---|---|
| **Applied** | 0.66 | 0.48 | 0.00 | 1.00 |
| **HACU** | 0.67 | 0.47 | 0.00 | 1.00 |
| **% H. Grad** | 25.02 | 16.10 | 2.00 | 100.00 |
| **% H. FT Ug** | 46.68 | 17.15 | 25.26 | 100.00 |
| **Rsrch. % Expend.** | 1.67 | 5.84 | 0.00 | 54.00 |
| **% Admitted** | 89.19 | 19.05 | 20.00 | 100.00 |
| **Remed.** | 0.93 | 0.25 | 0.00 | 1.00 |
| **Life Exp. Crd.** | 0.43 | 0.50 | 0.00 | 1.00 |
| **% Pell** | 58.79 | 13.83 | 26.00 | 100.00 |
| **4yr Pub** | 0.25 | 0.43 | 0.00 | 1.00 |
| **4yr Pri** | 0.14 | 0.35 | 0.00 | 1.00 |
| **2yr All** | 0.62 | 0.49 | 0.00 | 1.00 |
| **FTE Fall Enr.** | 8057.09 | 7883.25 | 78.00 | 42550.00 |

Table 17. 2012 Correlation Matrix

| | Applied | HACU | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Applied** | 1.00 | | | | | | | | | | | | |
| **HACU** | 0.30 | 1.00 | | | | | | | | | | | |
| **% H. Grad** | 0.04 | 0.16 | 1.00 | | | | | | | | | | |
| **% H. FT Ug** | 0.08 | 0.09 | (0.07) | 1.00 | | | | | | | | | |
| **Rsrch. % Expend.** | 0.01 | 0.10 | 0.30 | (0.05) | 1.00 | | | | | | | | |
| **% Admitted** | (0.13) | (0.16) | **(0.52)** | 0.20 | (0.25) | 1.00 | | | | | | | |
| **Remed.** | 0.15 | (0.06) | (0.28) | 0.06 | (0.27) | 0.29 | 1.00 | | | | | | |
| **Life Exp. Crd.** | (0.09) | (0.21) | (0.12) | (0.30) | (0.16) | 0.03 | (0.02) | 1.00 | | | | | |
| **% Pell** | (0.14) | 0.12 | (0.17) | 0.44 | (0.20) | 0.10 | (0.09) | 0.00 | 1.00 | | | | |
| **4yr Pub** | 0.12 | 0.27 | 0.39 | (0.04) | 0.47 | **(0.45)** | (0.23) | (0.17) | (0.10) | 1.00 | | | |
| **4yr Pri** | (0.01) | 0.09 | 0.44 | (0.01) | (0.11) | (0.36) | (0.11) | 0.05 | 0.14 | (0.21) | 1.00 | | |
| **2yr All** | 0.13 | 0.01 | **(0.66)** | 0.04 | (0.33) | **0.54** | 0.28 | 0.11 | (0.02) | **(0.54)** | (0.42) | 1.00 | |
| **FTE Fall Enr.** | (0.07) | 0.12 | 0.11 | (0.06) | 0.20 | (0.20) | (0.05) | (0.08) | (0.18) | 0.40 | (0.29) | (0.14) | 1.00 |

Table 18. 2014 Descriptive Statistics

| | Mean | S.D. | Min | Max |
|---|---|---|---|---|
| **Applied** | 0.72 | 0.45 | 0.00 | 1.00 |
| **HACU** | 0.62 | 0.49 | 0.00 | 1.00 |
| **% H. Grad** | 28.83 | 16.37 | 0.00 | 91.00 |
| **% H. FT Ug** | 46.98 | 16.35 | 25.01 | 97.42 |
| **Rsrch. % Expend.** | 1.34 | 5.14 | 0.00 | 53.00 |
| **% Admitted** | 88.90 | 19.22 | 29.00 | 100.00 |
| **Remed.** | 0.93 | 0.25 | 0.00 | 1.00 |
| **Life Exp. Crd.** | 0.46 | 0.50 | 0.00 | 1.00 |
| **% Pell** | 56.75 | 14.81 | 20.00 | 100.00 |
| **4yr Pub** | 0.21 | 0.41 | 0.00 | 1.00 |
| **4yr Pri** | 0.19 | 0.36 | 0.00 | 1.00 |
| **2yr All** | 0.61 | 0.49 | 0.00 | 1.00 |
| **FTE Fall Enr.** | 7351.92 | 7447.29 | 8.00 | 42254.00 |

Table 19. 2014 Correlation Matrix

| | Applied | HACU | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Applied** | 1.00 | | | | | | | | | | | | |
| **HACU** | 0.28 | 1.00 | | | | | | | | | | | |
| **% H. Grad** | (0.10) | 0.10 | 1.00 | | | | | | | | | | |
| **% H. FT Ug** | 0.14 | 0.18 | (0.06) | 1.00 | | | | | | | | | |
| **Rsrch. % Expend.** | 0.04 | 0.17 | 0.26 | (0.01) | 1.00 | | | | | | | | |
| **% Admitted** | (0.09) | (0.18) | **(0.58)** | 0.11 | (0.34) | 1.00 | | | | | | | |
| **Remed.** | 0.17 | (0.06) | (0.33) | 0.10 | (0.27) | 0.33 | 1.00 | | | | | | |
| **Life Exp. Crd.** | (0.11) | (0.12) | (0.14) | (0.12) | (0.15) | 0.07 | 0.07 | 1.00 | | | | | |
| **% Pell** | (0.04) | 0.07 | (0.10) | 0.42 | (0.15) | 0.04 | (0.07) | 0.07 | 1.00 | | | | |
| **4yr Pub** | 0.14 | 0.28 | 0.29 | 0.02 | 0.42 | **(0.51)** | (0.19) | (0.15) | (0.04) | 1.00 | | | |
| **4yr Pri** | (0.14) | (0.04) | 0.40 | (0.16) | (0.11) | (0.32) | (0.13) | 0.08 | (0.01) | (0.26) | 1.00 | | |
| **2yr All** | 0.00 | (0.20) | **(0.54)** | 0.11 | (0.30) | **0.59** | 0.27 | 0.06 | 0.04 | **(0.57)** | (0.55) | 1.00 | |
| **FTE Fall Enr.** | 0.19 | 0.21 | 0.09 | 0.01 | 0.23 | (0.24) | (0.02) | (0.10) | (0.10) | 0.45 | (0.29) | (0.14) | 1.00 |

Table 20. 2015 Descriptive Statistics

| | Mean | S.D. | Min | Max |
|---|---|---|---|---|
| **Applied** | 0.76 | 0.43 | 0.00 | 1.00 |
| **HACU** | 0.71 | 0.46 | 0.00 | 1.00 |
| **% H. Grad** | 23.50 | 16.73 | 0.00 | 100.00 |
| **% H. FT Ug** | 45.83 | 16.64 | 25.05 | 95.53 |
| **Rsrch. % Expend.** | 1.35 | 4.56 | 0.00 | 32.00 |
| **% Admitted** | 90.72 | 18.39 | 23.00 | 100.00 |
| **Remed.** | 0.95 | 0.22 | 0.00 | 1.00 |
| **Life Exp. Crd.** | 0.40 | 0.49 | 0.00 | 1.00 |
| **% Pell** | 59.01 | 15.68 | 0.00 | 100.00 |
| **4yr Pub** | 0.25 | 0.43 | 0.00 | 1.00 |
| **4yr Pri** | 0.13 | 0.34 | 0.00 | 1.00 |
| **2yr All** | 0.62 | 0.49 | 0.00 | 1.00 |
| **FTE Fall Enr.** | 7862.16 | 6854.63 | 161.00 | 39725.00 |

Table 21. 2015 Correlation Matrix

| | Applied | HACU | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Applied** | 1.00 | | | | | | | | | | | | |
| **HACU** | 0.39 | 1.00 | | | | | | | | | | | |
| **% H. Grad** | (0.16) | (0.06) | 1.00 | | | | | | | | | | |
| **% H. FT Ug** | 0.14 | 0.26 | (0.10) | 1.00 | | | | | | | | | |
| **Rsrch. % Expend.** | 0.13 | 0.12 | 0.26 | (0.05) | 1.00 | | | | | | | | |
| **% Admitted** | (0.15) | (0.12) | **(0.46)** | 0.16 | (0.37) | 1.00 | | | | | | | |
| **Remed.** | 0.12 | 0.13 | (0.44) | 0.09 | (0.30) | 0.29 | 1.00 | | | | | | |
| **Life Exp. Crd.** | (0.04) | (0.04) | (0.12) | (0.14) | (0.15) | 0.02 | 0.17 | 1.00 | | | | | |
| **% Pell** | 0.00 | 0.02 | 0.01 | 0.41 | (0.13) | 0.08 | (0.10) | 0.10 | 1.00 | | | | |
| **4yr Pub** | 0.20 | 0.19 | 0.26 | (0.01) | 0.45 | **(0.53)** | (0.14) | (0.07) | 0.00 | 1.00 | | | |
| **4yr Pri** | (0.15) | (0.14) | 0.36 | (0.11) | (0.10) | (0.29) | (0.13) | 0.14 | 0.12 | (0.24) | 1.00 | | |
| **2yr All** | 0.00 | (0.01) | **(0.50)** | 0.10 | (0.31) | **0.66** | 0.22 | (0.06) | (0.10) | **(0.52)** | (0.58) | 1.00 | |
| **FTE Fall Enr.** | 0.29 | 0.28 | 0.05 | 0.00 | 0.29 | (0.23) | 0.05 | (0.05) | (0.13) | 0.41 | (0.32) | (0.10) | 1.00 |

Table 22. 2017 Descriptive Statistics

| | Mean | S.D. | Min | Max |
|---|---|---|---|---|
| **Applied** | 0.55 | 0.50 | 0.00 | 1.00 |
| **HACU** | 0.52 | 0.50 | 0.00 | 1.00 |
| **% H. Grad** | 33.11 | 18.19 | 0.00 | 100.00 |
| **% H. FT Ug** | 48.01 | 16.34 | 25.00 | 98.11 |
| **Rsrch. % Expend.** | 1.28 | 4.35 | 0.00 | 39.00 |
| **% Admitted** | 91.07 | 17.27 | 22.00 | 100.00 |
| **Remed.** | 0.87 | 0.33 | 0.00 | 1.00 |
| **Life Exp. Crd.** | 0.52 | 0.50 | 0.00 | 1.00 |
| **% Pell** | 55.28 | 16.73 | 0.00 | 100.00 |
| **4yr Pub** | 0.24 | 0.43 | 0.00 | 1.00 |
| **4yr Pri** | 0.21 | 0.41 | 0.00 | 1.00 |
| **2yr All** | 0.55 | 0.50 | 0.00 | 1.00 |
| **FTE Fall Enr.** | 6648.18 | 7436.26 | 11.00 | 42499.00 |

Table 23. 2017 Correlation Matrix

| | Applied | HACU | % H. Grad | % H. FT Ug | Rsrch. % Expend. | % Admitted | Remed. | Life Exp. Crd. | % Pell | 4yr Pub | 4yr Pri | 2yr All | FTE Fall Enr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Applied** | 1.00 | | | | | | | | | | | | |
| **HACU** | 0.36 | 1.00 | | | | | | | | | | | |
| **% H. Grad** | (0.06) | (0.03) | 1.00 | | | | | | | | | | |
| **% H. FT Ug** | 0.16 | 0.17 | (0.08) | 1.00 | | | | | | | | | |
| **Rsrch. % Expend.** | 0.09 | 0.14 | 0.26 | (0.07) | 1.00 | | | | | | | | |
| **% Admitted** | (0.12) | (0.22) | **(0.45)** | 0.16 | (0.47) | 1.00 | | | | | | | |
| **Remed.** | 0.15 | 0.12 | (0.35) | 0.08 | (0.29) | 0.30 | 1.00 | | | | | | |
| **Life Exp. Crd.** | (0.05) | 0.04 | (0.12) | (0.13) | (0.22) | 0.08 | 0.11 | 1.00 | | | | | |
| **% Pell** | (0.09) | (0.09) | 0.05 | 0.34 | (0.15) | 0.12 | (0.13) | 0.14 | 1.00 | | | | |
| **4yr Pub** | 0.20 | 0.28 | 0.14 | (0.09) | 0.46 | **(0.43)** | (0.12) | (0.17) | (0.10) | 1.00 | | | |
| **4yr Pri** | (0.11) | (0.02) | 0.39 | (0.09) | (0.12) | (0.23) | (0.20) | 0.14 | 0.17 | (0.26) | 1.00 | | |
| **2yr All** | 0.01 | 0.01 | **(0.44)** | 0.15 | (0.30) | **0.53** | 0.26 | 0.03 | (0.05) | **(0.51)** | (0.47) | 1.00 | |
| **FTE Fall Enr.** | 0.25 | 0.32 | 0.04 | (0.03) | 0.35 | (0.25) | 0.04 | (0.07) | (0.19) | 0.47 | (0.32) | (0.14) | 1.00 |

# Exhibit 53

archive.today webpage capture | Saved from https://www.chronicle.com/article/everyone-wants-to-be-a-hispanic-serving-institutio | search | 26 Jan 2022 21:41:21 UTC
no other snapshots from this url
All snapshots from host www.chronicle.com
Webpage | Screenshot | share | download .zip | report bug or abuse | Buy me a coffee






# Everyone Wants to Be a Hispanic-Serving Institution

## The number of HSIs has exploded. But are all those colleges helping their Hispanic students?

EQUITY AND DIVERSITY

*By Sarah Brown and Katherine Mangan* | DECEMBER 1, 2021

The local meatpacking plant is a prime recruiting ground for Marshalltown Community College. Many of its roughly 2,000 students came to the central Iowa community for jobs at the plant, where modest wages, automation, and grueling working conditions are driving them to seek better opportunities through education.

About one in five of its students is Hispanic, putting the college within striking distance of the 25-percent threshold for becoming a Hispanic-serving institution, or HSI — a federal designation that could allow Marshalltown to compete for much-needed grants. If the college had more federal money, it could spend more on

recruiting — the JBS plant this year started covering tuition for workers and their dependents, but sign-up has been slow — and on summer boot camps, said José M. Amaya, a professor of English.

But if enrollment trends continue, the chances that Marshalltown will win those funds could drop considerably.

Historically, most HSIs were, like Marshalltown, small community colleges. Now, a growing number of four-year colleges — including large research universities — are joining their rapidly expanding ranks.

Within the next few years, one in four nonprofit colleges will meet the enrollment threshold to be a Hispanic-serving institution, which means 25 percent of full-time-equivalent undergraduates are Hispanic. There were 569 colleges that hit that mark in 2019, and 362 more that were close, according to the Hispanic Association of Colleges and Universities, the lobbying group for HSIs. (For-profit colleges are excluded.)

Gina Ann Garcia, an associate professor of higher education at the University of Pittsburgh, put it this way: “If they’re not an HSI now, they’re gonna be.”

But becoming a Hispanic-serving institution doesn’t specifically require serving Hispanic students, just enrolling them. A growing body of research suggests that the government program designed to support Hispanic education is disbursing too little money among too many colleges, without an assurance that Hispanic students are benefiting. And the competition for scarce grants is likely to get even steeper.

Two-thousand miles away from Marshalltown, the University of California at Berkeley is also pursuing HSI status, propelled by a 42-member task force plotting a roadmap to take the highly selective university from 18 percent Hispanic students to 25 percent by 2027. The move is driven by Berkeley’s desire to reflect the diversity of California’s population, a spokesman said, though “access to additional funding is always a factor for a public university.”




ANDREW BARROWMAN

**Gina Ann Garcia: "If they're not an HSI now, they're gonna be."**

Large research universities like Berkeley have the potential to "sort of plow over the institutions that initially needed the funding," said Garcia.

Marshalltown doesn't have a designated grant office, Amaya, the English professor, points out. "It's hard for us to compete with a research institution," he said. "To some extent, writing grants is their bread and butter."

The growth in the number of HSIs reflects the country's rapid demographic shift. While the nation's white population is shrinking, the Latino population grew by 23 percent over the past decade, according to the U.S. Census Bureau. So while some majority-white colleges have sought HSI status intentionally, others have become HSIs by happenstance.

Those colleges aren't always doing enough to ensure "that all these Latinx students will feel like they have a stake in this institution and feel like they belong," said Estela Mara Bensimon, a professor of higher education at the University of Southern California and director of the Center for Urban Education.

At a time when nearly one in five Americans identifies as Hispanic, higher education faces a crucial question: What does it mean to be an HSI?

## Today, Hispanic-Serving Institutions Are Everywhere

HSIs used to be concentrated in Texas, California, and New Mexico. Now there are hundreds of emerging HSIs, with Hispanic undergraduate populations of 15 percent to 24.9 percent. Many are in the rapidly diversifying Midwest and Northeast.

**Status as a Hispanic-Serving Institution**

Current Emerging



Source: Excelencia in Education and Hispanic Association of Colleges and Universities analysis using U.S. Department of Education, NCES,

## Hispanic-Serving Institutions' 25 Years of Growth

The number of colleges that meet the federal enrollment criteria to be an HSI — with at least 25 percent of full-time undergraduates identifying as Hispanic — has tripled since 1994.




Source: Excelencia in Education analysis using U.S. Department of Education, NCES, IPEDS, 1994-2019 Fall Enrollment and Institutional

Hispanic-serving institutions, first designated by the U.S. Department of Education in 1994, are part of the constellation of minority-serving institutions that also includes historically Black, tribal, and Asian and Pacific Islander colleges. Although they're sometimes lumped together in policy discussions, and may end up competing for the same federal grants, the way they're designated and funded varies significantly.

While tribal and historically Black colleges are essentially closed memberships — colleges can't "become" HBCUs, for example — HSI is an open, rapidly-expanding designation based largely on enrollment demographics.

No money is immediately doled out, the way it is for historically Black and tribal colleges, which were set up with a mission to serve those populations. The HSI designation just gives colleges the right to compete with their peers for certain five-year grants from the U.S. Department of Education. The largest is the Developing Hispanic-Serving Institutions Program. (The federal government determines HSI status based on Hispanic enrollment, although some people use the terms "Hispanic" and "Latino/a" interchangeably.)

To qualify for HSI grants, colleges have to show financial need in two ways: enrolling a high percentage of low-income students, and spending less per student than their peer institutions, on average. But colleges can ask the Education Department to waive one or both of those requirements.

The list of emerging HSIs — with Hispanic undergraduate enrollments of 15 percent to 24.9 percent — that could soon earn the designation is wide-ranging: the prestigious University of Florida; the small private La Salle University, in Pennsylvania; the two-year Technical College of the Lowcountry, in South Carolina; and Berkeley.

"It used to be that no one wanted to admit being an HSI, aside from getting the money, but now it's the sexy, cool thing to be," said Deborah A. Santiago, chief executive officer of Excelencia in Education, a nonprofit founded in 2004 to advance Hispanic student success.

There's no question that more colleges are seeking HSI status today — and making the push known publicly.

Five years ago, Marquette University, a Catholic, Jesuit private institution in Wisconsin, announced a concerted effort to seek HSI status by 2026. At the time, the university's undergraduate student body was less than 10 percent Hispanic. It was a "very ambitious goal," said Jacqueline Black, director of Hispanic initiatives and diversity and inclusion educational programming at Marquette. This fall the university joined the list of emerging HSIs, with 15.4 percent Hispanic enrollment.

The Milwaukee university, like many institutions in the Midwest and Northeast, is anticipating a "demographic cliff" that will lead to enrollment declines and

financial distress over the next two decades. Meanwhile, the Hispanic population in Wisconsin is growing faster than any other racial or ethnic group.

Black said increasing enrollment and funding weren't the primary reasons to become an HSI. The goal was about fulfilling Marquette's faith-based mission, she said, and improving outcomes for students from underrepresented groups. She has focused on ramping up Spanish-language outreach, diversifying the curriculum, and increasing the sense of belonging for Latino/a students.

But the university could use the money. In fact, its quest for HSI status might be delayed by Covid-related budget woes, which have hurt Marquette's ability to offer generous financial aid to Hispanic students. The university has committed to cluster hires in its race and ethnic studies program, but those efforts were suspended during the pandemic.

Stephanie Aguilar-Smith, an assistant professor of higher education at the University of North Texas, published a study last month investigating why colleges were going after federal HSI grants. Across higher ed, there's growing awareness of the government's Hispanic-serving programs, Aguilar-Smith said in an interview, and greater institutional attention to racial injustice.

But money is a big motivation. One grant manager at a private university was frank: "We need the cash." Officials at public colleges talked about financial strain as well. "As state funding goes down, there is a real need among institutions to find alternative revenue sources," Aguilar-Smith said.

In interviews with two-dozen administrators, staff members, and professors, Aguilar-Smith found that colleges that frequently applied for federal HSI grants needed the money for specific projects like a library, or more generally to stabilize shaky budgets. Many people also figured that as long as they enroll enough Latino/a students, they might as well apply for the money.

Few of the people she interviewed directly connected their colleges' pursuit of HSI grants to better serving their Hispanic population. Instead, Aguilar-Smith wrote in her study, "many HSIs seem to capitalize on their Latinx students."

Some campus officials admitted to Aguilar-Smith that their colleges had applied for HSI grants to pay for "innovative" projects that were not necessarily "responsive to the needs of students of color or low-income students" — like new high-tech degree and certificate programs. One campus official said pursuing the grant for that

purpose "felt like shiny-object syndrome."



ILLUSTRATIONS BY ANDRÉ DA LOBA FOR THE CHRONICLE

Hispanic-serving institutions that receive federal money based on that designation "don't have to spend a penny on Latino students," Santiago said. They just have to show that the funds are benefiting the institution, the theory being that it'll help all students. The federal government lays out 16 "allowable activities" for using the funds, a broad swath that includes lab upgrades, faculty development, or endowment investments.

Of the 569 HSIs that the Hispanic Association of Colleges and Universities counted in 2019, "I'd say maybe 200 are showing intentionality," Santiago added.

"The question is do they know who they're serving?" she asked. "Do they know that Latinos are more loan averse?" Programs that pay off students' debts unintentionally slight those who took on two jobs or spread their education over eight years, she said.

Students who attend part-time or swirl in and out between college and work have been hurt the most by the pandemic, Santiago said. The efforts colleges are taking to distribute grant money often aren't reaching those groups. Instead, colleges should consider providing more on-campus jobs and daycare, along with making more generous scholarships available to part-time students, Santiago said.

Some colleges lack intentionality, at least initially, because they became HSIs without even trying. That's what happened at Montclair State University, in New Jersey. "We went to sleep, we woke up, and we had 25 percent," said Katia Paz Goldfarb, associate provost for Hispanic initiatives and international programs. Nearly a third of its undergraduate students now identify as Hispanic.

At the time, Goldfarb told senior leaders: "We are plainly a Hispanic-enrolling

institution. We are not a Hispanic-serving institution."

In 2017 those leaders asked Goldfarb — who'd been a professor and chair of the department of family science and human development — to lead a more intentional campus shift toward supporting Hispanic students. She told them she'd need to be in "a position where I am an octopus. I need to have my tentacles in every part of the institution."

Four years later, Montclair State's curriculum is starting to look different. The university now offers several core classes, like Economics 101, taught entirely in Spanish. There are more practical language courses, like Spanish for health professions and Spanish for business.

Goldfarb has also created a Hispanic Student College Institute, where local high-school students stay on campus for three days in the summer, meet faculty and staff, and take mock classes. The university walks students through the application process and connects them with peer mentors. Plus there's a summer orientation for families, offered in Spanish and English, where the university counsels them on paying for college.

A continuing challenge for Montclair State — and many other HSIs — is the achievement gap for Hispanic students, Goldfarb said. Across the country, HSIs are a mixed bag in terms of student success, she said, though she stressed that they exist in vastly different contexts. The conversations about supporting Hispanic students will look different in California and Texas than in New Jersey or elsewhere in the Northeast, she said.

Advocates for Hispanic students, including Santiago, would like to see grantors look more closely at how the recipients of that money are using it. But they should do so in a context that doesn't unfairly penalize HSIs.

Many of these colleges enroll large numbers of first-generation and low-income students who are underperforming by traditional metrics such as graduation and retention rates. And steering awards to colleges that favor such metrics could end up favoring highly selective, well-resourced colleges.

Hispanic-serving institutions, which represent just under 20 percent of colleges and universities and enroll 67 percent of Hispanic college students, have long been underfunded, their advocates argue.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 161 of 486
PageID #: 3268
App.2404

The issue is on the minds of federal policy makers. This fall, the Biden administration launched an initiative devoted to Hispanic academic achievement, and the Senate created a Hispanic-serving institutions caucus. The reconciliation bill that passed the House of Representatives in November allocated at least $9 billion for all minority-serving institutions, a substantial amount of new funding. Still, the proposed amount of money for HSIs is not proportionate to the number of institutions, according to HACU.

On average, HSIs receive 68 cents per student in federal funding for every dollar spent per student at higher-education institutions nationwide, HACU said.

## HSI Growth vs. Funding

The number of Hispanic-serving institutions has nearly doubled over the past decade, but federal funding has not increased proportionally.

| | Number of HSIs | Federal funding (millions of dollars) |
|---|---|---|
| 2010 | 311 | $255.3 |
| 2011 | 356 | $234.3 |
| 2012 | 370 | $230.1 |
| 2013 | 409 | $218.5 |
| 2014 | 435 | $220.3 |
| 2015 | 472 | $211.2 |
| 2016 | 492 | $219.9 |
| 2017 | 523 | $234.8 |
| 2018 | 539 | $266.9 |
| 2019 | 569 | $278.5 |
| 2020 | 569 | $306.2 |
| 2021 | 592 | $315.3 |

"What was low HSI funding 30 years ago has become more and more inadequate given the recent explosion in the population of students who must be supported," said an article published last year by the Center for American Progress.

In 2019, the authors wrote, the total federal funding available for HSIs amounted to $87 per Latinx student enrolled, compared with $1,642 for every Black student enrolled at a historically Black college or university. They pointed that out not to pit one minority-serving group against another, but to show how far behind the federal government has fallen in meeting the needs of the nation's booming Hispanic population.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 162 of 486 PageID #: 3269

Along with providing more money, the authors wrote, higher standards for how that money is used would ensure "that HSIs intentionally serve Latinx students rather than simply get credit for a student body to which they may not be particularly attentive."

In 2019 Excelencia created a seal of approval for colleges that it feels are actually helping Hispanic students succeed. Among those recognized was the University of Texas at Austin, where 27 percent of undergraduates this fall are Hispanic.

The university isn't shy about acknowledging that money is one driver of its desire to be an HSI. A news release last year touted the potential for "significant funding to expand and enhance educational opportunities for Latino students." That status would make its researchers eligible for Hispanic-serving grants from several federal agencies, including the National Science Foundation and the National Endowment for the Humanities.

But those involved in the transition to HSI status insist it isn't all about the money; it's also about serving the needs of a state where about 40 percent of residents are Hispanic.

"Becoming an HSI is just hitting a number," said Richard R. Flores, deputy to the president for academic priorities at the flagship campus in Austin. "It was clear we were going to hit that number regardless, because of demographics."

UT-Austin set up a 22-member transition team that met for about a year and submitted five years of data on enrollment, retention, financial, and other supports to get Excelencia's stamp of approval.

"We wanted to be sure we didn't just back into that designation but that we did it smartly, with a purpose," said Flores, who is also a professor of anthropology and Mexican American and Latina/o Studies.

Antonio R. Flores, the president of the Hispanic Association of Colleges and Universities, welcomes prestigious research institutions like UT-Austin becoming HSIs.

HACU has proposed creating a consortium of those research universities to become the anchors for a broader effort — including regional universities and community colleges — to increase the number of Latino/a students obtaining STEM degrees and going on to Ph.D. programs. HACU is using a National Science Foundation

grant to set up the consortium, and the association plans to apply for millions more in funding to scale up the effort.

The HACU president said that while the overall pot of money for HSIs needs to increase significantly, he isn't overly concerned with the narrative that Latino/a students are being shortchanged. Most HSIs have at least 50 percent Hispanic enrollment, he said, so chances are that grant money is going toward improving outcomes for Hispanic students.

Flores said he believes there are adequate safeguards to ensure that federal money is reaching the colleges that most need it. "Arguably, need is very important in the assessment of those proposals," he said.

An Education Department official said the HSI program is still supporting a wide range of institutions, including community colleges. In recent years, two-year institutions have received grants, along with the University of California at Santa Barbara and the University of Arizona. But the department official acknowledged that the grants had become much more competitive, and that the program needed more funding.

In 2019, for instance, the department funded only 43 grants out of 223 applications for the Developing Hispanic-Serving Institutions Program.

Colorado State University at Pueblo has secured four HSI grants in the past decade — which have gone toward crucial initiatives like streamlining transfer pathways and improving graduate education, said Derek Lopez, executive director of HSI Initiatives at the public regional institution.

But as the landscape of HSIs changes dramatically, Lopez wonders: Could the Education Department do more to ensure that federal money is going to colleges where it can have the most impact?

Regardless of what happens with federal grants, leaders of new HSIs must be prepared to do the hard work of transforming their campus cultures, said Heather A. Wilson, president of the University of Texas at El Paso.

UTEP, an open-access institution, enrolls about 24,000 students, 83 percent of whom identify as Hispanic or Latino/a. During the 31-year presidency of Diana S. Natalicio, UTEP became the only Hispanic-serving institution to attain the top Carnegie classification for research activity while also primarily serving Hispanic

students.

As more research universities become HSIs, Wilson said, those institutions should focus on encouraging their Hispanic undergraduates to consider graduate education. At UTEP, she said, 42 percent of graduates advance to graduate programs within five years. Two-thirds of UTEP's master's degrees and Ph.D.s are earned by students of color.

Many new and emerging HSIs have very few Hispanic professors, Wilson said. At UTEP, 30 percent of tenured faculty members are Hispanic,while 7 percent of Ph.D. earners nationally are. That Hispanic representation is twice as high as any other R1 university, according to federal data.

If Hispanic students lack role models in the classroom, that's a problem, Wilson said, and doctoral universities that are HSIs have a responsibility to do something about that.

"You have to be committed to long-term systemic service, not just the sugar high of some initiative," Wilson said. Many Hispanic and Latino students "wonder whether they're in the right place," she said. They fail an exam, and they might think they're not college material.

"You have to fight that predisposition," Wilson said, "and constantly reinforce that they belong here."

*A version of this article appeared in the December 10, 2021, issue.*

*We welcome your thoughts and questions about this article. Please email the editors or submit a letter for publication.*

EQUITY & DIVERSITY | FUND RAISING | POLICY | ADMISSIONS & ENROLLMENT | STUDENT SUCCESS

Sarah Brown

Sarah Brown covers campus culture, including Title IX, race and diversity, and student mental health. Follow her on Twitter @Brown_e_Points, or email her at sarah.brown@chronicle.com.

Katherine Mangan

Katherine Mangan writes about community colleges, completion efforts, student success, and job training, as well as free speech and other topics in daily news. Follow her on Twitter @KatherineMangan, or email her at katherine.mangan@chronicle.com.

SUBSCRIBE TODAY

**EXPLORE**

Get Newsletters

The Review

Blogs

Virtual Events

Chronicle Store

Find a Job

**THE CHRONICLE**

About Us

Write for Us

Talk to Us

Work at The Chronicle

User Agreement

Privacy Policy

Site Map

Accessibility Statement

**CUSTOMER ASSISTANCE**

Contact Us

Advertise With Us

Post a Job

Reprints & Permissions

**SUBSCRIBE**

Individual Subscriptions

Institutional Subscriptions

Subscription & Account FAQ

Manage Newsletters

Manage Your Account

1255 23rd Street, N.W. Washington, D.C. 20037

© 2022 The Chronicle of Higher Education

Twitter Instagram Youtube Facebook Linkedin

# Exhibit 54

archive.today
webpage capture
Saved from https://www.chronicle.com/article/a-decades-old-government-program-for-supportin search
no other snapshots from this url
1 Jul 2025 02:45:03 UTC
All snapshots from host www.chronicle.com
Webpage Screenshot
share download .zip report bug or abuse Buy me a coffee



THREATENED FUNDING

# A Decades-Old Government Program That Supports Hispanic Students Is Under Fresh Scrutiny

By Camila Gomez | June 30, 2025




ANDRÉ DA LOBA FOR THE CHRONICLE

**Top Jobs** from *The Chronicle*

University Registrar and Director of Assessment
American Jewish University

Associate Dean of the Library
Loyola Marymount University

Dean-School of Health Professions and Sciences
PCOM Georgia

Vice Chancellor, Academic Affairs
Lone Star College

Faculty Openings

**Search All Jobs**

For over 30 years, colleges enrolling a certain share of Hispanic students have been able to secure a title that opens up millions in federal funding. Hundreds of them now qualify as Hispanic-serving institutions, or HSIs.

But that program is now in the line of fire.

Students for Fair Admissions, the group responsible for the lawsuit that ended race-conscious admissions policies at selective colleges in 2023, has brought a new complaint in Tennessee arguing that federal funding designated solely for HSIs is discriminatory.

The government's HSI program, which received $228 million in the 2024 fiscal year, involves a competitive grant process handled by the U.S. Education Department. Colleges can become eligible when at least 25 percent of their undergraduate students identify as Hispanic or Latino/a. According to SFFA, that's a problem.

"Otherwise-qualified institutions are denied access to millions in federal support solely because they lack the designated racial mix," said Edward Blum, president of the group. (Typically, to receive HSI grants, institutions must also demonstrate that they serve a large share of low-income students and that they have financial need; those requirements can be waived.)

Even though colleges often use HSI funding for services that benefit the entire student body, such as library upgrades and tutoring support, Blum said the designation is still discriminatory because of the types of colleges that have a chance to compete for the funding in the first place.

**The gateway to federal funding must be race-neutral. The current setup denies equal opportunity to thousands of students and faculty at non-HSI institutions.**

"The gateway to federal funding must be race-neutral. The current setup denies equal opportunity to thousands of students and faculty at non-HSI institutions — many of whom are Hispanic or low-income themselves," Blum said in a statement to *The Chronicle*.

Blum is among a group of right-wing critics who are urging changes to the over $1 billion sent to minority-serving institutions each year. Some conservative activists argue that Congress should reallocate that money to programs that benefit all students, regardless of race.

Several higher-education experts defend the idea that Hispanic-serving institutions should get special funding, pointing to the fact that a plurality of HSIs are community colleges that have never received adequate government support.

Recent debate over the future of HSIs has shed light on a program that even some supporters acknowledge has never fully lived up to its promise.

## A Growing Pool

Congress first established a program for Hispanic-serving institutions in 1992. The goal of the program, per the legislation, was to "improve and expand" colleges' capacity to support Hispanic and other low-income students who were enrolling in college at low rates.

But while the list of colleges eligible for HSI funding has grown significantly over the last 15 years, the pot hasn't kept pace, said Wolde-Ab Isaac, chancellor of the Riverside Community College District, in California.

> **Taking away Hispanic-serving funding "would stifle the kind of innovation and progress that we are seeing in institutions that literally are serving the neediest students."**

For example, in 2010, Congress appropriated $117 million for the HSI program but only apportioned $124 million in 2019, when the amount of HSIs skyrocketed from 293 to 539. The number of institutions now stands at 615, according to the Hispanic Association of Colleges and Universities.

About one-fifth of undergraduates identifies as Hispanic or Latino. So it's not that hard anymore for colleges to reach the threshold of 25-percent Hispanic enrollment.

The HSI ranks now include research juggernauts, like the University of Texas at Austin, which have a "greater capacity to compete for those dollars," said Gina Ann Garcia, a professor in the School of Education at the University of California at Berkeley. (Berkeley is also working to increase its Hispanic enrollment and become eligible.)

Stephanie Aguilar-Smith, an assistant professor of higher education at the University of Georgia, said that, on the whole, she believes the original goal of HSI funding — uplifting students in need — has been met: "The folks I've talked to across many different HSIs have used words like 'transformational.'"

Still, Aguilar-Smith said it's always important to keep an eye on where the money is going.

In a 2023 study, she found that while more-selective colleges were often likely to apply for the grants, they were less likely to win them. But she said her findings might not hold up amid the dramatic increase in the number of HSIs.

"Not all HSI universities are created equal, and that's pretty much anywhere," said Carlos Juan Crespo, the HSI liaison and dean of the College of Applied Health Sciences at the University of Illinois at Chicago.

UIC is one of the 22 members of the Alliance of Hispanic Serving Research Universities, which formed in 2022. Crespo said there are "no freebies" for universities like his, even if they are more accustomed to writing grant proposals. He added that institutions can be research-intensive while still serving Hispanic students.

## Benefiting Students

The HSI program has long been situated in a legal gray area. Garcia said it's important to ensure that the funding is actually benefiting Hispanic students. But colleges can't ***only*** spend the funding on Hispanic students, because that would run afoul of antidiscrimination law.

The Department of Education gives wide-ranging guidelines on how such grants can be used, including for the development and renovation of instructional facilities, faculty development, counseling programs, and student-support services.

Deborah A. Santiago, co-founder and chief executive of Excelencia in Education, which advocates for Hispanic student success, said her organization's "Seal of Excelencia" aims to reward "institutions that strive to go beyond enrollment to intentionally serve Latino students." The ultimate goal, though, is to improve success for all students, Santiago said.

"If we can transform higher ed to serve these students better, can they not serve others better? And that is the hypothesis and the premise that we've taken," she said.

For many community colleges, the money is used in a "capacity building" manner, said Isaac, of the Riverside Community College District.

Isaac said community colleges in California receive state funding based on the number of full-time students attending the institution, meaning their resources are "very limited." Money received through an HSI grant is specifically allocated to student-success programs, he said.

Santiago said taking away Hispanic-serving funding "would stifle the kind of innovation and progress that we are seeing in institutions that literally are serving the neediest students."

Though HSI funding is still needed, Jose Fierro, president of Cerritos College, said he would support restructuring how the designation is awarded to focus on graduation rates rather than enrollment data.

"We are perhaps in a point in which the investment is there, the designation is there," Fierro said, "and we should look into how are we graduating our students and serving our communities."

*We welcome your thoughts and questions about this article. Please email the editors or submit a letter for publication.*

**Tags** Minority-Serving Institutions | Race | Diversity, Equity, & Inclusion

**Share**



About the Author

## Camila Gomez

Camila Gomez is a reporter at *The Chronicle.* You can email her at camila.gomez@chronicle.com.

## More News



HARVARD VS. TRUMP

**What a Harvard Deal Would Mean for Higher Ed**



APPROVAL WHIPLASH

**How Chinese College Students Have Become Political Pawns, Again**



'A LOT LESS COMPLICATED'

**Under Trump, Colleges Wonder How to Do Without Federal Money. These Campuses Already Know.**



LEADERSHIP

**The U. of Virginia's President Was Targeted Over DEI. Now He's Resigning.**

## Upcoming Events




**Chronicle Festival: Innovation Amid Uncertainty**



**The Evolving Work of College Advising**

## From The Review



THE REVIEW | OPINION

**When Students Want You to Change Their Grades**

By James K. Beggan



THE REVIEW | OPINION

**Meet Students Where They Are? Maybe Not.**

By Mark Horowitz



THE REVIEW | OPINION

**Will We Get a More Moderate Endowment Tax?**

By Phillip Levine

THE CHRONICLE OF HIGHER EDUCATION
Lead With Insight

Subscribe Today

**Explore Content**
Latest News
Newsletters

**Know The Chronicle**
About Us
Vision, Mission, Values

**Account and Access**
Manage Your Account
Manage Newsletters

**Get Support**
Contact Us
Reprints & Permissions

1255 23rd Street N.W. Washington, D.C. 20037
© 2025 The Chronicle of Higher Education

*The Chronicle of Higher Education* is academe's most trusted resource for independent journalism, career development, and forward-looking intelligence. Our readers lead, teach, learn, and innovate with insights from *The Chronicle*.

# Exhibit 55

HIGHER ED DIVE

DEEP DIVE

# Why more colleges are seeking Hispanic-serving institution status

The coveted designation unlocks federal grants and signals a commitment to underrepresented students, though institutions face challenges getting there.

Published Dec. 2, 2024

By Danielle McLean



*Weber State University in Utah, seen above, is one of many colleges seeking to become a Hispanic-serving institution.* The image by D.fletcher4 is licensed under CC BY-SA 3.0

Milwaukee Area Technical College is on the brink of joining the nation's growing list of Hispanic-serving institutions, a coveted

designation that opens the door to new federal funding.

Colleges achieve the federally designated HSI status when at least 25% of their full-time undergraduate students are Hispanic and at least half of their undergraduates qualify for need-based aid from the U.S. Department of Education.

Institutions are considered emerging HSIs when between 15% to 24% of their full-time undergraduate students are Hispanic — a sign they are on their way to reaching the coveted designation.

As the nation's Hispanic population grew in recent decades, so too has the number of designated HSIs. Many colleges are striving to obtain this designation — and the greater access to federal grants and the reputational boost that can come with it.

When colleges become HSIs, they can get access to federal funding set aside for these institutions that allow them to expand academic programs, improve student services, train faculty and construct or renovate instructional facilities, among other benefits.

And having HSI status demonstrates a commitment to serving underrepresented populations — which can improve their ability to attract a diverse student body, according to Lisa Alcorta, senior vice president for programs and operations at the Hispanic Association of Colleges and Universities.

However, for many institutions — particularly ones in regions with smaller Hispanic populations — reaching HSI status can be a long and arduous process.

Milwaukee Area Technical College, an emerging HSI, launched efforts to become a full-fledged HSI in 2018, when 18% of the college's full-time student population was Hispanic, said Anthony

Cruz, president of the Wisconsin-based two-year public college. As of this fall, he said the institution's full-time Hispanic students account for about 23% of its enrollment — still 2 percentage points short of the threshold.

Striving for HSI status "reflects our commitment to our Hispanic students and showing that that's something that is one of our priorities as an institution," Cruz said.

The two-year college has launched several initiatives to improve outreach to the Hispanic community, including forming a committee devoted to that goal and adding scholarship programs.

"I'm pretty optimistic that we can hit that 25% mark by next year, by October of 2025," Cruz said.

### A boom in HSIs

The U.S. Hispanic population reached 62.1 million in 2020 — increasing by more than 11.6 million over the previous decade, according to U.S. Census data. The U.S. Department of Labor predicts Hispanic workers will account for more than 21% of the U.S. labor force by 2030.

The number of Hispanic college students has similarly grown in recent decades. The share of undergraduates who are Hispanic or Latino increased from 11.3% in the 1999-2000 academic year to 20.5% in 2019-20, according to a recent report from the American Council on Education.

These population trends are reflected in the boom in HSIs during the past three decades.

HSIs were formally recognized in 1992 through Title III of the

Higher Education Act, according to Postsecondary National Policy Institute. Federal money first started flowing to HSIs in 1995 under the Strengthening Institutions Program — and three years later under Title V of the Higher Education Act.

The government recognized 189 HSIs during that first 1994-95 academic year, Alcorta said. By fall 2014, that number had ballooned to 435. That number jumped again — to 600 — by fall 2023, she said.

In 2022, over 350 four-year colleges were HSIs, compared with a little over 240 two-year institutions, according to data from HACU.

The number of emerging HSIs also grew over the past decade from 310 in 2014 to 412 in 2023, Alcorta said.

The Hispanic demographic shift in some communities like Montgomery County, Maryland, has helped some colleges reach the 25% enrollment threshold.

Montgomery County's Hispanic population increased significantly over the past four decades — from just under 4% of its population in 1980 to more than 20% in 2021, with more than 211,000 residents identifying as Hispanic, a local planning commission report found.

Amid that population growth, Montgomery College, a community college in Rockville, Maryland, gained HSI status in 2021. Since then, its Hispanic student population has continued to grow, from 26% in fall 2021 to 29% in fall 2023.

The college plans to apply for federal grants geared towards HSIs, it said in a report this year.

It also launched an HSI task force in 2022 that examines ways the college could better serve its growing population, improve student success among that population, and collects data that's used to develop grant proposals, said Marcus Rosano, a Montgomery College spokesperson.

The college also expanded its services and programs geared toward the Hispanic community — such as providing translation services for Spanish-speakers and offering workforce development and continuing education courses in Spanish, he added.

## Striving to reflect the community

As would be expected, HSIs are largely concentrated in states with large Hispanic populations, such as California, Texas, Florida and New York, Alcorta said. But "as Hispanic communities expand across the country, more institutions are gaining HSI status," she said.

Milwaukee is experiencing these trends.

The city's population shrank to roughly 561,000 residents in 2023, a 6.3% decline, U.S. Census data shows. But its Hispanic population increased 18.1% during that period, reaching about 124,000 residents.

"Our students are reflecting that trend," said Cruz.

Cruz wants to ensure that Hispanic individuals in the Milwaukee area get the training they need to achieve success in the workforce and earn the wages needed to provide for their families.

"We're trying to meet the needs of our community," he said.

Weber State University, in Utah, is likewise working to become an HSI because it wants its student demographics to align more closely with the makeup of its community, university spokesperson Bryan Magaña said in an email.

The public university's largest campus is located in Ogden, a city north of Salt Lake City whose Latino and Hispanic populations account for roughly 30% of residents, he said. Yet that same population makes up only roughly 13% of the university's full-time undergraduate students, Magaña added.

"We see an opportunity to better serve our neighbors in this community, and it's been on our radar for years," Magaña said. "It would prove Weber State is a genuine reflection of its community."

## Overcoming challenges

Over the last few years, Wisconsin's MATC has tried to improve its outreach to the Hispanic community by forming a faculty- and staff-led committee to help design more effective strategies, Cruz said.

The college also hired bilingual recruiters and boosted its English as a Second Language program, he added.

One challenge MATC faces in becoming an HSI is that most of its students attend part time — not full time as the designation requires.  Those students often face family and work obligations that make full-time attendance difficult, according to Cruz.

"We're always trying to get our students to take more credits in order for them to complete at a faster pace, but yet we recognize the fact that students have other things going on in their lives,"

said Cruz. “That’s probably the biggest challenge.”

The college is also “trying to remove obstacles and barriers to success that are not necessarily always about the classroom,” he added.

For instance, some students are food insecure, so the college created food pantries at each of its four campuses. The college also offers bus passes and tutoring services, and it employs campus social workers to help meet students’ other nonacademic needs.

Many prospective Hispanic students are first-generation students and face financial barriers to attending college. And many aren’t fully aware of their college options to begin with, Alcorta noted.

Colleges can overcome those challenges by partnering with high schools, offering bilingual outreach, creating scholarships and engaging with various subgroups at local events, Alcorta said.

Institutions can also improve their retention and graduation rates among the population by providing academic advising, mentorship, tutoring and “culturally relevant” programs, Alcorta added. Hiring diverse faculty and supporting Hispanic student associations are also key for building inclusive campus environments, she said.

It’s possible for colleges to navigate potential internal resistance to these efforts by clearly communicating the benefits of achieving HSI status, such as gaining eligibility for more funding and hitting diversity goals, Alcorta said.

## The long road to HSI status

After starting the formal process of pursuing the 25% threshold in

2020, Weber State did not make the list of emerging HSIs for the 2022-23 school year, Magaña said. University leaders consulted with experts to develop a five-year strategic plan that launched in 2021 and aimed to reach the 15% emerging HSI target by fall 2025.

The university is slowly making progress. This fall, Weber State has more than 4,043 full-time Hispanic and Latino students, representing about 13.2% of its full-time undergraduate population. That marked an all-time high for the fourth year in a row. In fall 2019, the university had just 3,357 full-time Hispanic students, representing 11.9% of its enrollment, he said.

"Even though we're making progress in serving more Hispanic and Latino students than ever, the percentage that counts toward becoming an HSI is increasing a bit more slowly," Magaña said.

Weber State's biggest challenge to reaching the threshold, he noted, is navigating limited funding and staffing, which is crucial to creating the infrastructure needed to sustain its HSI efforts and retain students until they graduate.

But the university is trying to use resources more proactively. It has hired several employees focused on connecting with the college's Spanish-speaking community and achieving the HSI designation. That includes a full-time translator and an executive director of HSI Initiatives.

"There's always room for improvement, and it's going to take many hands, but HSI is all about collaboration," said Magaña.

If Weber State is one day able to succeed, it could unlock federal grants that would "help strengthen the institution as a whole," Magaña added.

"That's money that can help uplift our school and our entire community, so we're not shy about our vision to eventually strive toward HSI status," he said. "And it only makes sense, given where we live and the communities we serve."

# Exhibit 56

February 04, 2010

# The Emerging Hispanic-Serving Institution

More colleges and universities are nearing government's 25 percent threshold of Latino enrollment, above which they qualify for additional federal funds.

By David Moltz

WASHINGTON – The number of institutions officially recognized by the federal government as "Hispanic serving" is set to rise dramatically in the coming years, according to a comprehensive study of Latino enrollment in higher education.

In the 1980s, the designation Hispanic-serving institution (HSI) was created by the federal government to direct funding to nonprofit colleges where at least 25 percent of the full-time-equivalent students are Latino. On Thursday, Excelencia in Education, an advocacy group for Latino students, released a report identifying the growing number of institutions that do not meet the HSI enrollment threshold of 25 percent but that fit its definition of "emerging HSIs" – meaning that they "are within the critical mass range of 15-24 percent and have the potential to become HSIs in the next few years."

Using data federal data from 2006-7, the report states that there were, at that point, 265 HSIs; another 176 institutions were on the brink of becoming HSIs and met its definition of "emerging."

"Emerging" HSIs were located in 20 states. The highest concentration of these institutions was in California, which had 52, followed by Texas, which had 42. Still, Deborah Santiago, the report's author and vice president for policy and research at Excelencia, said at a discussion accompanying the report's release on Capitol Hill that these institutions are "not just in those places where we expect to see

Latinos." For instance, Arkansas, Indiana, Kansas, Oregon and Utah are among the states that had one such institution.

The largest share -- 44 percent -- of the "emerging" HSIs were public community colleges. Private colleges and universities represented the second largest sector, with 31 percent. Public four-year institutions represented 20 percent, and private two-year institutions represented 5 percent.

"Call me parochial here, but I found it surprising that so many private colleges are emerging HSIs," said Luis Torres, deputy provost for academic affairs at Metropolitan State College of Denver, an emerging HSI featured in the report. "When one thinks of a rather stereotypical view of Hispanics, it's that we are in the public colleges. I found it very surprising and telling and interesting. That gives us a lot of opportunities."

Among the prominent private institutions on the list are Loyola Marymount University, in Los Angeles, with 19.7 percent Latino enrollment, and the University of Miami with 22.1 percent. A significant number of the privates are religiously affiliated institutions, primarily (but not entirely) Roman Catholic.

In the public sector, a number of flagship institutions are also nearing HSI status. The University of California at Los Angeles, for example, has 15 percent Latino enrollment, and the University of Texas at Austin has 17.2 percent.

Some of the "emerging" HSIs identified in the report may already have reached the 25 percent threshold, due to the significant numbers of students who choose not to self-identify as Latino. At Palm Beach Community College's Lake Worth campus, for instance, the report notes that administrators were certain that the college was well beyond the 25 percent threshold, even though it had an official Latino enrollment of 16.5 percent.

"A high percentage of students chose not to provide information about their ethnicity, and as administrators reviewed student rosters, it was clear that many of these students were potentially Latino (inferred from their last names)," the report reads. "In the college's internal analysis, staff attributed this phenomenon to a potential stigma of identifying as Hispanic, being undocumented, and/or the institutional requirement that a student whose first language was not English must be tested for language fluency."

Santiago estimated that at least 15 of the 67 institutions that had Latino enrollments between 20 and 24 percent "could be an HSI today" if their students properly self-identified without fear.

Still, Santiago and others at the discussion argued that institutions should not wait until they reach the 25 percent threshold to start serving the needs of Hispanic students. Torres, for example, noted that Metro State has publicly stated its ambition of becoming an HSI by 2015. It created a task force in 2007, when its percentage of Latino students was 13 percent, to recommend how the college could reach out and appeal to Hispanics in the area.

Torres said he would like to see Congress pass legislation that would give “emerging” HSIs planning grants so that they could intentionally grow into HSIs with ease.

Juan Sepulveda, director of the White House Initiative for Excellence in Hispanic Education, said the Department of Education is “open to the idea” but that it would need some time to consider the merits of awarding such grants. Still, he acknowledged the importance of supporting HSIs, especially if there is hope of reaching President Obama’s goal of the United States having the highest proportion of college graduates in the world by 2020.

“The president is a very smart person,” Sepulveda said. “Secretary Arne Duncan is a really smart person. Undersecretary Martha Kanter…. They can all count. They know it’s impossible for us to reach this goal without the Hispanic community really bumping up attainment-wise.”

## Written By

David Moltz

## Share This Article

ht © 2026 Inside Higher Ed All rights reserved.

# Exhibit 57

HACU
HISPANIC ASSOCIATION OF COLLEGES & UNIVERSITIES

# Emerging Hispanic-Serving Institutions (HSIs) 2024-25

| Emerging HSIs by Sector | |
|---|---|
| 2 Year Public | 101 |
| 2 Year Private | 10 |
| 4 Year Public | 130 |
| 4 Year Private | 198 |
| **Total** | **439** |

**Source: HACU Analysis of 2024-25 IPEDS Data, NCES**
**Prepared by:** Rebecca Perdomo, Ph.D., for the Hispanic Association of Colleges and Universities.

**HC:** Headcount, total number of students enrolled including full-time and part-time students. Unlike with full-time equivalent (FTE), part-time students are counted individually.

**UG:** Undergraduate students

**FTE:** The full-time equivalent number represents part-time students by less than 1, accounting for reduced credit hours, and combines that number with the number of full-time students.

**The Hispanic Association of Colleges and Universities (HACU) recognizes the following:**
**Hispanic-Serving Institutions (HSIs):** Institutions with Hispanic Full-Time Equivalent (FTE) enrollment of at least 25%.

**Emerging HSIs (EHSIs):** Institutions with Hispanic Full-Time Equivalent (FTE) enrollment between 15% and 24.99%.

To qualify as an HSI or EHSI, institutions must also meet the following criteria beyond Hispanic FTE enrollment:

Qualify for Title IV aid.

Hold non-profit status.

Confer at least one undergraduate degree (Associate's or Bachelor's).

## HACU HSI List Inclusion Criteria

**Enrollment Threshold**

Institutions must meet a threshold of 25.0% or greater Hispanic undergraduate FTE enrollment to be classified as an HSI. Enrollment percentages may not be rounded up prior to applying the threshold. Institutions with Hispanic undergraduate FTE between 15.00% and 24.99999% are classified as Emerging HSIs.

**Theological Institutions**

Exclude institutions that only confer theological degrees. Apply the following two-step test:

1. Degree check: Did the institution confer 1+ non-theological associate's or bachelor's degrees in the prior academic year? If not, exclude. If yes, proceed to Step 2.
2. Institutional about/mission: For institutions that confer 1+ non-theological degree, (e.g. general studies, business), review the institution's website.

    If the institution's stated mission and description is to prepare students for ministry, church service, or religious vocations, and there is no emphasis on secular, civic, or labor market roles, exclude regardless of degree labels.

*Note: Institutions whose mission extends into secular civic, social, or labor market contributions, even within a faith-based framework, may qualify. Mission language is a tiebreaker on cusp cases, not an independent disqualifier.*

**Undergraduate Programs**

Exclude institutions that did not confer associate's or bachelor's degrees in the prior academic year. HSIs must have standalone undergraduate programs.

**Minimum Undergraduate Enrollment**

Using the prior year's total undergraduate student headcount variable per IPEDS, exclude institutions that enroll fewer than 10 students.

**Federal Eligibility for Title V**

To qualify as an HSI under federal Title V guidelines, an institution must:

Have at least 25% undergraduate full-time equivalent (FTE) Hispanic enrollment.

Demonstrate that at least 50% of its student population qualifies for need-based Title IV federal financial aid.

Demonstrate low average expenditures compared with similar institutions.

Federal eligibility is determined by the U.S. Department of Education and is a prerequisite for applying to HSI-related federal grant programs. Emerging Hispanic Serving Institutions (EHSIs) do not have a federal designation.

**Note:** Being listed as an HSI by HACU does not constitute formal federal designation for Title V or other federal funding opportunities.

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Alabama** | **2** | | | **6,125** | **1,176** | **3,306** | **672** | **20.4%** |
| Northeast Alabama Community College | AL | Rainsville | 2 Pub | 3,208 | 618 | 1,690 | 319 | 18.9% |
| Snead State Community College | AL | Boaz | 2 Pub | 2,917 | 558 | 1,616 | 353 | 21.9% |
| **Arizona** | **5** | | | **70,565** | **16,473** | **44,875** | **10,465** | **20.3%** |
| Arizona State University Digital Immersion | AZ | Scottsdale | 4 Pub | 54,226 | 13,225 | 34,681 | 8,462 | 24.4% |
| Coconino Community College | AZ | Flagstaff | 2 Pub | 2,524 | 495 | 1,387 | 292 | 21.1% |
| Embry-Riddle Aeronautical University Prescott Campus | AZ | Prescott | 4 Priv | 3,229 | 510 | 3,126 | 495 | 15.8% |
| Northland Pioneer College | AZ | Holbrook | 4 Pub | 3,158 | 539 | 1,644 | 283 | 17.2% |
| Yavapai College | AZ | Prescott | 4 Pub | 7,428 | 1,704 | 4,037 | 933 | 23.1% |
| **Arkansas** | **2** | | | **6,764** | **1,269** | **4,897** | **965** | **17.9%** |
| University of Arkansas Hope-Texarkana | AR | Hope | 2 Pub | 1,305 | 179 | 680 | 105 | 15.5% |
| University of Arkansas-Fort Smith | AR | Fort Smith | 4 Pub | 5,459 | 1,090 | 4,217 | 860 | 20.4% |
| **California** | **32** | | | **184,365** | **40,178** | **158,934** | **34,397** | **20.4%** |
| Biola University | CA | La Mirada | 4 Priv | 3,481 | 839 | 3,297 | 784 | 23.8% |
| California Institute of Integral Studies | CA | San Francisco | 4 Priv | 38 | 7 | 36 | 6 | 18.0% |
| California Institute of Technology | CA | Pasadena | 4 Priv | 987 | 172 | 987 | 172 | 17.4% |
| California Institute of the Arts | CA | Valencia | 4 Priv | 868 | 148 | 863 | 147 | 17.1% |
| Chapman University | CA | Orange | 4 Priv | 7,713 | 1,487 | 7,436 | 1,453 | 19.5% |
| Charles R Drew University of Medicine and Science | CA | Los Angeles | 4 Priv | 282 | 50 | 244 | 43 | 17.7% |
| College of the Redwoods | CA | Eureka | 2 Pub | 4,706 | 1,094 | 2,610 | 613 | 23.5% |
| College of the Siskiyous | CA | Weed | 2 Pub | 1,575 | 301 | 942 | 179 | 19.0% |
| Columbia College (California) | CA | Sonora | 2 Pub | 2,828 | 702 | 1,426 | 353 | 24.7% |
| Folsom Lake College | CA | Folsom | 2 Pub | 11,098 | 2,521 | 5,310 | 1,186 | 22.3% |
| Golden Gate University | CA | San Francisco | 4 Priv | 271 | 47 | 192 | 29 | 15.3% |
| Harvey Mudd College | CA | Claremont | 4 Priv | 951 | 204 | 932 | 203 | 21.8% |
| Hypnosis Motivation Institute | CA | Tarzana | 2 Priv | 209 | 32 | 209 | 32 | 15.3% |
| Laguna College of Art and Design | CA | Laguna Beach | 4 Priv | 746 | 179 | 713 | 172 | 24.1% |
| Occidental College | CA | Los Angeles | 4 Priv | 1,881 | 331 | 1,867 | 329 | 17.6% |
| Otis College of Art and Design | CA | Los Angeles | 4 Priv | 1,224 | 286 | 1,211 | 282 | 23.3% |
| Pepperdine University | CA | Malibu | 4 Priv | 3,553 | 690 | 3,454 | 662 | 19.2% |
| Pomona College | CA | Claremont | 4 Priv | 1,700 | 288 | 1,680 | 287 | 17.1% |
| Santa Clara University | CA | Santa Clara | 4 Priv | 6,577 | 1,298 | 6,488 | 1,280 | 19.7% |
| Shasta College | CA | Redding | 4 Pub | 9,073 | 1,885 | 5,584 | 1,155 | 20.7% |
| Sierra College | CA | Rocklin | 2 Pub | 19,125 | 4,352 | 10,826 | 2,477 | 22.9% |
| Southern California Institute of Architecture | CA | Los Angeles | 4 Priv | 237 | 40 | 236 | 40 | 17.0% |
| Southern California University of Health Sciences | CA | Whittier | 4 Priv | 729 | 165 | 321 | 78 | 24.2% |
| Stanford University | CA | Stanford | 4 Priv | 7,904 | 1,501 | 7,691 | 1,372 | 17.8% |
| The Chicago School at Los Angeles | CA | Los Angeles | 4 Priv | 337 | 69 | 132 | 27 | 20.5% |
| The Master's University and Seminary | CA | Santa Clarita | 4 Priv | 1,908 | 375 | 1,473 | 298 | 20.3% |
| Thomas Aquinas College | CA | Santa Paula | 4 Priv | 566 | 111 | 566 | 111 | 19.6% |
| University of California, Berkeley | CA | Berkeley | 4 Pub | 33,070 | 7,308 | 32,179 | 7,049 | 21.9% |
| University of California, Los Angeles | CA | Los Angeles | 4 Pub | 33,475 | 8,114 | 33,175 | 8,064 | 24.3% |
| University of San Francisco | CA | San Francisco | 4 Priv | 5,321 | 1,192 | 5,201 | 1,161 | 22.3% |
| University of Southern California | CA | Los Angeles | 4 Priv | 20,630 | 4,086 | 20,359 | 4,047 | 19.9% |
| Westmont College | CA | Santa Barbara | 4 Priv | 1,302 | 304 | 1,297 | 303 | 23.4% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 193 of 486 PageID #: 3300
App.2436

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Colorado** | **10** | | | **84,982** | **15,614** | **63,940** | **11,682** | **19.0%** |
| Arapahoe Community College | CO | Littleton | 4 Pub | 15,012 | 2,527 | 7,756 | 1,376 | 17.7% |
| Colorado Mesa University | CO | Grand Junction | 4 Pub | 9,473 | 1,975 | 8,039 | 1,654 | 20.6% |
| Colorado Northwestern Community College | CO | Rangely | 4 Pub | 1,271 | 243 | 770 | 155 | 20.2% |
| Colorado State University Global | CO | Denver | 4 Pub | 7,157 | 1,375 | 4,184 | 814 | 19.4% |
| Colorado State University-Fort Collins | CO | Fort Collins | 4 Pub | 26,221 | 4,230 | 24,318 | 3,905 | 16.1% |
| Fort Lewis College | CO | Durango | 4 Pub | 3,392 | 500 | 3,060 | 464 | 15.2% |
| Northeastern Junior College | CO | Sterling | 2 Pub | 1,684 | 291 | 1,034 | 202 | 19.5% |
| Red Rocks Community College | CO | Lakewood | 4 Pub | 8,322 | 1,927 | 4,620 | 1,094 | 23.7% |
| University of Colorado Colorado Springs | CO | Colorado Springs | 4 Pub | 9,302 | 1,891 | 8,016 | 1,658 | 20.7% |
| Western Colorado University | CO | Gunnison | 4 Pub | 3,148 | 655 | 2,144 | 360 | 16.8% |
| **Connecticut** | **10** | | | **49,549** | **9,113** | **46,858** | **8,606** | **19.5%** |
| Central Connecticut State University | CT | New Britain | 4 Pub | 8,170 | 1,731 | 7,210 | 1,528 | 21.2% |
| Charter Oak State College | CT | New Britain | 4 Pub | 1,927 | 431 | 1,148 | 263 | 22.9% |
| Mitchell College | CT | New London | 4 Priv | 442 | 91 | 395 | 79 | 20.1% |
| University of Connecticut | CT | Storrs | 4 Pub | 20,056 | 3,323 | 19,746 | 3,283 | 16.6% |
| University of Connecticut Avery Point | CT | Groton | 4 Pub | 477 | 84 | 447 | 80 | 18.0% |
| University of Connecticut Hartford Campus | CT | Hartford | 4 Pub | 1,544 | 317 | 1,496 | 309 | 20.7% |
| University of Hartford | CT | West Hartford | 4 Priv | 4,223 | 791 | 4,060 | 772 | 19.0% |
| University of New Haven | CT | West Haven | 4 Priv | 4,903 | 1,049 | 4,697 | 1,013 | 21.6% |
| University of Saint Joseph | CT | West Hartford | 4 Priv | 993 | 175 | 883 | 158 | 17.9% |
| Yale University | CT | New Haven | 4 Priv | 6,814 | 1,121 | 6,777 | 1,119 | 16.5% |
| **Delaware** | **3** | | | **22,892** | **4,003** | **13,940** | **2,479** | **18.5%** |
| Delaware Technical Community College Terry Campus | DE | Dover | 4 Pub | 13,337 | 2,492 | 7,986 | 1,535 | 19.2% |
| Goldey-Beacom College | DE | Wilmington | 4 Priv | 697 | 146 | 659 | 139 | 21.1% |
| Wilmington University | DE | New Castle | 4 Priv | 8,858 | 1,365 | 5,296 | 806 | 15.2% |
| **District of Columbia** | **2** | | | **6,787** | **1,624** | **5,360** | **1,262** | **23.7%** |
| The Catholic University of America | DC | Washington | 4 Priv | 3,177 | 704 | 3,053 | 685 | 22.4% |
| University of the District of Columbia | DC | Washington | 4 Pub | 3,610 | 920 | 2,308 | 576 | 24.9% |
| **Florida** | **30** | | | **283,670** | **60,417** | **228,781** | **49,264** | **19.9%** |
| College of Central Florida | FL | Ocala | 4 Pub | 5,928 | 1,318 | 3,885 | 859 | 22.1% |
| Daytona State College | FL | Daytona Beach | 4 Pub | 12,820 | 2,999 | 8,060 | 1,884 | 23.4% |
| Eastern Florida State College | FL | Melbourne | 4 Pub | 14,053 | 2,643 | 8,465 | 1,588 | 18.8% |
| Embry-Riddle Aeronautical University Daytona Beach Campus | FL | Daytona Beach | 4 Priv | 10,629 | 1,495 | 8,761 | 1,329 | 15.2% |
| Embry-Riddle Aeronautical University Worldwide | FL | Daytona Beach | 4 Priv | 9,447 | 1,898 | 5,328 | 1,055 | 19.8% |
| Everglades University | FL | Boca Raton | 4 Priv | 2,789 | 570 | 2,789 | 570 | 20.4% |
| Florida Institute of Technology | FL | Melbourne | 4 Priv | 3,666 | 595 | 3,434 | 573 | 16.7% |
| Florida Institute of Technology Online | FL | Melbourne | 4 Priv | 475 | 112 | 375 | 91 | 24.4% |
| Florida Southern College | FL | Lakeland | 4 Priv | 2,682 | 477 | 2,634 | 470 | 17.9% |
| Florida State University | FL | Tallahassee | 4 Pub | 32,720 | 7,593 | 30,748 | 7,169 | 23.3% |
| Jacksonville University | FL | Jacksonville | 4 Priv | 2,946 | 463 | 2,843 | 448 | 15.7% |
| Lynn University | FL | Boca Raton | 4 Priv | 2,861 | 487 | 2,720 | 458 | 16.8% |
| New College of Florida | FL | Sarasota | 4 Pub | 852 | 170 | 841 | 169 | 20.2% |
| Palm Beach Atlantic University | FL | West Palm Beach | 4 Priv | 3,312 | 625 | 2,807 | 524 | 18.7% |
| Ringling College of Art and Design | FL | Sarasota | 4 Priv | 1,666 | 277 | 1,648 | 275 | 16.7% |
| Rollins College | FL | Winter Park | 4 Priv | 2,640 | 491 | 2,607 | 484 | 18.6% |
| St. Johns River State College | FL | Palatka | 4 Pub | 7,927 | 1,215 | 4,476 | 704 | 15.7% |
| Saint Leo University | FL | Saint Leo | 4 Priv | 7,516 | 1,157 | 5,684 | 950 | 16.7% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 194 of 486 PageID #: 3301
App.2437

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Florida** | **30** | | | **283,670** | **60,417** | **228,781** | **49,264** | **19.9%** |
| Santa Fe College | FL | Gainesville | 4 Pub | 12,758 | 2,820 | 8,690 | 1,989 | 22.9% |
| Southeastern University | FL | Lakeland | 4 Priv | 10,172 | 2,358 | 6,717 | 1,554 | 23.1% |
| St Petersburg College | FL | St. Petersburg | 4 Pub | 23,936 | 4,669 | 14,101 | 2,763 | 19.6% |
| Stetson University | FL | DeLand | 4 Priv | 2,349 | 511 | 2,307 | 507 | 22.0% |
| Trinity College of Florida | FL | Trinity | 4 Priv | 152 | 26 | 131 | 23 | 17.5% |
| University of Florida | FL | Gainesville | 4 Pub | 36,573 | 8,971 | 34,553 | 8,437 | 24.4% |
| University of Florida Online | FL | Gainesville | 4 Pub | 5,655 | 1,349 | 3,757 | 913 | 24.3% |
| University of Miami | FL | Coral Gables | 4 Priv | 13,250 | 3,225 | 12,920 | 3,099 | 24.0% |
| University of North Florida | FL | Jacksonville | 4 Pub | 13,735 | 2,285 | 11,564 | 1,938 | 16.8% |
| University of South Florida | FL | Tampa | 4 Pub | 38,525 | 9,304 | 34,381 | 8,146 | 23.7% |
| Warner University | FL | Lake Wales | 4 Priv | 803 | 179 | 745 | 167 | 22.5% |
| Webber International University | FL | Babson Park | 4 Priv | 833 | 135 | 810 | 128 | 15.8% |
| **Georgia** | **10** | | | **114,757** | **20,568** | **80,237** | **14,218** | **18.8%** |
| Athens Technical College | GA | Athens | 2 Pub | 4,459 | 770 | 2,032 | 348 | 17.1% |
| Brenau University | GA | Gainesville | 4 Priv | 1,273 | 295 | 1,031 | 235 | 22.8% |
| Chattahoochee Technical College | GA | Marietta | 2 Pub | 11,156 | 2,310 | 6,220 | 1,322 | 21.3% |
| Georgia Highlands College | GA | Rome | 4 Pub | 5,382 | 1,033 | 3,337 | 629 | 18.9% |
| Georgia State University Perimeter College | GA | Atlanta | 2 Pub | 17,437 | 2,607 | 9,975 | 1,584 | 15.9% |
| Gwinnett Technical College | GA | Lawrenceville | 2 Pub | 11,166 | 2,752 | 5,243 | 1,288 | 24.6% |
| Kennesaw State University | GA | Kennesaw | 4 Pub | 42,760 | 7,175 | 36,056 | 5,997 | 16.6% |
| Life University | GA | Marietta | 4 Priv | 899 | 163 | 830 | 151 | 18.2% |
| Southeastern Technical College | GA | Vidalia | 2 Pub | 1,903 | 283 | 817 | 124 | 15.2% |
| University of North Georgia | GA | Dahlonega | 4 Pub | 18,322 | 3,180 | 14,695 | 2,539 | 17.3% |
| **Hawaii** | **9** | | | **24,420** | **4,289** | **14,787** | **2,644** | **17.5%** |
| Hawaii Community College | HI | Hilo | 2 Pub | 2,289 | 460 | 1,267 | 250 | 19.7% |
| Hawaii Pacific University | HI | Honolulu | 4 Priv | 3,533 | 752 | 2,746 | 604 | 22.0% |
| Kauai Community College | HI | Lihue | 2 Pub | 1,335 | 221 | 619 | 103 | 16.6% |
| Leeward Community College | HI | Pearl City | 2 Pub | 6,471 | 1,032 | 3,282 | 534 | 16.3% |
| Pacific Rim Christian University | HI | Honolulu | 4 Priv | 129 | 20 | 99 | 15 | 15.3% |
| University of Hawaii at Hilo | HI | Hilo | 4 Pub | 2,292 | 386 | 1,983 | 325 | 16.4% |
| University of Hawaii Maui College | HI | Kahului | 4 Pub | 2,792 | 492 | 1,485 | 264 | 17.7% |
| University of Hawaii-West Oahu | HI | Kapolei | 4 Pub | 2,814 | 430 | 2,039 | 315 | 15.4% |
| Windward Community College | HI | Kaneohe | 2 Pub | 2,765 | 496 | 1,267 | 234 | 18.5% |
| **Idaho** | **5** | | | **47,258** | **8,465** | **30,796** | **5,427** | **18.3%** |
| Boise State University | ID | Boise | 4 Pub | 23,983 | 3,692 | 18,100 | 2,794 | 15.4% |
| College of Southern Idaho | ID | Twin Falls | 4 Pub | 10,176 | 2,347 | 5,262 | 1,241 | 23.6% |
| College of Western Idaho | ID | Nampa | 2 Pub | 11,015 | 2,086 | 5,419 | 1,059 | 19.5% |
| Northwest Nazarene University | ID | Nampa | 4 Priv | 1,043 | 156 | 980 | 150 | 15.3% |
| The College of Idaho | ID | Caldwell | 4 Priv | 1,041 | 184 | 1,035 | 183 | 17.7% |
| **Illinois** | **17** | | | **70,377** | **14,208** | **60,497** | **12,325** | **19.9%** |
| Benedictine University | IL | Lisle | 4 Priv | 1,972 | 418 | 1,879 | 399 | 21.2% |
| Black Hawk College | IL | Moline | 2 Pub | 4,001 | 683 | 2,235 | 374 | 16.7% |
| DePaul University | IL | Chicago | 4 Priv | 14,188 | 3,519 | 13,615 | 3,357 | 24.7% |
| Governors State University | IL | University Park | 4 Pub | 2,572 | 510 | 2,079 | 410 | 19.7% |
| Illinois Valley Community College | IL | Oglesby | 2 Pub | 2,720 | 483 | 1,625 | 294 | 18.1% |
| Lake Forest College | IL | Lake Forest | 4 Priv | 1,814 | 328 | 1,801 | 325 | 18.0% |
| Loyola University Chicago | IL | Chicago | 4 Priv | 12,538 | 2,806 | 11,804 | 2,680 | 22.7% |
| Morrison Institute of Technology | IL | Morrison | 2 Priv | 59 | 11 | 58 | 11 | 18.8% |
| North Central College | IL | Naperville | 4 Priv | 2,454 | 466 | 2,416 | 462 | 19.1% |
| Northwestern University | IL | Evanston | 4 Priv | 9,399 | 1,459 | 9,169 | 1,431 | 15.6% |
| Oakton College* | IL | Des Plaines | 2 Pub | 8,329 | 1,714 | 4,156 | 887 | 21.3% |
| Rockford University | IL | Rockford | 4 Priv | 983 | 225 | 953 | 220 | 23.0% |
| Saint Anthony College of Nursing | IL | Rockford | 4 Priv | 172 | 34 | 131 | 26 | 20.0% |
| Sauk Valley Community College | IL | Dixon | 2 Pub | 1,467 | 248 | 922 | 154 | 16.7% |
| Trinity College of Nursing and Health Sciences | IL | Rock Island | 4 Priv | 56 | 10 | 37 | 8 | 20.7% |
| Trinity International University Illinois | IL | Deerfield | 4 Priv | 55 | 12 | 31 | 8 | 24.7% |
| University of Chicago | IL | Chicago | 4 Priv | 7,598 | 1,282 | 7,586 | 1,280 | 16.9% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 195 of 486
PageID #: 3302
App.2438

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Indiana** | **6** | | | **60,414** | **9,998** | **43,070** | **7,134** | **17.3%** |
| Indiana University Indianapolis | IN | Indianapolis | 4 Pub | 14,504 | 2,240 | 13,106 | 2,075 | 15.8% |
| Indiana University South Bend | IN | South Bend | 4 Pub | 4,083 | 912 | 3,485 | 811 | 23.3% |
| Purdue University Global | IN | West Lafayette | 4 Pub | 31,224 | 5,223 | 15,979 | 2,631 | 16.5% |
| Saint Mary's College | IN | Notre Dame | 4 Priv | 1,505 | 243 | 1,478 | 241 | 16.3% |
| Union Bible College | IN | Westfield | 4 Priv | 218 | 29 | 150 | 25 | 16.9% |
| University of Notre Dame | IN | Notre Dame | 4 Priv | 8,880 | 1,351 | 8,871 | 1,351 | 15.2% |
| **Iowa** | **1** | | | **5,482** | **1,236** | **3,046** | **700** | **23.0%** |
| Western Iowa Tech Community College | IA | Sioux City | 2 Pub | 5,482 | 1,236 | 3,046 | 700 | 23.0% |
| **Kansas** | **19** | | | **43,649** | **7,723** | **32,013** | **5,876** | **19.3%** |
| Barclay College | KS | Haviland | 4 Priv | 170 | 34 | 142 | 31 | 21.8% |
| Bethel College North Newton | KS | North Newton | 4 Priv | 509 | 92 | 499 | 91 | 18.3% |
| Butler Community College | KS | El Dorado | 2 Pub | 6,841 | 1,082 | 4,246 | 668 | 15.7% |
| Central Christian College of Kansas | KS | McPherson | 4 Priv | 454 | 86 | 402 | 82 | 20.5% |
| Cleveland University-Kansas City | KS | Overland Park | 4 Priv | 97 | 15 | 78 | 14 | 17.8% |
| Friends University | KS | Wichita | 4 Priv | 1,548 | 312 | 1,236 | 252 | 20.4% |
| Hesston College | KS | Hesston | 4 Priv | 373 | 77 | 368 | 76 | 20.8% |
| Kansas Christian College | KS | Overland Park | 4 Priv | 143 | 27 | 134 | 26 | 19.7% |
| Kansas Wesleyan University | KS | Salina | 4 Priv | 962 | 170 | 923 | 161 | 17.5% |
| Newman University | KS | Wichita | 4 Priv | 2,529 | 389 | 1,508 | 300 | 19.9% |
| Northwest Kansas Technical College | KS | Goodland | 2 Pub | 752 | 132 | 525 | 118 | 22.5% |
| Ottawa University-Ottawa | KS | Ottawa | 4 Priv | 870 | 164 | 834 | 156 | 18.7% |
| Salina Area Technical College | KS | Salina | 2 Pub | 1,016 | 160 | 522 | 84 | 16.0% |
| Southwestern College (Kansas) | KS | Winfield | 4 Priv | 938 | 151 | 738 | 129 | 17.4% |
| Sterling College (Kansas) | KS | Sterling | 4 Priv | 670 | 99 | 565 | 94 | 16.6% |
| University of Saint Mary | KS | Leavenworth | 4 Priv | 1,027 | 232 | 904 | 220 | 24.4% |
| Washburn University | KS | Topeka | 4 Pub | 5,331 | 857 | 4,437 | 708 | 16.0% |
| Wichita State University | KS | Wichita | 4 Pub | 13,313 | 2,176 | 10,596 | 1,825 | 17.2% |
| Wichita State University Campus of Applied Sciences and Technology | KS | Wichita | 2 Pub | 6,106 | 1,468 | 3,356 | 839 | 24.9% |
| **Kentucky** | **1** | | | **1,527** | **266** | **1,519** | **266** | **17.5%** |
| Berea College | KY | Berea | 4 Priv | 1,527 | 266 | 1,519 | 266 | 17.5% |
| **Louisiana** | **2** | | | **8,426** | **1,438** | **7,364** | **1,309** | **18.3%** |
| Loyola University New Orleans | LA | New Orleans | 4 Priv | 3,007 | 600 | 2,791 | 578 | 20.7% |
| University of New Orleans | LA | New Orleans | 4 Pub | 5,419 | 838 | 4,573 | 731 | 16.0% |
| **Maryland** | **7** | | | **80,850** | **14,593** | **47,673** | **8,545** | **18.8%** |
| Frederick Community College | MD | Frederick | 2 Pub | 7,293 | 1,332 | 3,754 | 716 | 19.1% |
| Hood College | MD | Frederick | 4 Priv | 1,198 | 199 | 1,182 | 198 | 16.8% |
| Johns Hopkins University | MD | Baltimore | 4 Priv | 6,356 | 1,131 | 5,946 | 1,088 | 18.3% |
| Mount St. Mary's University | MD | Emmitsburg | 4 Priv | 1,830 | 299 | 1,741 | 283 | 16.3% |
| Prince George's Community College | MD | Largo | 2 Pub | 11,473 | 2,295 | 6,003 | 1,274 | 21.2% |
| University of Maryland Global Campus | MD | Adelphi | 4 Pub | 52,187 | 9,220 | 28,597 | 4,881 | 17.1% |
| Washington Adventist University | MD | Takoma Park | 4 Priv | 513 | 117 | 449 | 104 | 23.2% |
| **Massachusetts** | **25** | | | **96,380** | **18,019** | **73,889** | **13,680** | **18.8%** |
| Anna Maria College | MA | Paxton | 4 Priv | 916 | 140 | 835 | 131 | 15.7% |
| Babson College | MA | Wellesley | 4 Priv | 2,793 | 466 | 2,757 | 466 | 16.9% |
| Berkshire Community College | MA | Pittsfield | 2 Pub | 1,694 | 239 | 805 | 123 | 15.2% |
| Bristol Community College | MA | Fall River | 2 Pub | 6,950 | 1,063 | 3,689 | 592 | 16.0% |
| Emmanuel College | MA | Boston | 4 Priv | 1,909 | 347 | 1,858 | 342 | 18.4% |
| Fisher College | MA | Boston | 4 Priv | 1,536 | 263 | 976 | 233 | 23.8% |
| Fitchburg State University | MA | Fitchburg | 4 Pub | 3,027 | 522 | 2,567 | 459 | 17.9% |
| Framingham State University | MA | Framingham | 4 Pub | 2,782 | 665 | 2,543 | 599 | 23.5% |
| Lasell University | MA | Newton | 4 Priv | 1,293 | 186 | 1,222 | 184 | 15.1% |
| Lesley University | MA | Cambridge | 4 Priv | 1,229 | 222 | 963 | 173 | 17.9% |
| Massachusetts College of Art and Design | MA | Boston | 4 Pub | 1,871 | 285 | 1,759 | 273 | 15.5% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 196 of 486 PageID #: 3303
App.2439

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Massachusetts** | **25** | | | **96,380** | **18,019** | **73,889** | **13,680** | **18.8%** |
| Massachusetts College of Pharmacy and Health Sciences University | MA | Boston | 4 Priv | 3,469 | 558 | 3,351 | 536 | 16.0% |
| Middlesex Community College | MA | Bedford | 2 Pub | 9,374 | 1,760 | 4,320 | 818 | 18.9% |
| Mount Wachusett Community College | MA | Gardner | 2 Pub | 3,694 | 890 | 1,873 | 446 | 23.8% |
| Quinsigamond Community College | MA | Worcester | 2 Pub | 7,811 | 1,978 | 3,974 | 975 | 24.5% |
| Regis College | MA | Weston | 4 Priv | 987 | 205 | 870 | 188 | 21.6% |
| Roxbury Community College | MA | Roxbury Crossing | 2 Pub | 2,044 | 446 | 1,145 | 250 | 21.8% |
| Simmons University | MA | Boston | 4 Priv | 1,675 | 279 | 1,567 | 267 | 17.1% |
| Suffolk University | MA | Boston | 4 Priv | 4,326 | 691 | 4,236 | 675 | 15.9% |
| University of Massachusetts Boston | MA | Boston | 4 Pub | 12,138 | 2,470 | 10,832 | 2,240 | 20.7% |
| University of Massachusetts Lowell | MA | Lowell | 4 Pub | 12,122 | 2,104 | 10,511 | 1,800 | 17.1% |
| Wentworth Institute of Technology | MA | Boston | 4 Priv | 3,965 | 627 | 3,759 | 573 | 15.2% |
| Westfield State University | MA | Westfield | 4 Pub | 3,868 | 601 | 3,467 | 532 | 15.4% |
| William James College | MA | Newton | 4 Priv | 39 | 10 | 21 | 5 | 24.7% |
| Worcester State University | MA | Worcester | 4 Pub | 4,868 | 1,002 | 3,991 | 799 | 20.0% |
| **Michigan** | **5** | | | **19,138** | **3,630** | **11,440** | **2,197** | **18.3%** |
| Andrews University | MI | Berrien Springs | 4 Priv | 1,384 | 297 | 1,222 | 267 | 21.9% |
| Glen Oaks Community College | MI | Centreville | 2 Pub | 1,183 | 180 | 664 | 114 | 17.1% |
| Grand Rapids Community College | MI | Grand Rapids | 2 Pub | 12,468 | 2,516 | 6,680 | 1,354 | 20.3% |
| Kalamazoo College | MI | Kalamazoo | 4 Priv | 1,166 | 198 | 1,159 | 197 | 17.0% |
| Lake Michigan College | MI | Benton Harbor | 2 Pub | 2,937 | 439 | 1,715 | 266 | 15.5% |
| **Minnesota** | **1** | | | **759** | **112** | **698** | **105** | **15.0%** |
| North Central University | MN | Minneapolis | 4 Priv | 759 | 112 | 698 | 105 | 15.0% |
| **Missouri** | **6** | | | **19,744** | **3,455** | **15,340** | **2,795** | **17.9%** |
| Avila University | MO | Kansas City | 4 Priv | 1,331 | 217 | 1,239 | 211 | 17.0% |
| Kansas City Art Institute | MO | Kansas City | 4 Priv | 813 | 135 | 805 | 134 | 16.7% |
| Park University | MO | Parkville | 4 Priv | 4,657 | 1,100 | 3,354 | 782 | 23.3% |
| Rockhurst University | MO | Kansas City | 4 Priv | 2,303 | 368 | 1,807 | 314 | 17.4% |
| University of Missouri-Kansas City | MO | Kansas City | 4 Pub | 10,166 | 1,561 | 7,709 | 1,282 | 16.6% |
| Urshan College | MO | Wentzville | 4 Priv | 474 | 74 | 426 | 71 | 16.7% |
| **Nebraska** | **7** | | | **41,753** | **7,412** | **30,223** | **5,286** | **18.4%** |
| Bellevue University | NE | Bellevue | 4 Priv | 11,037 | 1,850 | 8,435 | 1,428 | 16.9% |
| CHI Health School of Radiologic Technology | NE | Omaha | 4 Priv | 29 | 6 | 29 | 6 | 20.7% |
| College of Saint Mary | NE | Omaha | 4 Priv | 552 | 117 | 479 | 110 | 22.9% |
| Metropolitan Community College Area | NE | Omaha | 2 Pub | 16,642 | 3,025 | 9,064 | 1,551 | 17.1% |
| Midland University | NE | Fremont | 4 Priv | 1,309 | 262 | 1,213 | 224 | 18.4% |
| University of Nebraska at Omaha | NE | Omaha | 4 Pub | 11,756 | 2,088 | 10,594 | 1,905 | 18.0% |
| York University | NE | York | 4 Priv | 428 | 64 | 409 | 62 | 15.0% |
| **Nevada** | **3** | | | **19,675** | **4,855** | **16,509** | **4,035** | **19.9%** |
| Roseman University of Health Sciences | NV | Henderson | 4 Priv | 536 | 87 | 536 | 87 | 16.2% |
| Touro University Nevada | NV | Henderson | 4 Priv | 22 | 4 | 21 | 4 | 18.7% |
| University of Nevada, Reno | NV | Reno | 4 Pub | 19,117 | 4,764 | 15,952 | 3,944 | 24.7% |
| **New Hampshire** | **2** | | | **165,765** | **25,236** | **97,895** | **14,798** | **19.6%** |
| Nashua Community College | NH | Nashua | 2 Pub | 1,342 | 328 | 684 | 165 | 24.2% |
| Southern New Hampshire University | NH | Manchester | 4 Priv | 164,423 | 24,908 | 97,211 | 14,633 | 15.1% |
| **New Jersey** | **15** | | | **118,550** | **21,341** | **101,980** | **18,262** | **19.6%** |
| Brookdale Community College | NJ | Lincroft | 2 Pub | 9,900 | 2,290 | 6,074 | 1,513 | 24.9% |
| Centenary University | NJ | Hackettstown | 4 Priv | 936 | 183 | 895 | 174 | 19.5% |
| Monmouth University | NJ | West Long Branch | 4 Priv | 3,710 | 667 | 3,640 | 658 | 18.1% |
| Ocean County College | NJ | Toms River | 2 Pub | 7,095 | 1,486 | 4,403 | 973 | 22.1% |
| Rider University | NJ | Lawrenceville | 4 Priv | 3,145 | 629 | 3,047 | 613 | 20.1% |

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **New Jersey** | **15** | | | **118,550** | **21,341** | **101,980** | **18,262** | **19.6%** |
| Rowan College at Burlington County | NJ | Mount Laurel | 2 Pub | 6,620 | 1,204 | 4,302 | 767 | 17.8% |
| Rowan University | NJ | Glassboro | 4 Pub | 16,100 | 2,592 | 14,959 | 2,375 | 15.9% |
| Rutgers University-Camden | NJ | Camden | 4 Pub | 3,857 | 904 | 3,502 | 842 | 24.0% |
| Rutgers University-New Brunswick | NJ | New Brunswick | 4 Pub | 37,985 | 6,023 | 37,164 | 5,880 | 15.8% |
| Stevens Institute of Technology | NJ | Hoboken | 4 Priv | 4,236 | 708 | 4,195 | 704 | 16.8% |
| Stockton University | NJ | Galloway | 4 Pub | 7,565 | 1,555 | 7,387 | 1,530 | 20.7% |
| Sussex County Community College | NJ | Newton | 2 Pub | 2,247 | 447 | 1,680 | 337 | 20.1% |
| The College of New Jersey | NJ | Ewing | 4 Pub | 7,435 | 1,316 | 7,335 | 1,295 | 17.7% |
| Thomas Edison State University | NJ | Trenton | 4 Pub | 6,775 | 1,113 | 2,833 | 466 | 16.4% |
| Warren County Community College | NJ | Washington | 2 Pub | 944 | 224 | 565 | 134 | 23.6% |
| **New Mexico** | **3** | | | **9,016** | **1,921** | **4,794** | **1,009** | **20.3%** |
| Institute of American Indian and Alaska Native Culture and Arts Development | NM | Santa Fe | 4 Pub | 877 | 235 | 516 | 115 | 22.2% |
| San Juan College | NM | Farmington | 2 Pub | 6,452 | 1,412 | 3,271 | 727 | 22.2% |
| University of New Mexico-Gallup | NM | Gallup | 2 Pub | 1,687 | 274 | 1,007 | 167 | 16.6% |
| **New York** | **32** | | | **185,922** | **36,931** | **161,376** | **32,279** | **20.0%** |
| Adelphi University | NY | Garden City | 4 Priv | 5,325 | 1,236 | 5,213 | 1,211 | 23.2% |
| American Academy McAllister Institute of Funeral Service | NY | New York | 2 Priv | 270 | 46 | 145 | 25 | 17.6% |
| American Musical and Dramatic Academy | NY | New York | 4 Priv | 1,438 | 240 | 1,414 | 238 | 16.8% |
| Barnard College | NY | New York | 4 Priv | 3,487 | 604 | 3,333 | 518 | 15.5% |
| Bryant & Stratton College Albany | NY | Albany | 4 Priv | 249 | 55 | 223 | 53 | 23.9% |
| Columbia University in the City of New York | NY | New York | 4 Priv | 9,164 | 1,381 | 8,754 | 1,331 | 15.2% |
| Culinary Institute of America | NY | Hyde Park | 4 Priv | 3,011 | 649 | 2,941 | 634 | 21.5% |
| CUNY Brooklyn College | NY | Brooklyn | 4 Pub | 11,562 | 2,651 | 9,585 | 2,214 | 23.1% |
| CUNY Medgar Evers College | NY | Brooklyn | 4 Pub | 3,736 | 665 | 2,832 | 523 | 18.5% |
| CUNY York College | NY | Jamaica | 4 Pub | 5,917 | 1,377 | 4,400 | 1,072 | 24.4% |
| SUNY Empire State University* | NY | Saratoga Springs | 4 Pub | 8,395 | 1,347 | 5,772 | 953 | 16.5% |
| Fashion Institute of Technology | NY | New York | 4 Pub | 7,924 | 1,851 | 7,305 | 1,713 | 23.5% |
| Fordham University | NY | Bronx | 4 Priv | 10,582 | 2,239 | 10,314 | 2,186 | 21.2% |
| Helene Fuld College of Nursing | NY | New York | 4 Priv | 914 | 170 | 735 | 130 | 17.7% |
| Hofstra University | NY | Hempstead | 4 Priv | 6,581 | 1,230 | 6,427 | 1,192 | 18.6% |
| Long Island University | NY | Brookville | 4 Priv | 12,072 | 1,959 | 7,879 | 1,331 | 16.9% |
| New York Institute of Technology | NY | Old Westbury | 4 Priv | 3,646 | 891 | 3,351 | 809 | 24.1% |
| Orange County Community College | NY | Middletown | 2 Pub | 5,704 | 1,409 | 3,431 | 817 | 23.8% |
| Pace University | NY | New York | 4 Priv | 8,038 | 1,895 | 7,663 | 1,844 | 24.1% |
| St. John's University | NY | Queens | 4 Priv | 15,640 | 3,555 | 11,822 | 2,810 | 23.8% |
| St. Joseph's University, New York | NY | Brooklyn | 4 Priv | 3,173 | 755 | 2,989 | 719 | 24.1% |
| St. Thomas Aquinas College | NY | Sparkill | 4 Priv | 1,889 | 399 | 1,325 | 282 | 21.3% |
| State University of New York at New Paltz | NY | New Paltz | 4 Pub | 6,862 | 1,608 | 6,123 | 1,438 | 23.5% |
| State University of New York at Oswego | NY | Oswego | 4 Pub | 5,517 | 823 | 5,286 | 799 | 15.1% |
| Stony Brook University | NY | Stony Brook | 4 Pub | 18,263 | 2,860 | 17,647 | 2,740 | 15.5% |
| SUNY College of Technology at Delhi | NY | Delhi | 4 Pub | 2,881 | 547 | 2,626 | 519 | 19.8% |
| SUNY Downstate Health Sciences University | NY | Brooklyn | 4 Pub | 293 | 57 | 287 | 56 | 19.7% |
| SUNY Maritime College | NY | Throggs Neck | 4 Pub | 1,285 | 240 | 1,245 | 229 | 18.4% |
| SUNY Oneonta | NY | Oneonta | 4 Pub | 4,681 | 857 | 4,622 | 852 | 18.4% |
| Ulster County Community College | NY | Stone Ridge | 2 Pub | 3,091 | 605 | 1,766 | 372 | 21.1% |
| University at Albany | NY | Albany | 4 Pub | 12,666 | 2,478 | 12,279 | 2,418 | 19.7% |
| Wagner College | NY | Staten Island | 4 Priv | 1,666 | 252 | 1,641 | 250 | 15.2% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 198 of 486 PageID #: 3305
App.2441

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **North Carolina** | **27** | | | **172,021** | **30,510** | **107,102** | **19,102** | **18.8%** |
| Alamance Community College | NC | Graham | 2 Pub | 4,827 | 1,030 | 2,703 | 603 | 22.3% |
| Asheville-Buncombe Technical Community College | NC | Asheville | 2 Pub | 6,510 | 971 | 2,967 | 455 | 15.3% |
| Beaufort County Community College | NC | Washington | 2 Pub | 1,856 | 285 | 877 | 143 | 16.3% |
| Blue Ridge Community College (North Carolina) | NC | Flat Rock | 2 Pub | 2,723 | 436 | 1,282 | 207 | 16.2% |
| Catawba Valley Community College | NC | Hickory | 2 Pub | 4,904 | 894 | 2,471 | 442 | 17.9% |
| Central Piedmont Community College | NC | Charlotte | 2 Pub | 20,375 | 3,572 | 11,601 | 2,081 | 17.9% |
| Coastal Carolina Community College | NC | Jacksonville | 2 Pub | 3,659 | 634 | 2,305 | 403 | 17.5% |
| Durham Technical Community College | NC | Durham | 2 Pub | 5,157 | 1,195 | 2,716 | 624 | 23.0% |
| Forsyth Technical Community College | NC | Winston-Salem | 2 Pub | 9,099 | 1,865 | 4,882 | 1,031 | 21.1% |
| Guilford Technical Community College | NC | Jamestown | 2 Pub | 11,485 | 1,777 | 6,531 | 1,059 | 16.2% |
| Johnston Community College | NC | Smithfield | 2 Pub | 5,371 | 1,095 | 2,986 | 611 | 20.5% |
| Lenoir Community College | NC | Kinston | 2 Pub | 2,591 | 467 | 1,332 | 230 | 17.3% |
| Manna University | NC | Fayetteville | 4 Priv | 202 | 35 | 124 | 26 | 21.3% |
| Meredith College | NC | Raleigh | 4 Priv | 1,206 | 229 | 1,184 | 227 | 19.1% |
| Montgomery Community College | NC | Troy | 2 Pub | 1,184 | 294 | 577 | 139 | 24.0% |
| Randolph Community College | NC | Asheboro | 2 Pub | 2,814 | 533 | 1,212 | 232 | 19.1% |
| Rowan-Cabarrus Community College | NC | Salisbury | 2 Pub | 7,028 | 1,170 | 3,454 | 593 | 17.2% |
| Salem College | NC | Winston-Salem | 4 Priv | 464 | 84 | 425 | 79 | 18.6% |
| South Piedmont Community College | NC | Polkton | 2 Pub | 4,013 | 672 | 1,872 | 341 | 18.2% |
| Surry Community College | NC | Dobson | 2 Pub | 2,796 | 606 | 1,441 | 313 | 21.7% |
| University of North Carolina at Charlotte | NC | Charlotte | 4 Pub | 24,868 | 3,882 | 22,817 | 3,530 | 15.5% |
| University of North Carolina at Greensboro | NC | Greensboro | 4 Pub | 14,416 | 2,467 | 12,904 | 2,271 | 17.6% |
| Wake Technical Community College | NC | Raleigh | 2 Pub | 24,609 | 4,469 | 13,611 | 2,542 | 18.7% |
| Wayne Community College | NC | Goldsboro | 2 Pub | 3,626 | 814 | 1,674 | 385 | 23.0% |
| Western Piedmont Community College | NC | Morganton | 2 Pub | 1,813 | 277 | 917 | 141 | 15.4% |
| Wilkes Community College | NC | Wilkesboro | 2 Pub | 2,593 | 402 | 1,409 | 232 | 16.5% |
| Wilson Community College | NC | Wilson | 2 Pub | 1,832 | 355 | 827 | 164 | 19.8% |
| **Ohio** | **3** | | | **3,417** | **763** | **3,059** | **588** | **17.3%** |
| Antioch College | OH | Yellow Springs | 4 Priv | 121 | 20 | 121 | 20 | 16.5% |
| Antioch University | OH | Yellow Springs | 4 Priv | 77 | 12 | 53 | 8 | 15.9% |
| Franciscan University of Steubenville | OH | Steubenville | 4 Priv | 3,219 | 731 | 2,886 | 559 | 19.4% |
| **Oklahoma** | **11** | | | **56,400** | **10,251** | **36,990** | **6,686** | **19.0%** |
| Cameron University | OK | Lawton | 4 Pub | 3,307 | 607 | 2,471 | 458 | 18.6% |
| Mid-America Christian University | OK | Oklahoma City | 4 Priv | 1,806 | 257 | 1,517 | 230 | 15.1% |
| Oklahoma City Community College | OK | Oklahoma City | 2 Pub | 11,475 | 2,711 | 5,904 | 1,390 | 23.6% |
| Oklahoma Panhandle State University | OK | Goodwell | 4 Pub | 1,021 | 249 | 866 | 213 | 24.6% |
| Oklahoma State University-Oklahoma City | OK | Oklahoma City | 4 Pub | 3,959 | 762 | 2,179 | 417 | 19.2% |
| Oklahoma Wesleyan University | OK | Bartlesville | 4 Priv | 765 | 110 | 670 | 106 | 15.8% |
| Oral Roberts University | OK | Tulsa | 4 Priv | 5,017 | 726 | 3,676 | 569 | 15.5% |
| Southern Nazarene University | OK | Bethany | 4 Priv | 1,456 | 267 | 1,291 | 249 | 19.3% |
| Tulsa Community College | OK | Tulsa | 2 Pub | 15,655 | 2,671 | 8,577 | 1,502 | 17.5% |
| University of Central Oklahoma | OK | Edmond | 4 Pub | 10,777 | 1,612 | 9,127 | 1,375 | 15.1% |
| Western Oklahoma State College | OK | Altus | 2 Pub | 1,162 | 279 | 713 | 177 | 24.8% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 199 of 486
PageID #: 3306
App.2442

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Oregon** | **20** | | | **104,851** | **20,716** | **77,680** | **15,352** | **20.0%** |
| Bushnell University | OR | Eugene | 4 Priv | 520 | 88 | 483 | 83 | 17.2% |
| Central Oregon Community College | OR | Bend | 2 Pub | 4,332 | 644 | 2,729 | 412 | 15.1% |
| Clackamas Community College | OR | Oregon City | 2 Pub | 5,545 | 1,184 | 3,271 | 649 | 19.8% |
| Clatsop Community College | OR | Astoria | 2 Pub | 754 | 142 | 421 | 85 | 20.2% |
| George Fox University | OR | Newberg | 4 Priv | 3,354 | 485 | 2,840 | 438 | 15.4% |
| Klamath Community College | OR | Klamath Falls | 2 Pub | 1,834 | 382 | 1,053 | 222 | 21.1% |
| Lane Community College | OR | Eugene | 4 Pub | 6,810 | 1,101 | 4,573 | 740 | 16.2% |
| Linfield University | OR | McMinnville | 4 Priv | 1,652 | 377 | 1,571 | 367 | 23.4% |
| Mt Hood Community College | OR | Gresham | 4 Pub | 6,476 | 1,312 | 3,944 | 784 | 19.9% |
| Oregon Coast Community College | OR | Newport | 2 Pub | 470 | 95 | 292 | 55 | 18.9% |
| Oregon Health & Science University | OR | Portland | 4 Pub | 836 | 172 | 577 | 112 | 19.4% |
| Oregon Institute of Technology | OR | Klamath Falls | 4 Pub | 5,160 | 864 | 3,381 | 595 | 17.6% |
| Pacific University | OR | Forest Grove | 4 Priv | 1,589 | 310 | 1,516 | 295 | 19.5% |
| Portland Community College | OR | Portland | 2 Pub | 20,861 | 4,770 | 12,410 | 2,929 | 23.6% |
| Portland State University | OR | Portland | 4 Pub | 15,414 | 3,328 | 12,268 | 2,793 | 22.8% |
| Rogue Community College | OR | Grants Pass | 2 Pub | 4,009 | 967 | 2,397 | 585 | 24.4% |
| Treasure Valley Community College | OR | Ontario | 2 Pub | 1,483 | 376 | 955 | 230 | 24.1% |
| University of Oregon | OR | Eugene | 4 Pub | 20,622 | 3,449 | 19,949 | 3,326 | 16.7% |
| University of Portland | OR | Portland | 4 Priv | 2,986 | 637 | 2,943 | 628 | 21.3% |
| Warner Pacific University Professional and Graduate Studies | OR | Portland | 4 Priv | 144 | 33 | 108 | 26 | 23.8% |
| **Pennsylvania** | **20** | | | **45,166** | **8,068** | **36,233** | **6,511** | **17.6%** |
| Albright College | PA | Reading | 4 Priv | 1,230 | 264 | 1,186 | 252 | 21.3% |
| Alvernia University | PA | Reading | 4 Priv | 2,192 | 370 | 1,915 | 321 | 16.8% |
| Cedar Crest College | PA | Allentown | 4 Priv | 870 | 148 | 747 | 130 | 17.4% |
| Community College of Philadelphia | PA | Philadelphia | 2 Pub | 12,926 | 2,390 | 7,411 | 1,425 | 19.2% |
| DeSales University | PA | Center Valley | 4 Priv | 2,166 | 345 | 2,002 | 307 | 15.3% |
| East Stroudsburg University of Pennsylvania | PA | East Stroudsburg | 4 Pub | 4,891 | 917 | 4,672 | 881 | 18.9% |
| Eastern University | PA | Saint Davids | 4 Priv | 2,500 | 478 | 2,006 | 375 | 18.7% |
| Harcum College | PA | Bryn Mawr | 2 Priv | 908 | 140 | 708 | 113 | 16.0% |
| Harrisburg University of Science and Technology | PA | Harrisburg | 4 Priv | 706 | 126 | 598 | 105 | 17.5% |
| Holy Family University | PA | Philadelphia | 4 Priv | 2,643 | 461 | 2,401 | 421 | 17.5% |
| La Salle University | PA | Philadelphia | 4 Priv | 2,080 | 420 | 1,855 | 371 | 20.0% |
| Lackawanna College | PA | Scranton | 4 Priv | 2,211 | 357 | 1,766 | 297 | 16.8% |
| Manor College | PA | Jenkintown | 4 Priv | 567 | 82 | 440 | 72 | 16.4% |
| Moravian University | PA | Bethlehem | 4 Priv | 1,992 | 347 | 1,912 | 337 | 17.6% |
| Pennsylvania State University-Penn State Berks | PA | Reading | 4 Pub | 1,880 | 290 | 1,809 | 281 | 15.5% |
| Pennsylvania State University-Penn State Lehigh Valley | PA | Center Valley | 4 Pub | 866 | 183 | 821 | 174 | 21.2% |
| Saint Joseph's University in Lancaster | PA | Lancaster | 4 Priv | 1,348 | 248 | 819 | 150 | 18.3% |
| Swarthmore College | PA | Swarthmore | 4 Priv | 1,623 | 251 | 1,621 | 250 | 15.4% |
| Thaddeus Stevens College of Technology | PA | Lancaster | 2 Pub | 1,470 | 237 | 1,455 | 234 | 16.1% |
| Valley Forge Military College | PA | Wayne | 2 Priv | 97 | 14 | 91 | 14 | 15.4% |
| **Rhode Island** | **4** | | | **20,188** | **4,167** | **13,934** | **2,745** | **18.6%** |
| Community College of Rhode Island | RI | Warwick | 2 Pub | 12,275 | 2,778 | 7,234 | 1,600 | 22.1% |
| Johnson & Wales University Online | RI | Providence | 4 Priv | 2,209 | 445 | 1,185 | 231 | 19.5% |
| Johnson & Wales University Providence | RI | Providence | 4 Priv | 3,908 | 661 | 3,819 | 648 | 17.0% |
| New England Institute of Technology | RI | East Greenwich | 4 Priv | 1,796 | 283 | 1,696 | 266 | 15.7% |
| **South Carolina** | **3** | | | **15,579** | **2,725** | **9,894** | **1,779** | **19.3%** |
| Greenville Technical College | SC | Greenville | 4 Pub | 11,999 | 1,985 | 7,591 | 1,311 | 17.3% |
| Spartanburg Methodist College | SC | Spartanburg | 4 Priv | 1,119 | 211 | 1,104 | 210 | 19.1% |
| Technical College of the Lowcountry | SC | Beaufort | 2 Pub | 2,461 | 529 | 1,200 | 257 | 21.5% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 200 of 486 PageID #: 3307
App.2443

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Tennessee** | **5** | | | **9,281** | **1,447** | **6,104** | **1,057** | **20.3%** |
| Christian Brothers University | TN | Memphis | 4 Priv | 1,155 | 229 | 974 | 213 | 21.9% |
| Nashville State Community College | TN | Nashville | 2 Pub | 7,533 | 1,098 | 4,695 | 746 | 15.9% |
| Visible Music College | TN | Memphis | 4 Priv | 79 | 15 | 71 | 14 | 19.4% |
| William R. Moore College of Technology | TN | Memphis | 2 Priv | 468 | 96 | 320 | 75 | 23.6% |
| Williamson Christian College | TN | Franklin | 4 Priv | 46 | 9 | 43 | 9 | 20.9% |
| **Texas** | **29** | | | **186,528** | **39,046** | **145,503** | **30,004** | **20.4%** |
| Abilene Christian University | TX | Abilene | 4 Priv | 3,263 | 615 | 3,174 | 598 | 18.8% |
| Abilene Christian University-Undergraduate Online | TX | Addison | 4 Priv | 1,224 | 249 | 1,053 | 206 | 19.5% |
| Amberton University | TX | Garland | 4 Priv | 118 | 23 | 62 | 11 | 17.5% |
| Baylor University | TX | Waco | 4 Priv | 14,915 | 2,617 | 14,703 | 2,578 | 17.5% |
| Blinn College District | TX | Brenham | 2 Pub | 18,095 | 4,461 | 11,557 | 2,803 | 24.3% |
| Collin County Community College District | TX | McKinney | 4 Pub | 39,548 | 8,683 | 23,569 | 5,282 | 22.4% |
| Commonwealth Institute of Funeral Service | TX | Houston | 2 Priv | 254 | 59 | 243 | 56 | 23.0% |
| Criswell College | TX | Dallas | 4 Priv | 132 | 22 | 120 | 20 | 16.3% |
| Dallas Baptist University | TX | Dallas | 4 Priv | 2,785 | 425 | 2,355 | 359 | 15.3% |
| Dallas Institute of Funeral Service | TX | Dallas | 2 Priv | 454 | 91 | 410 | 79 | 19.3% |
| Grayson College | TX | Denison | 4 Pub | 4,324 | 977 | 2,649 | 613 | 23.1% |
| Jarvis Christian University | TX | Hawkins | 4 Priv | 577 | 118 | 535 | 116 | 21.6% |
| Lamar Institute of Technology | TX | Beaumont | 2 Pub | 5,680 | 1,403 | 2,897 | 721 | 24.9% |
| Lamar University | TX | Beaumont | 4 Pub | 8,184 | 1,813 | 7,092 | 1,511 | 21.3% |
| North American University | TX | Stafford | 4 Priv | 609 | 91 | 586 | 89 | 15.2% |
| Panola College | TX | Carthage | 2 Pub | 2,691 | 611 | 1,550 | 343 | 22.1% |
| Paris Junior College | TX | Paris | 2 Pub | 4,533 | 1,123 | 2,486 | 608 | 24.5% |
| Parker University | TX | Dallas | 4 Priv | 621 | 112 | 480 | 87 | 18.2% |
| Remington College-Dallas Campus | TX | Dallas | 2 Priv | 250 | 58 | 250 | 58 | 23.2% |
| Remington College-Fort Worth Campus | TX | North Richland Hills | 2 Priv | 154 | 30 | 154 | 30 | 19.5% |
| Rice University | TX | Houston | 4 Priv | 4,789 | 797 | 4,725 | 787 | 16.7% |
| Southern Methodist University | TX | Dallas | 4 Priv | 7,285 | 1,292 | 7,201 | 1,279 | 17.8% |
| Stephen F Austin State University | TX | Nacogdoches | 4 Pub | 9,129 | 2,117 | 8,389 | 1,985 | 23.7% |
| Tarleton State University | TX | Stephenville | 4 Pub | 15,254 | 3,185 | 12,764 | 2,865 | 22.4% |
| Texas A&M University-Texarkana | TX | Texarkana | 4 Pub | 1,982 | 458 | 1,707 | 400 | 23.4% |
| Texas Christian University | TX | Fort Worth | 4 Priv | 11,049 | 2,131 | 10,926 | 2,097 | 19.2% |
| The King's University | TX | Southlake | 4 Priv | 251 | 51 | 168 | 36 | 21.3% |
| The University of Texas at Dallas | TX | Richardson | 4 Pub | 21,858 | 3,992 | 20,007 | 3,566 | 17.8% |
| Weatherford College | TX | Weatherford | 4 Pub | 6,520 | 1,442 | 3,689 | 823 | 22.3% |
| **Utah** | **2** | | | **182,525** | **30,106** | **168,655** | **27,184** | **19.1%** |
| Salt Lake Community College | UT | Salt Lake City | 2 Pub | 27,437 | 5,995 | 13,567 | 3,073 | 22.7% |
| Western Governors University | UT | Salt Lake City | 4 Priv | 155,088 | 24,111 | 155,088 | 24,111 | 15.5% |
| **Virginia** | **7** | | | **50,128** | **8,741** | **36,982** | **6,375** | **17.4%** |
| Blue Ridge Community College (Virginia) | VA | Weyers Cave | 2 Pub | 3,790 | 564 | 1,960 | 298 | 15.2% |
| Eastern Mennonite University | VA | Harrisonburg | 4 Priv | 791 | 121 | 757 | 118 | 15.6% |
| Eastern Shore Community College | VA | Melfa | 2 Pub | 859 | 183 | 465 | 105 | 22.5% |
| George Mason University | VA | Fairfax | 4 Pub | 28,334 | 5,025 | 24,907 | 4,282 | 17.2% |
| Germanna Community College | VA | Locust Grove | 2 Pub | 8,544 | 1,607 | 4,386 | 850 | 19.4% |
| Laurel Ridge Community College | VA | Middletown | 2 Pub | 5,902 | 969 | 3,226 | 519 | 16.1% |
| Patrick & Henry Community College | VA | Martinsville | 2 Pub | 1,908 | 272 | 1,281 | 202 | 15.8% |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 201 of 486 PageID #: 3308
App.2444

# HACU 2024-2025 Emerging Hispanic-Serving Institutions

| Name | State | City | Sector | UG HC All | UG Hisp. HC | UG FTE | UG FTE Hisp. | % Hisp. FTE |
|---|---|---|---|---|---|---|---|---|
| **Washington** | **24** | | | **116,997** | **21,558** | **96,041** | **17,840** | **18.7%** |
| Bates Technical College | WA | Tacoma | 4 Pub | 4,083 | 638 | 2,824 | 491 | 17.4% |
| Bellingham Technical College | WA | Bellingham | 4 Pub | 2,047 | 346 | 1,556 | 265 | 17.1% |
| Central Washington University | WA | Ellensburg | 4 Pub | 10,317 | 2,404 | 8,309 | 1,938 | 23.3% |
| Centralia College | WA | Centralia | 4 Pub | 2,244 | 439 | 1,796 | 348 | 19.4% |
| Clark College | WA | Vancouver | 4 Pub | 7,463 | 1,237 | 5,430 | 896 | 16.5% |
| Clover Park Technical College | WA | Lakewood | 4 Pub | 3,408 | 589 | 2,680 | 480 | 17.9% |
| Eastern Washington University | WA | Cheney | 4 Pub | 6,952 | 1,297 | 6,427 | 1,221 | 19.0% |
| Everett Community College | WA | Everett | 4 Pub | 6,698 | 1,180 | 4,782 | 821 | 17.2% |
| Faith International University | WA | Tacoma | 4 Priv | 276 | 59 | 169 | 36 | 21.2% |
| Grays Harbor College | WA | Aberdeen | 4 Pub | 1,577 | 305 | 1,248 | 248 | 19.9% |
| Highline College | WA | Des Moines | 4 Pub | 5,592 | 1,143 | 4,172 | 817 | 19.6% |
| North Seattle College | WA | Seattle | 4 Pub | 5,569 | 840 | 3,277 | 501 | 15.3% |
| Pacific Lutheran University | WA | Tacoma | 4 Priv | 2,446 | 470 | 2,393 | 464 | 19.4% |
| Pierce College District | WA | Lakewood | 4 Pub | 8,137 | 1,589 | 6,435 | 1,240 | 19.3% |
| Renton Technical College | WA | Renton | 4 Pub | 2,824 | 538 | 1,871 | 366 | 19.5% |
| Saint Martin's University | WA | Lacey | 4 Priv | 1,189 | 282 | 1,145 | 269 | 23.5% |
| Seattle Pacific University | WA | Seattle | 4 Priv | 1,776 | 339 | 1,734 | 334 | 19.2% |
| Seattle University | WA | Seattle | 4 Priv | 4,078 | 644 | 4,017 | 633 | 15.8% |
| South Puget Sound Community College | WA | Olympia | 4 Pub | 4,871 | 749 | 3,720 | 581 | 15.6% |
| Tacoma Community College | WA | Tacoma | 4 Pub | 6,199 | 1,145 | 4,758 | 862 | 18.1% |
| The Evergreen State College | WA | Olympia | 4 Pub | 2,276 | 338 | 2,108 | 322 | 15.3% |
| University of Washington Tacoma | WA | Tacoma | 4 Pub | 4,207 | 675 | 3,934 | 641 | 16.3% |
| Walla Walla University | WA | College Place | 4 Priv | 1,313 | 300 | 1,258 | 295 | 23.4% |
| Washington State University | WA | Pullman | 4 Pub | 21,455 | 4,012 | 20,000 | 3,771 | 18.9% |
| **Wisconsin** | **9** | | | **64,247** | **11,111** | **46,997** | **8,142** | **17.8%** |
| Beloit College | WI | Beloit | 4 Priv | 1,004 | 177 | 974 | 172 | 17.6% |
| Blackhawk Technical College | WI | Janesville | 2 Pub | 2,811 | 454 | 1,341 | 208 | 15.5% |
| Carthage College | WI | Kenosha | 4 Priv | 2,675 | 480 | 2,654 | 478 | 18.0% |
| Madison Area Technical College | WI | Madison | 4 Pub | 13,610 | 2,114 | 7,738 | 1,206 | 15.6% |
| Marquette University | WI | Milwaukee | 4 Priv | 8,045 | 1,235 | 7,774 | 1,216 | 15.6% |
| Milwaukee Area Technical College | WI | Milwaukee | 2 Pub | 13,792 | 2,875 | 6,748 | 1,460 | 21.6% |
| Milwaukee Institute of Art and Design | WI | Milwaukee | 4 Priv | 838 | 153 | 833 | 153 | 18.4% |
| University of Wisconsin-Milwaukee | WI | Milwaukee | 4 Pub | 18,288 | 2,942 | 16,270 | 2,677 | 16.5% |
| University of Wisconsin-Parkside | WI | Kenosha | 4 Pub | 3,184 | 681 | 2,665 | 572 | 21.5% |
| **Wyoming** | **3** | | | **9,051** | **1,564** | **5,493** | **958** | **17.2%** |
| Central Wyoming College | WY | Riverton | 4 Pub | 2,205 | 398 | 1,281 | 213 | 16.6% |
| Laramie County Community College | WY | Cheyenne | 4 Pub | 4,193 | 736 | 2,661 | 490 | 18.4% |
| Western Wyoming Community College | WY | Rock Springs | 4 Pub | 2,653 | 430 | 1,550 | 255 | 16.5% |
| **TOTAL** | **439** | | | **2,885,940** | **546,336** | **2,196,705** | **417,003** | **19.2%** |

## NAME CHANGES

| New | Prior |
|---|---|
| SUNY Empire State University | Empire State University |
| Oakton College | Oakton Community College |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 202 of 486 PageID #: 3309
App.2445

# Exhibit 58



# Associate Member Institution (AMI)

MEMBERSHIP PORTAL



MEMBERSHIP OVERVIEW

JOIN HACU

RENEW HACU MEMBERSHIP

STRATEGIC ALLIANCES

COLLEGES AND UNIVERSITIES

Hispanic-Serving Institution (HSI)

Associate Member Institution (AMI)

Partner Institution

## Eligibility

### Associate Member Institution (AMI)

a nonprofit, accredited college, university, or system/district in the U.S. or Puerto Rico, where at least 1,000 Hispanic students are enrolled ***or*** total Hispanic enrollment constitutes at least 10% of the total enrollment at the undergraduate ***or*** graduate level ***or*** both.

When you join the Hispanic Association of Colleges and Universities (HACU) you become part of a network of over 400 colleges and universities that have said "yes" to championing higher education

We use cookies to improve your experience on our site. By using our site, you consent to cookies.

Preferences Reject Accept

EDUCATIONAL AFFILIATE

INDIVIDUAL MEMBERSHIP

INTERNATIONAL MEMBERSHIP

HACU MEMBERSHIP DIRECTORY

FREQUENTLY ASKED QUESTIONS

# Membership Benefits

- Student Programs +
- Leadership Opportunities +
- Members Portal Access +
- Webinar Access +
- Conference Discounts +
- Campus Listing +
- Event Invitations +
- Magazine Subscription +
- HSI Data +
- Membership Updates +
- Job Posting Discounts +

# Membership Dues

- Institutional Annual Membership Dues (Campus)
- Annual Membership Dues (System/Districts) +

# Strategic Alliances

HACU establishes strategic alliances with other organizations and corporations to offer services and benefits to administrators, faculty, staff and student at

our member institutions. These range from enhancing teaching methods, building diverse communities, to individual lifestyle benefits.

LEARN MORE ABOUT OUR PARTNERS

## Become a Member

Members of the Hispanic Association of Colleges and Universities (HACU) are critical to strengthening higher education.

CLICK HERE TO SEE HACU'S MEMBERSHIP BROCHURE

## Membership Dues



### Apply as a new member

APPLY NOW



### Renew Membership

RENEW NOW

# Get in Touch

## Contact Information

Please include your name, institution and campus as part of your communication.

**HACU MEMBERSHIP DEPARTMENT**
For Department questions, please contact:

210-576-3213

memberinfo@hacu.net

## Contact Us

Name

Email

Your Subject

Message

SEND MESSAGE

**National Headquarters**

18618 Tuscany Stone, Suite 240
San Antonio, Texas 78258
210-692-3805 (Main)

**Washington, D.C. Office**

202-833-8361 (Main)

**Western Regional Office**

916-442-0392 (Main)

Site Index | Copyright © 2026 | All Rights Reserved

# Exhibit 59

# Hispanic-Serving Institutions Quick Facts

HSIs **645**

Emerging HSIs **439**

2024-25 IPEDS Data

**Prepared by:** Rebecca Perdomo, Ph.D., for the Hispanic Association of Colleges and Universities

HACU




HSIs enroll

**6 million students**

| | |
|---|---|
| Grad total | 561,715 |
| Undergrad total | 5,448,641 |
| Total | 6,010,356 |

HSIs enroll

**38%**

of Pell recipients

There are

**4 million**

Hispanic undergraduate and graduate students in nonprofit postsecondary education.

## HSIs Across the Nation




HSIs are in **31** states and locations, including the District of Columbia and Puerto Rico with a majority of them located in urban areas and concentrated geographically

California, Texas, Puerto Rico, New York, Illinois, Florida, New Mexico and New Jersey are home to 513 HSIs or

**80%** of HSIs

## Percentage of U.S. Undergraduate Students at HSIs, by Race-Ethnicity




* Includes unknown, non-resident and multiracial categories

HSIs enroll

**68.2%**

of all Hispanic undergraduate students and

**34.9%**

of all undergraduate students in nonprofit postsecondary education

Source: 2024-25 IPEDS Database

# HSI Quick Facts

HACU

## HSI Federal Appropriations

in Millions

| HSI CHART: FY24-FY26 | | | | |
|---|---|---|---|---|
| **Program** | **FY24** | **FY25** | **FY26*** | **FY27 Request** |
| Department of Education Title V, Part A | $228,890,000 | $228,890,000 | $231,637,000 | $231,637,000 |
| Department of Education Title V, Part B | $27,450,000 | $27,450,000 | $27,780, 000 | $27,780, 000 |
| Department of Education, Title III, Part F (mandatory) | $94,300,000 | $94,300,000 | $94,300,000 | $100,0000 |
| USDA HSI Education Grant | $16,000,000 | $16,000,000 | $16,000,000 | $16,000,000 |
| NSF- HSI Grant | $53,500,000 | $46,500,000 | $46,500,000 | $46,500,000 |

* Figures reflect appropriated amounts for FY24–FY26; actual funding received may differ due to ongoing federal policy changes affecting MSI grant programs.

## HSI Enrollment and Funding




| Year | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Funds | 255.3 | 234.3 | 230.1 | 218.5 | 220.3 | 211.2 | 219.9 | 234.8 | 266.9 | 278.6 | 306.22 | 315.7 | 359.31 | 418.8 | 420.1 |
| HSIs | 311 | 356 | 370 | 409 | 435 | 472 | 492 | 523 | 539 | 569 | 559 | 572 | 600 | 615 | 645 |
| Hispanic Enrollment (in thousands) | 2,749 | 2,893 | 2,980 | 3,093 | 3,192 | 3,298 | 3,428 | 3,546 | 3,643 | 3,786 | 3,697 | 3,668 | 3,780 | 3,932 | 3,952 |

HISPANIC ASSOCIATION OF COLLEGES & UNIVERSITIES

# Exhibit 60

Excelencia IN EDUCATION™



< Back

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

*Excelencia* in Education
April 2026




## DOWNLOADS/LINKS

Publication

## SHARE RESEARCH

## Overview

The defining characteristic of HSIs is their Hispanic enrollment, not their institutional mission. While there are 631 institutions that met the HSI enrollment requirement in 2024-25, there are also 427 institutions that have between 15.0 and 24.9 percent undergraduate full-time equivalent (FTE) Hispanic enrollment. These 427 institutions are identified as Emerging HSIs (eHSIs).

*Excelencia* in Education created the Emerging HSIs (eHSI) category in 2009 to track the pipeline to HSI status. While eHSIs do not have the critical mass of Latino student enrollment required to meet the definition of an HSI, these institutions may soon meet the requirement as their enrollment grows and Latino representation increases.

**See additional data related to 2024-25 HSIs:**

- Fact Sheet
- List
- with Graduate Programs (gHSIs) List
- Infographic
- Interactive Dashboard
- Interactive StoryMaps

**Suggested Citation:**
*Excelencia* in Education. (2026). *Emerging Hispanic-Serving Institutions (eHSIs): 2024-25*. Washington, D.C.:

*Excelencia* in Education.
Learn more in *Excelencia's* new HSI Factbook.

Return to Research Library

## Related Research by Issue Area -

Education Pathways | Financial Aid | Institutional Practices | Student Success | Workforce







## STAY IN THE KNOW

Sign up for updates on our latest releases and events. *Excelencia* will not share your contact information with third parties.

SIGN UP

## BECOME A DONOR

Make a tax-deductible donation to support our work that ensures America's future with the talents of the Latino community.

DONATE NOW

1156 15th Street NW
Suite 1001
Washington DC 20005

202.785.7350

Privacy Policy
About
Contact Us
Support Our Mission

Shop Apparel

© 2024 *Excelencia* in Education. All rights reserved.

# Exhibit 61

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Introduction

[illegible] *Excelencia* [illegible]

[illegible] *Excelencia* [illegible]

**There were 427 Emerging HSIs (eHSIs) in 2024-25, representing 14% of all colleges/ universities and enrolling 16% of Latino undergraduates.**

[illegible]

## Seal Certified eHSIs

[illegible] *Excelencia* [illegible]

**Legend:**

[illegible]

[illegible]



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 218 of 486 PageID #: 3325
App.2461

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Location

| State | # eHSIs |
|---|---|
| L\ | P= |
| M: | P! |
| Q] | P> |
| - ^ | =X |
| LM | =Z |
| _: | =Y |
| ` : | =Y |
| a b | => |
| F: | !X |
| c% | !? |
| Ld | !W |
| E] | !Y |
| a c | !! |
| Ma | !> |
| M- | !> |
| e : | !> |
| 4E | X |
| ` E | X |
| _B | Z |
| 2: | Z |
| EL | [ |
| _a | [ |
| L6 | [ |
| :f | W |
| EB | W |
| _E | W |
| bE | Y |
| B6 | P |
| L_ | P |
| %M | P |
| - L | P |

| State | # eHSIs |
|---|---|
| ` \ | P |
| :] | = |
| :b | = |
| BM | = |
| ]: | = |
| L4 | = |
| L2 | = |
| a 4 | = |
| O- | = |
| E | ! |
| c\ | ! |
| _L | ! |
| **Total (n=43):** | **427** |

## Sector

| Sector | # eHSIs | % of eHSIs* |
|---|---|---|
| F).Q(/ 1$9+/K+)K D)+,./;$YK*1( )$+)$ (@+C1 | !?? | YY">U |
| F&@.8$=K*1() | !>! | =P"ZU |
| F&@.8$YK*1( )$+)$ (@+C1 | !P> | P>"YU |
| F).Q(/ 1$9+/K+)K D)+,./;$=K*1() | ? | !" XU |
| **Total:** | **427** | **100.0%** |

## Total FTE Enrollment at eHSIs

| Race/Ethnicity | Undergraduate |
|---|---|
| 4 .<D(9.8$(/ .9+ | Y![; ?XZ |
| : Q$/&719/< | =;!X[; !PZ |
| **% Latino:** | !X">U |

## Full-Time Equivalent (FTE) Enrollment Size

| FTE Enrollment | # eHSIs | % of eHSIs |
|---|---|---|
| V$; >>> | WX | !P"?U |
| !; >>> KY;XXX | !?X | YY"PU |
| W;>>> KX;XXX | ZX | !?" WU |
| !>; >>> K!X; XXX | [P | !Y"?U |
| =>;>>> (97 (@+C1 | PZ | ?"ZU |
| **Total:** | **427** | **100.0%** |

## Degree of Urbanization

| Degree of Urbanization | # eHSIs | % of eHSIs |
|---|---|---|
| M./* | =!W | W>"YU |
| %&@&@ | !>? | =WPU |
| - +H9 | YZ | !!" >U |
| b &)(0 | WZ | !P"PU |
| **Total:** | **427** | **100.0%** |

T$F 1)819/(51<$ (* $9+/$77$&D$+$>>U $7&1$+$+&9795"$

EdExcelencia.org

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Alabama (AL)

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !"#$%&'($)*+','-')."--/01$2)."++&3& | | 4'10(51++& | 678/, | 9:; <= | >9< | 9?@A |
| B0&'C)B$'$&)."--/01$2)."++&3& | | D"'E | 678/, | 9:; 9; | >F> | 69@A |
| AL Total | | | 2 | 3,306 | 672 | 20.3% |

## Arizona (AZ)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *#1E"0')B$'$&)G015&#(1$2 1$+ | | BI"$$(C'+& | J78/, | >J:; ?9 | ?:J; 6 | 6J@A |
| ."I"010")."--/01$2)."++&3& | | K+'3($'LL | 678/, | 9:>?M | 6<6 | 69@A |
| N- ,#2741CC+&)*&#"0'/$1I'+)G015&#(1$27 8#&(I"$$ | | 8#&(I"$$ | J78#15 | >:96; | J<F | 9F@A |
| ! "#$%'0C) 81'0&&#). "+&3& | | O"+,#""P | J78/, | 9:; JJ | 6?> | 9M6@A |
| Q'5'R'1)."++&3& | | 8#&(I"$$ | J78/, | J:=>M | <>> | 6>@A |
| AZ Total | | | 5 | 44,875 | 10,465 | 23.3% |

## Arkansas (AR)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| G015&#(1$2)"L)*#P'0('()O"R&S&T'#P'0' | | O"R& | 678/, | ; ?= | 9=F | 9F@A |
| G015&#(1$2)"L)*#P'0(K"#$)B-1$% | | K"#$)B-1$% | J78/, | J:69M | ?; = | 6=@A |
| AR Total | | | 2 | 4,897 | 965 | 19.7% |

## California (CA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D1"+')G015&#(1$2 | | U )V # C | J78#15 | >:6<M | M?J | 6>@A |
| .'+1L"#01')W0($1$/$&)"L)S&I%0"+"32 | | 8'('C&0' | J78#15 | <?M | 9M6 | 9M@A |
| .'+1L"#01')W0($1$/$&)"L)$%&)*#$( | | X'+&0I1' | J78#15 | ?; > | 9JM | 9M@A |
| .%'R-'0)G015&#(1$2 | | Y#03& | J78#15 | MJ>; | 9:JF> | 9<@A |
| .%'#+&()4)H#&Z)G015&#(1$2)"L)V&C1I10&)'0C)BI1&0I& | | U"()*03&+&( | J78#15 | 6JJ | J> | 9M@A |
| . "+&3&)"L)$%&4 &CZ"'C( | | N/#&P' | 678/, | 6:; 9= | ; 9> | 6>@A |
| ."++&3&)"L)$%&)B1(P12"/( | | [ &&C | 678/, | <J6 | 9M< | 9<@A |
| ." +/-, 1')." ++3& | | B"0"# ' | 678/, | 9:J6; | >F> | 6J@A |
| K"+("-)U'P&)."++&3& | | K"+("- | 678/, | F:>9= | 9:9?; | 66@A |
| \"+C&0)\'$&)G015&#(1$2 | | B'0)K#'0I1(I" | J78#15 | 9<6 | 6< | 9F@A |
| O'#5&2)V/CC)."++&3& | | . # &- "0$ | J78#15 | <>6 | 6=> | 69@A |
| O2R0"(1()V"$15'$1"0)W0($1$/$& | | S'#E'0' | 678#15 | 6=< | >6 | 9F@A |
| U'3/0')."++&3&)"L)*#$)'0C)H&(130 | | U'3/0')D&'I% | J78#15 | M9> | 9M6 | 6J@A |
| YII1C&0$'+)."++&3& | | U"()*03&+&( | J78#15 | 9:?; M | >6< | 9M@A |
| Y$1()."++&3&)"L)*#$)'0C)H&(130 | | U"()*03&+&( | J78#15 | 9:699 | 6?6 | 6>@A |

## California (CA) Continued

T ),#2 52/,-/0 #$E! +$+ )2(1?%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| 8&RR&#C10&)G015&#(1$2 | | V' +1/, | J78#15 | >:JFJ | ; ; 6 | 9<@A |
| 8"- "0'). "+&3& | | . +# &- "0$ | J78#15 | 9:; ?= | 6?M | 9M@A |
| B'0$').+'#')G015&#(1$2 | | B'0$'). +#' | J78#15 | ; :J?? | 9:6?= | 9<@A |
| B%'($')."++&3& | | 4 &CO13 | J78/, | F:F?J | 9:9FF | 6=@A |
| B1&#). "+&3& | | 4"IP+10 | 678/, | 9=:?6; | 6:JMM | 66@A |
| B"/$%&#0).'+1L"#01')W0($1$/$&)"L) *#I%1$&I$/#& | | U"()*03&+&( | J78#15 | 6>; | J= | 9M@A |
| B"/$%&#0).'+1L"#01')G015&#(1$2)"L)O BI1&0I&( | | [% 1$1 &# | J78#15 | >69 | M? | 6J@A |
| B$'0L"#C)G015&#(1$2 | | B$'0L"#C | J78#15 | M; <9 | 9:>M6 | 9M@A |
| S%&).%1I'3")BI%""+)'$)U"()*03&+&( | | U"()*03&+&( | J78#15 | 9>6 | 6M | 6=@A |
| S%&)V'($&#)G015&#(1$2)'0C)B&-10'#2 | | B'0$'). +# 1$' | J78#15 | 9:JM> | 6<? | 6=@A |
| S%"-'()*^/10'()."++&3& | | B'0$')8'/+ ' | J78#15 | F; ; | 999 | 9<@A |
| G015&#(1$2)"L).'+1L"#01')D&#P&+&2 | | D&#P&+&2 | J78/, | >6:9M< | M=J< | 69@A |
| G015&#(1$2)"L).'+1L"#01')U"()*03&+&( | | U"()*03&+&( | J78/, | >>:9MF | ?:=; J | 6J@A |
| G015&#(1$2)"L)B'0)K#'0I1(I" | | B'0)K#'0I1(I" | J78#15 | F:6=9 | 9:9; 9 | 66@A |
| G015&#(1$2)"L)B"/$%&#0).'+1L"#01' | | U"()*03&+&( | J78#15 | 6=:>F< | J:=JM | 9<@A |
| [&($-"0$)."++&3& | | B'0$')D'# ,'# ' | J78#15 | 9:6<M | >=> | 6>@A |
| **CA Total** | | | **31** | **159,686** | **34,566** | **21.6%** |

## Colorado (CO)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *#'R'%"&)."--/01$2)."++&3& | | U$$ &$"0 | J78/, | MMF; | 9:>M | 9M@A |
| ."+"#'C")V&(')G015&#(1$2 | | \#'0C)_/0I$1"0 | J78/, | ?:=>< | 9:; FJ | 6=@A |
| ."+"#'C")!"#$%Z&($&#0)."--/01$2) . "+&3& | | 4 '03&+2 | J78/, | MM= | 9FF | 6=@A |
| ."+"#'C")B$'$&)G015&#(1$2)\+",'+ | | H&05&# | J78/, | J:9?J | ?9J | 9<@A |
| ."+"#'C")B$'$&)G015&#(1$2 "#$)."++10 | | K"#$)."++10 | J78/, | 6J:>9? | >:<=F | 9; @A |
| K"#$)U&Z1()."++&3& | | H/#'03" | J78/, | >:=; = | J; J | 9F@A |
| !"#$%&'($&#0)_/01"#)."++&3& | | B$&#03 | 678/, | 9:=>J | 6=6 | 9<@A |
| 4&C)4"IP()."--/01$2)."++&3& | | U'P&Z""C | J78/, | J:; 6= | 9:=<J | 6>@A |
| G015&#(1$2)"L)."+"#'C")."+"#'C")BR#103( | | . "+"#'C") BR#103( | J78/, | ?:=9; | 9:; F? | 6=@A |
| [&($&#0)."+"#'C")G015&#(1$2 | | V001("0 | J78/, | 6:9JJ | >; = | 9; @A |
| **CO Total** | | | **10** | **63,940** | **11,682** | **18.3%** |

## Connecticut (CT)

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .&0$#'+)."00&I$1I/$)B$'$&)G015&#(1$2 | | !& Z)D#1$10 | J78/, | M69= | 9:F6? | 69@6A |
| .%'#$&#)Y'P)B$'$&)."++&3& | | !& Z)D#1$10 | J78/, | 9:9J? | 6; > | 66@6A |
| V1$I%&++)."++&3& | | ! &Z)U"0C"0 | J78#15 | ><F | M< | 6=@9A |
| G015&#(1$2)"L)."00&I$1I/$ | | B$"#( | J78/, | 9<:MJ; | >:6?> | 9; @A |
| G015&#(1$2)"L)."00&I$17$5&#2)8"10$ | | \# "$"0 | J78/, | JJM | ?= | 9?@A |
| G015&#(1$2)"L)."00&I$17$' #$L#C) . '- R/( | | O' #$L#C | J78/, | 9:J<; | >=< | 6=@MA |
| G015&#(1$2)"L)O'#$L"#C | | [&($)O'#$L"#C | J78#15 | J:=; = | MM6 | 9<@A |
| G015&#(1$2)"L)!&Z)O'5&0 | | [&($)O'5&0 | J78#15 | J:; <M | 9:=9> | 69@A |
| G015&#(1$2)"L)B'10$)_"(&R% | | [&($)O'#$L"#C | J78#15 | ??> | 9F? | 9M@6A |
| Q'+&)G015&#(1$2 | | !&Z)O'5&0 | J78#15 | ; :MM | 9:99< | 9; @FA |
| **CT Total** | | | **10** | **46,858** | **8,606** | **18.4%** |

## Delaware (DE)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| H&+'Z'#&)S&I%01I'+)."--/01$2)."++&3& 7 S&##2 | | H"5&# | J78/, | M<?; | 9:F>F | 9<@6A |
| \"+C&27D&'I"-)."++&3& | | [1+-10 3$" 0 | J78#15 | ; F< | 9>< | 69@9A |
| [1+-103$"0)G015&#(1$2 | | !&Z).'($+& | J78#15 | F:6<; | ?=; | 9F@6A |
| **DE Total** | | | **3** | **13,940** | **2,479** | **17.8%** |

## District of Columbia (DC)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| S%&).'$%"+1I)G015&#(1$2)"L)*-&#1I' | | ['(%103$"0 | J78#15 | >:=F> | ; ?F | 66@A |
| G015&#(1$2)"L)$%&)H1($#1I$)"L)."+/-,1' | | ['(%103$"0 | J78/, | 6:>=? | FM | 6F@A |
| **DC Total** | | | **2** | **5,360** | **1,262** | **23.5%** |

## Florida (FL)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| ." ++3&&)" L).&0$#'+)K+#"1C | | YI'+' | J78/, | >:??F | ?F< | 66@9A |
| H'2$"0')B$'$&)."++&3& | | H'2$"0')D&'I% | J78/, | ?:=; = | 9:??J | 6>@A |
| N'($&#0)K+"#1C')B$'$&)."++&3& | | V &+"/# 0& | J78/, | ?:J; F | 9:F?? | 9?@A |
| N- ,#2741CC+&)*&#"0'/$1I'+)G015&#(1$27 H'2$"0')D&'I% | | H'2$"0')D&'I% | J78#15 | ?:M 9 | 9:>6< | 9F@6A |
| N- ,#2741CC+&)*&#"0'/$1I'+)G015&#(1$27 [" #+Z1C& | | H'2$"0')D&'I% | J78#15 | F:>6? | 9:=FF | 9<@A |
| N5&#3+'C&()G015&#(1$2 | | D"I')4'$"0 | J78#15 | 6:M?< | FM= | 6=@A |
| K+"#1C')W0($1$/$&)"L)S&I%0"+"32 | | V &+"/# 0& | J78#15 | >:J>J | FM> | 9; @MA |
| K+"#1C')W0($1$/$&)"L)S&I%07Y"0312 0& | | V &+"/# 0& | J78#15 | >MF | <9 | 6J@A |

## Florida (FL) Continued

Undergraduate FTE Enrollment

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| Florida Southern College | | Lakeland | 4-Priv | 2,634 | 470 | 17.9% |
| Florida State University | | Tallahassee | 4-Pub | 30,748 | 7,169 | 23.3% |
| Jacksonville University | | Jacksonville | 4-Priv | 2,843 | 448 | 15.7% |
| Lynn University | | Boca Raton | 4-Priv | 2,720 | 458 | 16.8% |
| New College of Florida | | Sarasota | 4-Pub | 841 | 169 | 20.2% |
| Palm Beach Atlantic University | | West Palm Beach | 4-Priv | 2,807 | 524 | 18.7% |
| Ringling College of Art and Design | | Sarasota | 4-Priv | 1,648 | 275 | 16.7% |
| Rollins College | | Winter Park | 4-Priv | 2,607 | 484 | 18.6% |
| Saint Johns River State College | | Palatka | 4-Pub | 4,476 | 704 | 15.7% |
| Saint Leo University | | Saint Leo | 4-Priv | 5,684 | 950 | 16.7% |
| Santa Fe College | | Gainesville | 4-Pub | 8,690 | 1,989 | 22.9% |
| Southeastern University | | Lakeland | 4-Priv | 6,717 | 1,554 | 23.1% |
| St. Petersburg College | | St. Petersburg | 4-Pub | 14,101 | 2,763 | 19.6% |
| Stetson University | | DeLand | 4-Priv | 2,307 | 507 | 22.0% |
| Trinity College of Florida | | Trinity | 4-Priv | 131 | 23 | 17.5% |
| University of Florida | | Gainesville | 4-Pub | 34,553 | 8,437 | 24.4% |
| University of Florida-Online | | Gainesville | 4-Pub | 3,757 | 913 | 24.3% |
| University of Miami | | Coral Gables | 4-Priv | 12,920 | 3,099 | 24.0% |
| University of North Florida | | Jacksonville | 4-Pub | 11,564 | 1,938 | 16.8% |
| University of South Florida | | Tampa | 4-Pub | 34,381 | 8,146 | 23.7% |
| Warner University | | Lake Wales | 4-Priv | 745 | 167 | 22.5% |
| Webber International University | | Babson Park | 4-Priv | 810 | 128 | 15.8% |
| **FL Total** | | | **30** | **228,781** | **49,264** | **21.5%** |

## Georgia (GA)

| Institution | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|
| Athens Technical College | Athens | 2-Pub | 2,032 | 348 | 17.1% |
| Brenau University | Gainesville | 4-Priv | 1,031 | 235 | 22.8% |
| Chattahoochee Technical College | Marietta | 2-Pub | 6,220 | 1,322 | 21.3% |
| Georgia Highlands College | Rome | 4-Pub | 3,337 | 629 | 18.9% |
| Georgia State University-Perimeter College | Atlanta | 2-Pub | 9,975 | 1,584 | 15.9% |
| Gwinnett Technical College | Lawrenceville | 2-Pub | 5,243 | 1,288 | 24.6% |

Excelencia IN EDUCATION™

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Georgia (GA) Continued

T ),#2 52/,-/0 #$E! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| `&00&('Z)B$'$&)G015&#(1$2 | | `&00&('Z | J78/, | >; :=F; | F:<<M | 9; @A |
| U1L&)G015&#(1$2 | | V' #1$$ | J78#15 | ?>= | 9F9 | 9?6@A |
| B"/$%&'($&#0)S&I%01I'+)."++&3& | | X1C'+1 | 678/, | ?9M | 96J | 9F6@A |
| G015&#(1$2)"L)!"#$%)\&"#31' | | H'%+0&3' | J78/, | 9J:; <F | 6:F>< | 9M@A |
| **GA Total** | | | **10** | **80,237** | **14,218** | **17.7%** |

## Hawaii (HI)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| O'Z'11)."--/01$2)."++&3& | | O1+" | 678/, | 9:6; M | 6F= | 9<M@A |
| O'Z'11)8'I1L1I)G015&#(1$2 | | O"0"+/+/ | J78#15 | 6:MJ; | ; =J | 66@A |
| `'/'1)."--/01$2)."++&3& | | U1%/ & | 678/, | ; 9< | 9=> | 9; @A |
| U&&Z'#C)."--/01$2)."++&3& | | 8&'#+). $2 | 678/, | >:6?6 | F>J | 9; @A |
| 8'I1L1I)41-).%#1($1'0)G015&#(1$2 | | O"0"+/+/ | J78#15 | << | 9F | 9F@A |
| G015&#(1$2)"L)O'Z'11)'$)O1+" | | O1+" | J78/, | 9:<?> | >6F | 9; @A |
| G015&#(1$2)"L)O'Z'11)V'/1)."++&3& | | `"%/+ /1 | J78/, | 9:J?F | 6; J | 9M@A |
| G015&#(1$2)"L)O'Z'11)'$)Y'%/ | | `'R"+ &1 | J78/, | 6:=>< | >9F | 9F@A |
| [10CZ'#C)."--/01$2)."++&3& | | `'0&"%& | 678/, | 9:6; M | 6>J | 9?6@A |
| **HI Total** | | | **9** | **14,787** | **2,644** | **17.9%** |

## Idaho (ID)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D"1(&)B$'$&)G015&#(1$2 | | D"1(& | J78/, | 9?:9== | 6:M<J | 9F@A |
| . "+&3&)"L)B"/$ %&#)WC'%" | | SZ10K' ++( | J78/, | F:6; 6 | 9:6J9 | 6>@A |
| ."++&3&)"L)[&($&#0)WC'%" | | ! '- R' | 678/, | F:J9< | 9:=F< | 9<6@A |
| !"#$%Z&($)!'E'#&0&)G015&#(1$2 | | ! '- R' | J78#15 | <?= | 9F= | 9F@A |
| S%&) "+&3&)"L)WC'%" | | .' +CZ&++ | J78#15 | 9:=>F | 9?> | 9M@A |
| **ID Total** | | | **5** | **30,796** | **5,427** | **17.6%** |

## Illinois (IL)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D&0&C1I$10&)G015&#(1$2 | | U1(+& | J78#15 | 9:?M< | >< < | 69@A |
| D+'IP)O'ZP)."++&3& | | V" +1& | 678/, | 6:6>F | >MJ | 9; @A |
| H&8'/+)G015&#(1$2 | | .%1I'3" | J78#15 | 9>:; 9F | >:>FM | 6J@A |
| \"5&#0"#()B$'$&)G015&#(1$2 | | G015&#(1$2) 8'# P | J78/, | 6:=M< | J9= | 9<@A |
| W++10"1()X'++&2)."--/01$2)."++&3& | | Y3+&(,2 | 678/, | 9:; 6F | 6<J | 9?@A |
| U'P&)K"#&($)."++&3& | | U'P&)K"#&($ | J78#15 | 9:?=9 | >6F | 9?@A |

EdExcelencia.org

## Illinois (IL) Continued

T ),#2 52/,-/0 #$E! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| U"2"+')G015&#(1$2).%1I'3" | | .%1I'3" | J78#15 | 99:?=J | 6:; ?= | 66@A |
| !" #$%& 0$#'+)." ++&3& | | !'R&#51++& | J78#15 | 6:J9; | J; 6 | 9<@A |
| !"#$%Z&($&#0)G015&#(1$2 | | N5'0($"0 | J78#15 | <:9; < | 9:J>9 | 9F@A |
| Y'P$"0)."++&3& | | H&()8+'10&( | 678/, | J:9F; | ??M | 69@A |
| 4"IPL"#C)G015&#(1$2 | | 4"IPL"#C | J78#15 | <F> | 66= | 6>@A |
| B'10$)*0$%"02)."++&3&)"L)!/#(103 | | 4"IPL"#C | J78#15 | 9>9 | 6; | 6=@A |
| B'/P)X'++&2)."--/01$2)."++&3& | | H1T"0 | 678/, | <66 | 9FJ | 9; @A |
| G015&#(1$2)"L).%1I'3" | | .%1I'3" | J78#15 | MF?; | 9:6?= | 9; @A |
| **IL Total** | | | **14** | **61,154** | **12,469** | **20.4%** |

## Indiana (IN)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| W0C1'0')G015&#(1$2)W0C1'0'R"+1( | | W0C1'0'R"+1( | J78/, | 9>:9=; | 6:=MF | 9F@A |
| W0C1'0')G015&#(1$2)B"/$%)D&0C | | B"/$%)D&0C | J78/, | >:J?F | ?99 | 6>@A |
| 8/#C/&)G015&#(1$2)\+","+ | | [&($) U'L'2&$$& | J78/, | 9F:<M< | 6:; >9 | 9; @A |
| B'10$)V'#2)()."++&3& | | !" $#&H' -& | J78#15 | 9:JM? | 6J9 | 9; @A |
| G01'0) D1+&) "+&3& | | [&($L1&+C | J78#15 | 9F= | 6F | 9; @A |
| G015&#(1$2)"L)!"$#&)H'-& | | !" $#&H' -& | J78#15 | ?:?M9 | 9:>F9 | 9F@A |
| **IN Total** | | | **6** | **43,070** | **7,134** | **16.6%** |

## Iowa (IA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| [&($&#0)W"Z')S&I%)."--/01$2) . "+&3& | | B1"/T).1$2 | 678/, | >:=J; | M== | 6>@A |
| **IA Total** | | | **1** | **3,046** | **700** | **23.0%** |

## Kansas (KS)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D'#I+'2)."++&3& | | O'51+'0C | J78#15 | 9J6 | >9 | 69@A |
| D&$%&+ "++&3&7" #$%& Z$"0 | | !" #$%& Z$"0 | J78#15 | J<< | <9 | 9?@A |
| D/$+&#)."--/01$2)."++&3& | | N+H"#'C" | 678/, | J:6J; | ; ; ? | 9F@A |
| .&0$#'+).%#1($1'0)."++&3&)"L)`'0('( | | VI8%&#("0 | J78#15 | J=6 | ?6 | 6=@A |
| K"#$)O'2()B$'$&)G015&#(1$2 $$%Z&($) `'0('()S&I%01I'+)."++&3& | | \""C+'0C | 678/, | F6F | 99? | 66@A |
| K#1&0C()G015&#(1$2 | | [1I%1$' | J78#15 | 9:6>; | 6F6 | 6=@A |
| O&(($"0)."++&3& | | O&(($"0 | J78#15 | >; ? | M | 6=@A |

## Kansas (KS) Continued

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| `'0('().%#1($1'0)."++&3& | | Y5&#+'0C)8'#P | J78#15 | 9>J | 6; | 9<@A |
| `'0('()[&(+&2'0)G015&#(1$2 | | B'+10' | J78#15 | <6> | 9; 9 | 9M@A |
| !&Z-'0)G015&#(1$2 | | [1I%1$' | J78#15 | 9:F=? | >== | 9<@A |
| Y$$'Z')G015&#(1$2)Y$$'Z' | | Y$$'Z' | J78#15 | ?>J | 9F; | 9?@A |
| B'+10')*#&')S&I%01I'+)."++&3& | | B'+10' | 678/, | F66 | ?J | 9; @A |
| B"/$%Z&($&#0)."++&3& | | [10 L1&C | J78#15 | M>? | 96< | 9M@A |
| B$&#03). "+&3& | | B$&#03 | J78#15 | F; F | <J | 9; @A |
| G015&#(1$2)"L)B'10$)V'#2 | | U&'5&0Z"#$% | J78#15 | <=J | 66= | 6J@A |
| ['(%,/#0)G015&#(1$2 | | S"R&P' | J78/, | J:J>M | M=? | 9; @A |
| [1I%1$')B$'$&)G015&#(1$2 | | [1I%1$' | J78/, | 9=:F<; | 9:?6F | 9M@A |
| [1I%1$')B$'$&)G015&#(1$2)/()"L) *RR+1&C)BI1&0I&()'0C)S&I%0"+"32 | | [1I%1$' | 678/, | >:>F; | ?>< | 6F@A |
| **KS Total** | | | **18** | **31,935** | **5,862** | **18.4%** |

## Kentucky (KY)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D&#&'). "+&3& | | D&#&' | J78#15 | 9:F9< | 6; ; | 9M@A |
| **KY Total** | | | **1** | **1,519** | **266** | **17.5%** |

## Louisiana (LA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| U"2"+')G015&#(1$2)!&Z)Y#+&'0( | | !& Z)Y#+&0( | J78#15 | 6:M<9 | FM? | 6=@A |
| G015&#(1$2)"L)!&Z)Y#+&'0( | | !& Z)Y#+&0( | J78/, | J:FM> | M>9 | 9; @A |
| **LA Total** | | | **2** | **7,364** | **1,309** | **17.8%** |

## Maryland (MD)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| K#&C&#1IP)."--/01$2)."++&3& | | K#&C&#1IP | 678/, | >:MFJ | M9; | 9<@A |
| O""C). "+&3& | | K#&C&#1IP | J78#15 | 9:9?6 | 9<? | 9; @A |
| _"%0()O"RP10()G015&#(1$2 | | D'+$1 "#& | J78#15 | F:<J; | 9:=?? | 9?@A |
| V"/0$)B$@)V'#2()G015&#(1$2 | | N--1$(,/#3 | J78#15 | 9:MJ9 | 6?> | 9; @A |
| 8#10I&)\&"#3&[)."--/01$2)."++&3& | | U #3" | 678/, | ; :==> | 9:6MJ | 69@A |
| G015&#(1$2)"L)V'#2+'0C)\+",'+).'-R/( | | *C&+R%1 | J78/, | 6?:F<M | J:??9 | 9M@A |
| ['(%103$"0)*C5&0$1($)G015&#(1$2 | | S'P"-')8'#P | J78#15 | JJ< | 9=J | 6>@A |
| **MD Total** | | | **7** | **47,673** | **8,545** | **17.9%** |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 226 of 486 PageID #: 3333
App.2469

## Massachusetts (MA)

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *00')V '#1). "+&3& | | 8'T$"0 | J78#15 | ?>F | 9>9 | 9F@A |
| D',("0)."++&3& | | [&++&(+&2 | J78#15 | 6:MFM | J; ; | 9; @A |
| D&#P(%1#&)."--/01$2)."++&3& | | 81$$(L1&+C | 678/, | ?=F | 96> | 9F@A |
| D#1($"+)."--/01$2)."++&3& | | K'++)415&# | 678/, | >:; ?< | F<6 | 9; @A |
| N- - '0/&+ ). "+&3& | | D"($"0 | J78#15 | 9:?F? | >J6 | 9?@A |
| K1(%&#)."++&3& | | D"($"0 | J78#15 | <M, | 6>> | 6>@A |
| K1$I%,/#3)B$'$&)G015&#(1$2 | | K1$I%,/#3 | J78/, | 6:F; M | JF< | 9M@A |
| K#'-103%'-)B$'$&)G015&#(1$2 | | K#- 103%'- | J78/, | 6:FJ> | F<< | 6>@A |
| U'(&++)G015&#(1$2 | | ! &Z$'0 | J78#15 | 9:666 | 9?J | 9F@A |
| U&(+&2)G015&#(1$2 | | . '- ,#1C3& | J78#15 | <; > | 9M> | 9M@A |
| V'(('I%/(&$$()."++&3&)"L)*#$)'0C) H&(130 | | D"($"0 | J78/, | 9:MF< | 6M> | 9F@A |
| V.8OB)G015&#(1$2 | | D"($"0 | J78#15 | >:>F9 | F>; | 9; @A |
| V1CC+&(&T)."--/01$2)."++&3& | | D&CL"'C | 678/, | J:>6= | ?9? | 9?@A |
| V"/0$)['I%/(&$$)."--/01$2)."++&3& | | \'# C0&# | 678/, | 9:?M> | JJ; | 6>@A |
| a/10(13'-"0C)."--/01$2)."++&3& | | ["#I&($&# | 678/, | >:<MJ | <MF | 6J@A |
| 4&31()."++&3& | | [&($"0 | J78#15 | ?M= | 9?? | 69@A |
| 4"T,/#2)."--/01$2)."++&3& | | 4"T,/#2) .#"((103 | 678/, | 9:9JF | 6F= | 69@A |
| B1--"0()G015&#(1$2 | | D"($"0 | J78#15 | 9:F; M | 6; M | 9M@A |
| B/LL"+P)G015&#(1$2 | | D"($"0 | J78#15 | J:6>; | ; MF | 9F@A |
| G015&#(1$2)"L)V'(('I%/(&$$7D"($"0 | | D"($"0 | J78/, | 9=:?>6 | 6:6J= | 6=@A |
| G015&#(1$2)"L)V'(('I%/(&$$7U' Z&++ | | U' Z&++ | J78/, | 9=:F99 | 9:?== | 9M@A |
| [&0$Z"#$%)W0($1$/$&)"L)S&I%0"+"32 | | D"($"0 | J78#15 | >:MF< | FM> | 9F@A |
| [&($L1&+C)B$'$&)G015&#(1$2 | | [&($L1&+C | J78/, | >:J; M | F>6 | 9F@A |
| ["#I&($&#)B$'$&)G015&#(1$2 | | ["#I&($&# | J78/, | >:<<9 | M<< | 6=@A |
| **MA Total** | | | **24** | **73,869** | **13,675** | **18.5%** |

## Michigan (MI)

| | | | | | |
|---|---|---|---|---|---|
| *0C#&Z()G015&#(1$2 | D&#I&0)BR#03( | J78#15 | 9:666 | 6; M | 69@A |
| \+&0)Y'P()."--/01$2)."++&3& | .&0$#&51++& | 678/, | ; ; J | 99J | 9M@A |
| \#'0C)4'R1C()."--/01$2)."++&3& | \# '0C)4'R1C( | 678/, | ; :; ?= | 9:>FJ | 6=@A |

## Michigan (MI) Continued

T ),#2 52/,-/0 #$E! +$+ )2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| `'+'-'E"")."++&3& | | `'+'-'E"" | J78#15 | 9:9F< | 9<M | 9M@A |
| U'P&)V1I%13'0)."++&3& | | D&0$"0)O#,"# | 678/, | 9:M9F | 6; ; | 9F@A |
| **MI Total** | | | **5** | **11,440** | **2,197** | **19.2%** |

## Minnesota (MN)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !"#$%).&0$#'+)G015&#(1$2 | | V 100&'R"+1( | J78#15 | ; <? | 9=F | 9F@A |
| **MN Total** | | | **1** | **698** | **105** | **15.0%** |

## Missouri (MO)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *51+')G015&#(1$2 | | `'0('().1$2 | J78#15 | 9:6>< | 699 | 9M@A |
| `'0('().1$2)*#$)W0($1$/$& | | `'0('().1$2 | J78#15 | ?=F | 9>J | 9; @A |
| 8'#P)G015&#(1$2 | | 8'#P51++& | J78#15 | >:>FJ | M?6 | 6>@A |
| 4"IP%/#($)G015&#(1$2 | | `'0('().1$2 | J78#15 | 9:?=M | >9J | 9M@A |
| G015&#(1$2)"L)V1(("7#'10('().1$2 | | `'0('().1$2 | J78/, | MM=< | 9:6?6 | 9; @A |
| G#(%'0)G015&#(1$2 | | [&0$E51++& | J78#15 | J6; | M9 | 9; @A |
| **MO Total** | | | **6** | **15,340** | **2,795** | **18.2%** |

## Nebraska (NE)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D&++&5/&)G015&#(1$2 | | D&++&5/& | J78#15 | ?:J>F | 9:J6? | 9; @A |
| ." ++3&&)"L)B 10$)V' #2 | | Y- '%' | J78#15 | JM< | 99= | 66@A |
| V&$#"R"+1$'0)."--/01$2)."++&3&)*#&' | | Y- '%' | 678/, | <:=; J | 9:FF9 | 9M9@A |
| V1C+'0C)G015&#(1$2 | | K#&- "0$ | J78#15 | 9:69> | 66J | 9?@A |
| G015&#(1$2)"L)!&,#'(P')'$)Y-'%' | | Y- '%' | J78/, | 9=:F<J | 9:<=F | 9?@A |
| Q"#P)G015&#(1$2 | | Q"#P | J78#15 | J=< | ; 6 | 9F@A |
| **NE Total** | | | **6** | **30,194** | **5,280** | **17.5%** |

## Nevada (NV)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| 4"(&-'0)G015&#(1$2)"L)O&'+$%) BI1&0I&( | | O&0C&#("0 | J78#15 | F>; | ?M | 9; @A |
| G015&#(1$2)"L)!&5'C74 &0" | | 4 &0" | J78/, | 9F:<F6 | >:<JJ | 6J@A |
| **NV Total** | | | **2** | **16,488** | **4,031** | **24.4%** |

## New Hampshire (NH)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !'(%/')."--/01$2)."++&3& | | !'(%/' | 678/, | ; ?J | 9; F | 6J@A |
| B"/$%&#0)!&Z)O'-R(%1#&)G015&#(1$2 | | V'0I%&($&# | J78#15 | <M699 | 9J:; >> | 9F@A |
| **NH Total** | | | **2** | **97,895** | **14,798** | **15.1%** |

Excelencia IN EDUCATION

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## New Jersey (NJ)

T ),#2 52/,-/0 #$E! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D#""PC'+&)."--/01$2)."++&3& | | U10I#"L$ | 678/, | ; :=MJ | 9:F9> | 6J@A |
| .&0$&0'#2)G015&#(1$2 | | O'IP&$$($"Z0 | J78#15 | ?<F | 9MJ | 9<@A |
| V"0-"/$%)G015&#(1$2 | | [&($)U"03) D#'0I% | J78#15 | >:; J= | ; F? | 9?@A |
| YI&'0)."/0$2)."++&3& | | S"-()4l5&# | 678/, | J:J=> | <M> | 66@A |
| 41C&#)G015&#(1$2 | | U'Z#&0I&51++& | J78#15 | >:=JM | ; 9> | 6=@A |
| 4 "Z '0) . "+&3&)$ )D/#+03$0) . "/0$ 2 | | V "/0$)U'/# &+ | 678/, | J:>=6 | M M | 9M@A |
| 4"Z'0)G015&#(1$2 | | \+'((,"#" | J78/, | 9J:<F< | 6:>MF | 9F@A |
| 4/$3&#()G015&#(1$2- C&0 | | . '- C&0 | J78/, | >:F=6 | ?J6 | 6J@A |
| 4/$3&#()G015&#(1$2 !&Z)D#/0(Z1IP | | !&Z)D#/0(Z1IP | J78/, | >M9; J | F:??= | 9F@A |
| B$&5&0()W0($1$/$&)"L)S&I%0"+"32 | | O","P&0 | J78#15 | J:9<F | MFJ | 9; @A |
| B$"IP$"0)G015&#(1$2 | | \'++"Z'2 | J78/, | M>?M | 9:F>= | 6=@A |
| B/((&T)."/0$2)."--/01$2)."++&3& | | ! &Z$0 | 678/, | 9:; ?= | >>M | 6=@A |
| S%&)."++&3&)"L)!&Z)_&#(&2 | | NZ03 | J78/, | M>>F | 9:6<F | 9M@A |
| S%"-'()NC1("0)B$'$&)G015&#(1$2 | | S#&0$0 | J78/, | 6:?>> | J; ; | 9; @A |
| ['##&0)."/0$2)."--/01$2)."++&3& | | ['(%103$"0 | 678/, | F; F | 9>J | 6>@A |
| | **NJ Total** | | **15** | **101,980** | **18,262** | **17.9%** |

## New Mexico (NM)

| | | | | | |
|---|---|---|---|---|---|
| W0($1$/$&)"L)*-&#1I'0)W0C1'0)*#$( | B'0$')K& | J78/, | F9; | 99F | 66@A |
| B'0)_/'0)."++&3& | K' #-103$"0 | 678/, | >:6M9 | M6M | 66@A |
| G015&#(1$2)"L)!&Z)V&T1I"++/R) . '- R/( | \'++/R | 678/, | 9:==M | 9; M | 9; @A |
| **NM Total** | | **3** | **4,794** | **1,009** | **21.0%** |

## New York (NY)

| | | | | | |
|---|---|---|---|---|---|
| *C&+R%1)G015&#(1$2 | \'# C&0).1$2 | J78#15 | F:69> | 9:699 | 6>@A |
| *-&#1I'0)*I'C&-2)VI*++1($&#) W0($1$/$&)"L)K/0&#'+)B&#51I& | ! &Z)Q"#P | 678#15 | 9JF | 6F | 9M@A |
| *-&#1I'0)V/(1I'+)'0C)H#'-'$1I) *I'C&-2 | ! &Z)Q"#P | J78#15 | 9:J9J | 6>? | 9; @A |
| D'#0'#C). "+&3& | ! &Z)Q"#P | J78#15 | >:>>> | F9? | 9F@A |
| D#2'0$)b)B$#'$$"0)."++&3&7&+,'02 | *+,'02 | J78#15 | 66> | F> | 6>@A |
| ."+/-,1')G015&#(1$2)10)$%&).1$2)"L) ! &Z)Q"#P | ! &Z)Q"#P | J78#15 | ?:MFJ | 9:>>9 | 9F@A |
| ./+10'#2)W0($1$/$&)"L)*-&#1I' | O2C&)8'#P | J78#15 | 6:<J9 | ; >J | 69@A |

## New York (NY) Continued

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .G!Q)D#""P+20)."++&3& | | D#""P+20 | J78/, | <:F?F | 6:69J | 6>@A |
| .G!Q)V&C3'#)N5&#()."++&3& | | D#""P+20 | J78/, | 6:?>6 | F6> | 9?@A |
| .G!Q)Q"#P)."++&3& | | _'-'1I' | J78/, | J:J== | 9:=M6 | 6J@A |
| N-R1#&)B$'$&)G015&#(1$2 | | B'#'$"3')BR# 103( | J78/, | F:MM6 | <F> | 9; @A |
| K'(%1"0)W0($1$/$&)"L)S&I%0"+"32 | | ! &Z)Q"#P | J78/, | M>=F | 9:M9> | 6>@A |
| K"#C%'-)G015&#(1$2 | | D#0T | J78#15 | 9=:>9J | 6:9?; | 69@A |
| O&+&0&)K/+C)."++&3&)"L)!/#(103 | | ! &Z)Q"#P | J78#15 | M>F | 9>= | 9M@A |
| O"L($#')G015&#(1$2 | | O&-R($&'C | J78#15 | ; :J6M | 9:9<6 | 9?@A |
| U"03)W(+'0C)G015&#(1$2 | | D#""P51++& | J78#15 | M?M< | 9:>>9 | 9; @A |
| !&Z)Q"#P)W0($1$/$&)"L)S&I%0"+"32 | | Y+C)[&($,/#2 | J78#15 | >:>F9 | ?=< | 6J@A |
| Y#'03&)."/0$2)."--/01$2)."++&3& | | V1C+$ Z0 | 678/, | >:J>9 | ?9M | 6>@A |
| 8'I&)G015&#(1$2 | | ! &Z)Q"#P | J78#15 | M; ; > | 9:?JJ | 6J@A |
| B$@)_"%0)G015&#(1$2&Z)Q"#P | | a/&&0( | J78#15 | 99:?66 | 6:?9= | 6>@A |
| B$@)_"(&R%)G015&#(1$2&Z)Q"#P | | D#""P+20 | J78#15 | 6:<?< | M9< | 6J@A |
| B$@)S%"-'()*^/10'()."++&3& | | BR'#P1++ | J78#15 | 9:>6F | 6?6 | 69@A |
| B$'$&)G015&#(1$2)"L)!&Z)Q"#P)'$)!&Z) 8'+$E | | !& Z)8' +$E | J78/, | ; :96> | 9:J>? | 6>@A |
| B$'$&)G015&#(1$2)"L)!&Z)Q"#P)'$) Y(Z&3" | | Y(Z&3" | J78/, | F:6?; | M< | 9F@A |
| B$"02)D#""P)G015&#(1$2 | | B$"02)D#""P | J78/, | 9M; JM | 6:MJ= | 9F@A |
| BG!Q)."++&3&)"L)S&I%0"+"32)'$)H&+%1 | | H&+%1 | J78/, | 6:; 6; | F9< | 9<@A |
| BG!Q)H"Z0($'$&)O&'+$%)BI1&0I&() G015&#(1$2 | | D#""P+20 | J78/, | 6?M | F; | 9<@A |
| BG! Q)V'# 1$1 &). "+&3& | | S%#"33()!&IP | J78/, | 9:6JF | 66< | 9?@A |
| BG! Q)Y0&"0$' | | Y0&"0$' | J78/, | J:; 66 | ?F6 | 9?@A |
| G+($&#)."/0$2)."--/01$2)."++&3& | | B$"0&)41C3& | 678/, | 9:M ; | >M6 | 69@A |
| G015&#(1$2)'$)*+,'02 | c | *+,'02 | J78/, | 96:6M< | 6:J9? | 9<@A |
| [ '30&#). "+&3& | | B$'$&0)W(+'0C | J78#15 | 9:; J9 | 6F= | 9F@A |
| **NY Total** | **1** | | **32** | **162,865** | **32,545** | **20.0%** |

Excelencia IN EDUCATION

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## North Carolina (NC)

T ),#2 52/,-/0 #$E! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *+'-'0I&)."--/01$2)."++&3& | | \# '%'- | 678/, | 6:M=> | ; => | 66@A |
| *(%&51++78/0I"-,&)S&I%01I'+) ."--/01$2)."++&3& | | *(%&51++& | 678/, | 6:<; M | JFF | 9F@A |
| D&'/L"#$)."/0$2)."--/01$2)."++&3& | | ['(%103$"0 | 678/, | ?MM | 9J> | 9; @A |
| D+/&)41C3&)."--/01$2)."++&3& | | K+'$)4"IP | 678/, | 9:6?6 | 6=M | 9; 6@A |
| .'$'Z,')X'++&2)."--/01$2)."++&3& | | O1IP"#2 | 678/, | 6:JM9 | JJ6 | 9M@A |
| .&0$#'+)81&C-"0$)."--/01$2)."++&3& | | .%' #+$$& | 678/, | 99:; =9 | 6:=?9 | 9M@A |
| ."'($'+).'#"+10')."--/01$2)."++&3& | | _'IP("051++& | 678/, | 6:>=F | J=> | 9M@A |
| H/#%'-)S&I%01I'+)."--/01$2)."++&3& | | H/#%'- | 678/, | 6:M9; | ; 6J | 6>@A |
| K"#(2$%)S&I%01I'+)."--/01$2)."++&3& | | [10($"0 7B'+&- | 678/, | J:??6 | 9:=>9 | 69@A |
| V1+L"#C)S&I%01I'+)."--/01$2)."++&3& | | _'-&($"Z0 | 678/, | ; :F>9 | 9:=F< | 9; @A |
| _"%0($"0)."--/01$2)."++&3& | | B- 1$%&&C | 678/, | 6:<?; | ; 99 | 6=@A |
| U&0"1#)."--/01$2)."++&3& | | `10($"0 | 678/, | 9:>>6 | 6>= | 9M@A |
| V'00')G015&#(1$2 | | K'2&$$&51++& | J78#15 | 96J | 6; | 69@A |
| V&#&C1$)." ++3& | | 4 '+&13% | J78#15 | 9:9?J | 66M | 9<@A |
| V"0$3"-&#2)."--/01$2)."++&3& | | S#"2 | 678/, | FMM | 9>< | 6J@A |
| 4'0C"+R%)."--/01$2)."++&3& | | *(%&,"#" | 678/, | 9:696 | 6>6 | 9<@A |
| 4 "Z '0 7.','##/()."--/01$2)."++&3& | | B'+1(,/#2 | 678/, | >:JFJ | F<> | 9M@A |
| B'+&- ). "+&3& | | [10($"0 7B'+&- | J78#15 | J6F | M< | 9?@A |
| B"/$%)81&C-"0$)."--/01$2)."++&3& | | 8"+P$"0 | 678/, | 9:?M6 | >J9 | 9?@A |
| B/##2)."--/01$2)."++&3& | | H",("0 | 678/, | 9:JJ9 | >9> | 69@A |
| G015&#(1$2)"L)!"#$%).'#"+10')'$) .%' #+$$& | | .%' #+$$& | J78/, | 66:?9M | >:F>= | 9F@A |
| G015&#(1$2)"L)!"#$%).'#"+10')'$) \#&&0(,"#" | | \#&&0(,"#" | J78/, | 96:<=J | 6:6M9 | 9M@A |
| ['P&)S&I%01I'+)."--/01$2)."++&3& | | 4 '+&13% | 678/, | 9>:; 99 | 6:FJ6 | 9?@A |
| ['20&)."--/01$2)."++&3& | | \"+C(,"#" | 678/, | 9:; MJ | >?F | 6>@A |
| [&($&#0)81&C-"0$)."--/01$2)."++&3& | | V "#3'0$"0 | 678/, | <9M | 9J9 | 9F@A |
| [1+P&()."--/01$2)."++&3& | | [1+P&(,"#" | 678/, | 9:J=< | 6>6 | 9; @A |
| [1+("0)."--/01$2)."++&3& | | [1+("0 | 678/, | ?6M | 9; J | 9<@A |
| **NC Total** | | | **27** | **107,102** | **19,102** | **17.8%** |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 231 of 486 PageID #: 3338
App.2474

## Ohio (OH)

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *0$1"I%)."++&3& | | Q&+'Z )BR#03( | J78#15 | 969 | 6= | 9; @A |
| K#'0I1(I'0)G015&#(1$2)"L)B$&/,&051++& | | B$&/,&051++& | J78#15 | 6:??; | FF< | 9<@A |
| OH Total | | | 2 | 3,007 | 579 | 19.3% |

## Oklahoma (OK)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .'-&#"0)G015&#(1$2 | | U' Z$' 0 | J78/, | 6:JM9 | JF? | 9?@A |
| V1C7*-&#1I').%#1($1'0)G015&#(1$2 | | YP+'%"-').1$2 | J78#15 | 9:F9M | 6>= | 9F@A |
| YP+'%"-').1$2)."--/01$2)."++&3& | | YP+'%"-').1$2 | 678/, | F:<=J | 9:><= | 6>@A |
| YP+'%"-')8'0%'0C+&)B$'$&)G015&#(1$2 | | \""CZ&++ | J78/, | ?; ; | 69> | 6J@A |
| YP+'%"-')B$'$&)G015&#(1$2YP+'%"-') .1$2 | | YP+'%"-').1$2 | J78/, | 6:9M< | J9M | 9<@A |
| YP+'%"-')[&(+&2'0)G015&#(1$2 | | D'#$+&(51++& | J78#15 | ; M= | 9=; | 9F@A |
| Y#'+)4",&#$()G015&#(1$2 | | S/+(' | J78#15 | >:; M | F; < | 9F@A |
| B"/$%&#0)!'E'#&0&)G015&#(1$2 | | D&$%'02 | J78#15 | 9:6<9 | 6J< | 9<@A |
| S/+(')."--/01$2)."++&3& | | S/+(' | 678/, | ?:FMM | 9:F=6 | 9M@A |
| G015&#(1$2)"L).&0$#'+)YP+'%"-' | | NC- "0C | J78/, | <:96M | 9:>MF | 9F@A |
| [&($&#0)YP+'%"-')B$'$&)."++&3& | | *+$/( | 678/, | M9> | 9MM | 6J@A |
| OK Total | | | 11 | 36,990 | 6,686 | 18.1% |

## Oregon (OR)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D/(%0&++)G015&#(1$2 | | N/3&0& | J78#15 | J?> | ?> | 9M@A |
| .&0$#'+)Y#&3"0)."--/01$2)."++&3& | | D&0C | 678/, | 6:M6< | J96 | 9F@A |
| .+'IP'-'()."--/01$2)."++&3& | | Y#&3"0).1$2 | 678/, | >:6M9 | ; J< | 9<@A |
| .+'$("R)."--/01$2)."++&3& | | *($"#1' | 678/, | J69 | ?F | 6=@A |
| \&"#3&)K"T)G015&#(1$2 | | ! &Z,&#3 | J78#15 | 6:?J= | J>? | 9F@A |
| `+'-'$%)."--/01$2)."++&3& | | `+'- '$%)K'+( | 678/, | 9:=F> | 666 | 69@A |
| U'0&)."--/01$2)."++&3& | | N/3&0& | J78/, | J:FM> | MJ= | 9; @A |
| U10L1&+C)G015&#(1$2 | | VIV10051++& | J78#15 | 9:FM9 | >; M | 6>@A |
| V$@)O""C)."--/01$2)."++&3& | | \#&(%'- | J78/, | >:<JJ | M?J | 9<@A |
| Y#&3"0)."'($)."--/01$2)."++&3& | | ! &ZR"#$ | 678/, | 6<6 | FF | 9?@A |
| Y#&3"0)O&'+$%)b)BI1&0I&)G015&#(1$2 | | 8"#$'+0C | J78/, | FMM | 996 | 9<@A |
| Y#&3"0)W0($1$/$&)"L)S&I%0"+"32 | | `+'- '$%)K'+( | J78/, | >:>?9 | F<F | 9M@A |
| 8'I1L1I)G015&#(1$2 | | K"#&($)\#"5& | J78#15 | 9:F9; | 6<F | 9<@A |

## Oregon (OR) Continued

T ),#2 52/,-/0 #$E! +$+ )2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| 8"#$+'0C)."--/01$2)."++&3& | | 8"#$'+0C | 678/, | 96:J9= | 6:<6< | 6>@A |
| 8"#$+'0C)B$'$&)G015&#(1$2 | | 8"#$'+0C | J78/, | 96:6; ? | 6:M<> | 66@A |
| 4"3/&)."--/01$2)."++&3& | | \#'0$()8'(( | 678/, | 6:><M | F?F | 6J@A |
| S#&'(/#&)X'++&2)."--/01$2)."++&3& | | Y0$'#1" | 678/, | <FF | 6>= | 6J@A |
| G015&#(1$2)"L)Y#&3"0 | | N/3&0& | J78/, | 9<:<J< | >:>6; | 9; @A |
| G015&#(1$2)"L)8"#$+'0C | | 8"#$'+0C | J78#15 | 6:<J> | ; 6? | 69@A |
| ['#0&#)8'I1L1I)G015&#(1$2)8#"L&((1"0'+)' 0C)\ # C/ ' $&)B$ C1&( | | 8"#$'+0C | J78#15 | 9=? | 6; | 6>@A |
| **OR Total** | | | **20** | **77,680** | **15,352** | **19.8%** |

## Pennsylvania (PA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *+,#13%$)."++&3& | | 4 &'C103 | J78#15 | 9:9?; | 6F6 | 69@A |
| *+5&#01')G015&#(1$2 | | 4 &'C103 | J78#15 | 9:<9F | >69 | 9; @A |
| .&C'#).#&($)."++&3& | | *++&0$"Z0 | J78#15 | MJM | 9>= | 9M@A |
| ."--/01$2)."++&3&)"L)8%1+'C&+R%1' | | 8%1+C&+R%1 | 678/, | MJ99 | 9:J6F | 9<@A |
| H&B'+&()G015&#(1$2 | | . &0$&#X'+&2 | J78#15 | 6:==6 | >=M | 9F@A |
| N'($)B$#"/C(,/#3)G015&#(1$2)"L)8&00(2+5'01' | | N'($) B$#"/C(,/#3 | J78/, | J:; M6 | ??9 | 9?@A |
| N'($&#0)G015&#(1$2 | | B'10$)H'51C( | J78#15 | 6:==; | >MF | 9?@A |
| O'#I/-)."++&3& | | D#20)V'Z# | 678#15 | MF? | 99> | 9; @A |
| O'##1(,/#3)G015&#(1$2)"L)BI1&0I&)'0C) S&I%0"+"32 | | O'##1(,/#3 | J78#15 | F<? | 9=F | 9M@A |
| O"+2)K'-1+2)G015&#(1$2 | | 8%1+C&+R%1 | J78#15 | 6:J=9 | J69 | 9M@A |
| U')B'++&)G015&#(1$2 | | 8%1+C&+R%1 | J78#15 | 9:?FF | >M9 | 6=@A |
| U'IP'Z'00').""++&3& | | BI#'0$"0 | J78#15 | 9:M ; | 6<M | 9; @A |
| V '0"# ). "+&3& | | _&0P10$"Z0 | J78#15 | JJ= | M6 | 9; @A |
| V"#'51'0)G015&#(1$2 | | D&$%&%&- | J78#15 | 9:<96 | >>M | 9M@A |
| 8&00(2+5'01')B$'$&)G015&#(1$2)B$'$&) D&#P( | | 4 &'C103 | J78/, | 9:?=< | 6?9 | 9F@A |
| 8&00(2+5'01')B$'$&)G015&#(1$2)B$'$&) U&%3%)X' +&2 | | . &0$&#X'+&2 | J78/, | ?69 | 9MJ | 69@A |
| B'10$)_"(&R%)G015&#(1$2)U'0I'($&# | | U'0I'($&# | J78#15 | ?9< | 9F= | 9?@A |
| BZ'#$%-"#&). "+&3& | | BZ'#$%-"#& | J78#15 | 9:; 69 | 6F= | 9F@A |
| S%'CC&/()B$&5&0()."++&3&)"L)S&I%0"+"32 | | U'0I'($&# | 678/, | 9:JFF | 6>J | 9; @A |
| **PA Total** | | | **19** | **36,142** | **6,497** | **18.0%** |

Excelencia IN EDUCATION™

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Rhode Island (RI)

T ),#2 52,-/0 #$E! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| ."--/01$2)."++&3&)"L)4%"C&)W(+'0C | | ['#Z1IP | 678/, | M6>J | 9:; == | 66@A |
| _"%0("0)b)['+&()G015&#(1$2Y0+10& | | 8#"51C&0I& | J78#15 | 9:9?F | 6>9 | 9<@A |
| _"%0("0)b)['+&()G015&#(1$278#"51C&0I& | | 8#"51C&0I& | J78#15 | >:?9< | ; J? | 9M@A |
| !&Z)N03+'0C)W0($1$/$&)"L)S&I%0"+"32 | | N'($) \#&&0Z1I% | J78#15 | 9:; <; | 6; ; | 9F@A |
| **RI Total** | | | **4** | **13,934** | **2,745** | **19.7%** |

## South Carolina (SC)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| \#&&051++&)S&I%01I'+)."++&3& | | \#&&051++& | J78/, | MF<9 | 9:>99 | 9M@A |
| BR'#$'0,/#3)V&$%"C1($)."++&3& | | BR'#$'0,/# 3 | J78#15 | 9:9=J | 69= | 9<@A |
| S&I%01I'+)."++&3&)"L)$%&)U"ZI"/0$#2 | | D&'/L"#$ | 678/, | 9:6== | 6FM | 69@A |
| **SC Total** | | | **3** | **9,894** | **1,779** | **18.0%** |

## Tennessee (TN)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .%#1($1'0)D#"$%&#()G015&#(1$2 | | V&- R%(1 | J78#15 | <MJ | 69> | 69@A |
| !'(%51++&)B$'$&)."--/01$2)."++&3& | | !'(%51++& | 678/, | J:; <F | MJ; | 9F@A |
| [1++1'-)4)V""#&)."++&3&)"L)S&I%0"+"32 | | V&- R%(1 | 678#15 | >6= | MF | 6>@A |
| **TN Total** | | | **3** | **5,990** | **1,035** | **17.3%** |

## Texas (TX)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *,1+&0&).%#1($1'0)G015&#(1$2 | | *,1+&0& | J78#15 | >:9MJ | F<? | 9?@A |
| *,1+&0&).%#1($1'0)G015&#(1$2 G0C&#C/'$ &)Y0+0& | | *CC1("0 | J78#15 | 9:=F> | 6=; | 9<@A |
| *-,&#$"0)G015&#(1$2 | | \'# +'0C | J78#15 | ; 6 | 99 | 9M@A |
| D'2+"#)G015&#(1$2 | | ['I" | J78#15 | 9J:M> | 6:FM? | 9M@A |
| D+100)."++&3&)H1($#1I$ | | D#&0%'- | 678/, | 99:FFM | 6:?=> | 6J@A |
| ."++10)."/0$2)."--/01$2)."++&3&) H1($#1I$ | | VI`100&2 | J78/, | 6>:F; < | F:6?6 | 66@A |
| ."--"0Z&'+$%)W0($1$/$&)"L)K/0&#'+) B&#51I& | | O"/($"0 | 678#15 | 6J> | F; | 6>@A |
| .#1(Z&++)."++&3& | | H' ++( | J78#15 | 96= | 6= | 9; @A |
| H'++'()D'R$1($)G015&#(1$2 | | H' ++( | J78#15 | 6:>FF | >F< | 9F@A |
| H'++'()W0($1$/$&)"L)K/0&#'+)B&#51I& | | H' ++( | 678#15 | J9= | M< | 9<@A |
| \#'2("0)."++&3& | | H&01("0 | J78/, | 6:; J< | ; 9> | 6>@A |
| _'#51().%#1($1'0)G015&#(1$2 | | O'ZP10( | J78#15 | F>F | 99; | 69@A |
| U'-'#)W0($1$/$&)"L)S&I%0"+"32 | | D&'/- "0$ | 678/, | 6:?<M | M69 | 6J@A |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 234 of 486 PageID #: 3341
App.2477

## Texas (TX) Continued

T ),#2 52/,-/0 #$E! +$+ )2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| U'-'#)G015&#(1$2 | | D&'/- "0$ | J78/, | M=<6 | 9:F99 | 69@A |
| !"#$%)*-&#1I'0)G015&#(1$2 | | B$'LL"#C | J78#15 | F?; | ?< | 9F@A |
| 8'0"+ '). "+&3& | | . '#$%'3& | 678/, | 9:FF= | >J> | 66@A |
| 8'#1()_/01"#)."++&3& | | 8'# 1( | 678/, | 6:J?; | ; =? | 6J@A |
| 8'#P&#)G015&#(1$2 | | H' ++( | J78#15 | J?= | ?M | 9?@A |
| 4 &- 1D3$'0). "+&3&7H'++'().'-R/( | | H' ++( | 678#15 | 6F= | F? | 6>@A |
| 4 &- 1D3$'0). "+&3&7K"#$)[" #$% . '- R/( | | !"#$%)41I%+'0C) O1++( | 678#15 | 9FJ | >= | 9<@A |
| 41I&)G015&#(1$2 | | O"/($"0 | J78#15 | J:M6F | M?M | 9; @A |
| B"/$%&#0)V&$%"C1($)G015&#(1$2 | | H' ++( | J78#15 | M6=9 | 9:6M< | 9M@A |
| B$&R%&0)K@)*/($10)B$'$&)G015&#(1$2 | | !'I"3C"I%&( | J78/, | ?:>?< | 9:<?F | 6>@A |
| S'#+&$"0)B$'$&)G015&#(1$2 | | B$&R%&051++& | J78/, | 96:M J | 6:?; F | 66@A |
| S&T'()*bV)G015&#(1$27S&T'#P'0' | | S&T'#P'0' | J78/, | 9:M=M | J== | 6>@A |
| S&T'().%#1($1'0)G015&#(1$2 | | K"#$)[" #$% | J78#15 | 9=:<6; | 6:=<M | 9<@A |
| S%&)`103{)G015&#(1$2 | | B"/$%+'P& | J78#15 | 9; ? | >; | 69@A |
| S%&)G015&#(1$2)"L)S&T'()'$)H'++'( | | 41I%'#C("0 | J78/, | 6=:==M | >:F; ; | 9M@A |
| [ &'$%&#"#C). "+&3& | | [ &'$%&#"#C | J78/, | >:; ?< | ?6> | 66@A |
| **TX Total** | | | **29** | **145,503** | **30,004** | **20.6%** |

## Utah (UT)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| B'+$)U'P&)."--/01$2)."++&3& | | B'+$)U'P&).1$2 | 678/, | 9>:F; M | >:=M> | 66@A |
| [&($&#0)\"5&#0"#()G015&#(1$2 | | B'+$)U'P&).1$2 | J78#15 | 9FF:=?? | 6J:999 | 9F@A |
| **UT Total** | | | **2** | **168,655** | **27,184** | **16.1%** |

## Virginia (VA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D+/&)41C3&)."--/01$2)."++&3& | | [&2&#().'5& | 678/, | 9:<; = | 6<? | 9F@A |
| N'($&#0)V&00"01$&)G015&#(1$2 | | O'##1("0,/#3 | J78#15 | MFM | 99? | 9F@A |
| N'($&#0)B%"#&)."--/01$2)."++&3& | | V&+L | 678/, | J; F | 9=F | 66@A |
| \&"#3&)V'("0)G015&#(1$2 | | K' 1#LT | J78/, | 6J:<=M | J:6?6 | 9M@A |
| \&#-'00')."--/01$2)."++&3& | | U"I/($)\#"5& | 678/, | J:>?; | ?F= | 9<@A |
| U'/#&+)41C3&)."--/01$2)."++&3& | | V1CC+&$' Z0 | 678/, | >:66; | F9< | 9; @A |
| 8'$#1IP)b)O&0#2)."--/01$2)."++&3& | | V'#$10(51++& | 678/, | 9:6?9 | 6=6 | 9F@A |
| **VA Total** | | | **7** | **36,982** | **6,375** | **17.2%** |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 235 of 486 PageID #: 3342
App.2478

## Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Washington (WA)

T ),#2 52/,-/0 #$E! +$+ )2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D'$&()S&I%01I'+)."++&3& | | S'I"-' | J78/, | 6:?6J | J<9 | 9M@A |
| D&++103%'-)S&I%01I'+)."++&3& | | D&++03%'- | J78/, | 9:FF; | 6; F | 9M@A |
| .&0$#'+)['(%103$"0)G015&#(1$2 | | N++&0(,/#3 | J78/, | ?:>=< | 9:<>? | 6>@A |
| .& 0$#'+1)." ++&3& | | .& 0$#'+1' | J78/, | 9:M<; | >J? | 9<@A |
| .+'#P)."++&3& | | X'0I"/5&# | J78/, | F:J>= | ?<; | 9; @A |
| .+"5&#)8'#P)S&I%01I'+)."++&3& | | U'P&Z""C | J78/, | 6:; ?= | J?= | 9M@A |
| N'($&#0)['(%103$"0)G015&#(1$2 | | . %&0&2 | J78/, | ; :J6M | 9:669 | 9<@A |
| N5&#&$$)."--/01$2)."++&3& | | N5&#&$$ | J78/, | J:M?6 | ?69 | 9M@A |
| K'1$%)W0$&#0'$1"0'+)G015&#(1$2 | | S'I"-' | J78#15 | 9; < | >; | 69@A |
| \#'2()O'#,"#)."++&3& | | *,&# C&&0 | J78/, | 9:6J? | 6J? | 9<@A |
| O13%+1&)." ++&3& | | H&()V"10&( | J78/, | J:9M6 | ?9M | 9<@A |
| !" #$%B&' $$+)& ++&3& | | B&'$$& | J78/, | >:6MM | F=9 | 9F@A |
| 8'I1L1I)U/$%&#'0)G015&#(1$2 | | S'I"-' | J78#15 | 6:><> | J; J | 9<@A |
| 81&#I&)."++&3&)H1($#1I$ | | U'P&Z""C | J78/, | ; :J>F | 9:6J= | 9<@A |
| 4&0$"0)S&I%01I'+)."++&3& | | 4 &0$0 | J78/, | 9:?M9 | >; ; | 9<@A |
| B'10$)V'#$10)G015&#(1$2 | | U'I&2 | J78#15 | 9:9JF | 6; < | 6>@A |
| B&'$$+&)8'I1L1I)G015&#(1$2 | | B&'$$& | J78#15 | 9:M>J | >>J | 9<@A |
| B&'$$+&)G015&#(1$2 | | B&'$$& | J78#15 | J:=9M | ; >> | 9F@A |
| B"/$%)8/3&$)B"/0C)."--/01$2) . "+&3& | | Y+2-R1' | J78/, | >:M6= | F?9 | 9F@A |
| S'I"-').."--/01$2)."++&3& | | S'I"-' | J78/, | J:MF? | ?; 6 | 9?@A |
| S%&)N5&#3#&&0)B$'$&)."++&3& | | Y+2-R1' | J78/, | 6:9=? | >66 | 9F@A |
| G015&#(1$2)"L)['(%103$70S'I"-') . '- R/( | | S'I"-' | J78/, | >:<>J | ; J9 | 9; @A |
| ['++')['++')G015&#(1$2 | | ."++&3&)8+'I& | J78#15 | 9:6F? | 6<F | 6>@A |
| ['(%103$"0)B$'$&)G015&#(1$2 | | 8/++ '0 | J78/, | 6=:=== | >:MM9 | 9?@A |
| **WA Total** | | | **24** | **96,041** | **17,840** | **18.6%** |

EdExcelencia.org

HX$*$HU

# Emerging Hispanic-Serving Institutions (eHSIs): 2024-25

## Wisconsin (WI)

T ),#2 52/,-/0 #$E! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| D&'+1$)."+&3& | | D&'+1$ | J78#15 | <MJ | 9M6 | 9M@A |
| D+'IP%'ZP)S&I%01I'+)."++&3& | | _'0&(51++& | 678/, | 9:>J9 | 6=? | 9F@A |
| . '#$%'3&). "+&3& | | `&0"(%' | J78#15 | 6:; FJ | JM? | 9?@A |
| V'C1("0)*#&')S&I%01I'+)."++&3& | | V'C1("0 | J78/, | MM>? | 9:6=; | 9F@A |
| V'#^/&$$&)G015&#(1$2 | | V1+Z'/P&& | J78#15 | MMMJ | 9:69; | 9F@A |
| V1+Z'/P&&)*#&')S&I%01I'+)."++&3& | | V1+Z'/P&& | 678/, | ; :MJ? | 9:J; = | 69@A |
| V1+Z'/P&&)W0($1$/$&)"L)*#$)b)H&(130 | | V1+Z'/P&& | J78#15 | ?>> | 9F> | 9?@A |
| G015&#(1$2)"L)[1(I"0(10V1+Z'/P&& | | V1+Z'/P&& | J78/, | 9; :6M= | 6:; MM | 9; @A |
| G015&#(1$2)"L)[1(I"0(108'#P(1C& | | `&0"(%' | J78/, | 6:; ; F | FM6 | 69@A |
| WI Total | | | 9 | 46,997 | 8,142 | 17.3% |

## Wyoming (WY)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .&0$#'+)[2"-103)."++&3& | | 415&#$"0 | J78/, | 9:6?9 | 69> | 9; @A |
| U'#'-1&)."/0$2)."--/01$2)."++&3& | | .%&2&00& | J78/, | 6:; ; 9 | J<= | 9?@A |
| [&($&#0)[2"-103)."--/01$2)."++&3& | | 4"IP)BR#103( | J78/, | 9:FF= | 6FF | 9; @A |
| WY Total | | | 3 | 5,493 | 958 | 17.4% |

## Appendix: Details of Analysis

E(2$%(2#$$* (2%/0&)$' ##Y2#/0&5$/$3&0(* $9 &8/)&. $ #2<&5$=)' 0&0&)' $9 ; ± ?6

[\ (0#YE(2$ (% #$ 00#' M0/1' $%/F $@#$5"0F$&*#2#)0$0'/)$ 0#$' -% $(* $E! +$ 0,#)0 ' $),$ 9 &8/)&. $ 0,#)0 ' $-#$ 0($2(-),& )56$

### Merged Institutions

! "#$*(1(4 &5$&' 0&0&)' $4 #2#$%#25#,$4 &'$/)(0 "#2$' 0&0&)$' &. #$2#8(20&5$0($=N+O; $),$ 0-' $&$)(0 $&. 1,#,$ &$0#$0(0/1$)-% @#$* $9 ; ± $(2$ARAI:ABY

| |
|---|
| M(0.,+)9.($%(/ 1$O9.C1)</*$_ () ./.' 1$ 8( 71' *$ 1)517$H./3$M(0F+0 |
| ](H )1981$_ 1' +).(0$4 +<D/(0$/83++$+,$L &)<.95$ 1)517$H./3$ 15.<$M+0151 |
| _ ()*' +&9/$_ (93(/ /(9$M+0151$ 1)517$H./3$L +)/31(</1)9$O9.C1)</* |
| %/$&g 1k$M+0151$ 1)517$H./3$_ +)9.95<.71$O9.C1)</* |

%+&)81R
!" M(0.,+)9.($%(/ 1$O9.C1)</*$_ () ./.' 1$ 8( 71' *R3//D<R$HHH"8(0D+0"17&S () ./.' 1S(I$ (8 81<<17$ D)0P;$=>=["
=" ](H )1981$_ 1' +).(0$4 +<D/(0$/83++$+,$L &)<.95R3//D<R$ )15.<"+)5$8 81<<17$Q1@$() * $=W$=>=["
P" _ ()*' +&9/$_ (93(/ /(9$M+0151R3//D<R$HHH" ' ' "17&$@+&/K&<S ' 8K(97 K9+)/31(</1)9S$8 81<<17$ D)0P;$ =>=["
Y" %/$&g 1k$M+0151R3//D<R$HHH" +)9.95<.71"17&$1H<$9K&D7(/1K+9K31K</K&g1<K8+0151K)(9< ./.+9K+K ' +)9.95<.71K&9.C1)</*$8 81<<17$Q1@$()*$=W$=>=["

### Closures

7' $(* $0#$0&%#$(* $0'& $2#1#/' #M0'#$*(1(4 &5$&' 0&0&)' $%#0$0'#$1#5& 10&#$#* &&0&)$ (* $)$ 9 ; =$ *(2$0'#$ARAI:AB$ /,#% &$F#/2M@-0'#F$ 1(' #,$/* 0#2$2#8(20&5$,/0 /$*(2$E/1$ARAI$),$ /2#$0-' $ )(0 $&. 1,#,$ &$0#$0(0/1$)-% @#$* $9 ; ± $(2$ARAI:ABY

| Institution | State | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| M(0.,+)9.($M+0151$+,$31$ )/< | M: | %(9$Q)(98 .<8+ | YK F).C | XZZ | ![P | ![" ZU |
| - ).9./*$M3).</.( 9$M+0051 | E | F(0+<$4 1.53/< | YK F).C | Z?P | !Z> | =!" ?U |

%+&)81R
!" M(0.,+)9.($M+0151$+,$31$ )/<R3//D<R$8(" 17&$@+&$(971) @0K(5) 11' 19/$( 881<<17$Q1@$()*$=W$=>=["
=" - ).9./*$M3).</.(9$M+0151R3//D<R$HHH"/)9/*"17&$99+&981' 19/K=>=W$8 81<<17$ D)0P;$=>=["

### Degree-Granting Status

7' $(* $0#$0&%#$(* $0'& $2#1#/' #M0'#$*(1(4 &5$&' 0&0&)' $&,$)(0 $4 /2,$/' ' (. &0#]' $(2$@/."#1(2]' $ ,#52##' $),$ ,($ )(0 $%##0$0'#$,#* &&0&)$ (* $)$ 9 ; =$),$ 0-' $2#$)(0 $&. 1,#,$ &$0#$0(0/1$)-% @#$2 (* $9 ; ± $(2$ARAI:AB6

| Institution | State | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| a )01(9<$ 1839.8(0$M+0151 | F: | F3.0710D3( | =K F).C | =?Z | WY | !?" ?U |
| F19/18+</(0$ 31+0+5.8(0$/1' .9()* | - L | M01C10(97 | YK F).C | PW | Z | !X" !U |
| - 1(8 31)<$M+0151$+,$/(9$d+(I&. 9 | M: | %/+8g/+9 | YK F&@ | [Y= | !Y> | =!" ?U |

%+&)81R
!" a )01(9<$ 1839.8(0$M+0151R3//D<R$-)01(9</183"17&$8 81<<17$Q1@$()*$=W$=>=["
=" F19/18+</(0$ 31+0+5.8(0$/1' .9()*R3//D<R$HHH"D/<1' .9()*"17&$8 81<<17$Q1@$()*$=W$=>=["
P" - 1(8 31)<$M+0151$+,$/(9$d+(I&. 9R3//D<R$1(8 31)<8+0151<i"17&$8 81<<17$Q1@$()*$=W$=>=["

## Theology and Religious Vocations

7' $(* $0'#$0&%#$(* $0'& $2#1#/' #M0'#$*(11(4 &5$&' 0&0&)' $(* *#2$),#2 52,-/0 #$#52##' $)1 F$&$
! "#(1(5F $),$ P#15&-' $<(. /0&)' $),$ 0'-' $2#$)(0 $&. 1,#,$ &$0'#$0(0/1$)-% @#$(* $9 ; ≐ $(2$
ARAI:ABY

| Institution | State | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| M() +09($M3).</.(9$M+0I51 | LM | ` .9</+9$%(01' | YKF).C | W= | != | =P'!U |
| 6D8$ .@0I$M+0I51$k $e )(7&(/ 1$%83++0 | M: | %(8 )(' 19/+ | YKF).C | P> | Z | =='=U |
| L 1H$4 +D1$M3).</.(9$M+0I51K6 &5191 | a b | 6&5191 | YKF).C | W= | X | !Z">U |
| L +)/3D+9/$ .@0I$M+0I51 | _: | 4( C1)3.00 | YKF).C | Z! | !Z | =Y'PU |
| %+&/31)9$M(0.,+)9.($%1' .9() * | M: | 60$M(i+9 | YKF).C | !X | Y | =!"PU |
| %O_ $ .@0I$M+0I51$97$- 31+0-5.8(0$ %1' .9() * | M: | 60$B+)( 7+$4.00< | YKF).C | ![W | =? | !Z"PU |
| 2(0+)$M3).</.(9$M+0I51 | a 4 | M(9(0$ .9831</1) | YKF).C | PW[ | [= | !Z"PU |

%+&)81R
!" M() +09($M3).</.(9$M+0I51R$3//D<R$$() +09(" 17&$(8 81<<17$Q1@$&.()* $=W$=>=["
=" 6D8$ .@0I$M+0I51$k $e )(7&(/ 1$%83++0R$3//D<R$HHH"1D8"17&$(8 81<<17$Q1@$&.()* $=W$=>=["
P" L 1H$4 +D1$M3).</.(9$M+0I51K6 &5191R$3//D<R$HHH"91H3+D1"17&$(8 81<<17$Q1@$&.()* $=W$=>=["
Y" L +)/3D+9/$ .@0I$M+0I51R$3//D<R$9+)/3D+9/"17&$(8 81<<17$Q1@$&.()* $=W$=>=["
W" %+&/31)9$M(0.,+)9.($%1' .9() * R$3//D<R$HHH"<+8(0<1' "17&$(8 81<<17$Q1@$&.()* $=W$=>=["
[" %O_ $ .@0I$M+0I51$97$- 31+0-5.8(0$%1' .9() * R$3//D<R$HHH"<&' "17&$(8 81<<17$Q1@$&.()* $=W$=>=["
Z" 2(0+)$M3).</.(9$M+0I51R$3//D<R$HHH"C(0+)8+0I51"17&$(8 81<<17$Q1@$&.()* $=W$=>=["

; (-2 . #Y$*Excelencia*$&$+,-. /0&)$ /)/1 F &$' &5$T6 6$O#8/20%#)0$(* $+,-. /0&)M$ Z+; M$N+O; M$
ARAI$E/1$+ )2(11%#)0M$)' 0&0&)/1 $Z"/2 /. 0#2&0&' M$),$ Z(% 81#0&)' $ -2<#F $

E(2$%(2#$&* (2%/0&)$ ()$ 9 ; ≐ M$1#/' #$<&0$+,+ S #1#). &6(256

# Exhibit 62

Excelencia IN EDUCATION

# Hispanic-Serving Institutions (HSIs): 2024-25

## Introduction

[illegible] *Excelencia* [illegible]

[illegible]

**In 2024-25, 631 institutions met the enrollment definition of HSIs. HSIs represent 21% of colleges/universities and enroll 65% of Latino undergraduates.**

[illegible]

[illegible]

## Seal-Certified HSIs

[illegible] *Excelencia* [illegible] *Excelencia* [illegible]

| 170 | 45 | 43 |
|---|---|---|
| Institutions Applied for Seal Certification | Seal-Certified Institutions | Seal-Certified Institutions that are HSIs |

**Legend:**

[illegible]

[illegible]

EdExcelencia.org

# Hispanic-Serving Institutions (HSIs): 2024-25

## Location

| State | HSIs |
|---|---|
| !" | #$% |
| &' | #( ) |
| *+ | % |
| -. | , # |
| /0 | 1) |
| 2. | 13 |
| /4 | 35 |
| /6 | 3, |
| "7 | 33 |
| !8 | #$ |
| 6" | #, |
| 9 " | #( |
| !& | : |
| ;< | : |
| =" | 5 |
| /> | 5 |
| 8+ | 5 |
| *" | 5 |
| -/ | % |
| 9 - | , |
| /! | 1 |
| /? | 1 |
| "+ | 3 |
| @! | 3 |
| +- | 3 |
| >" | 3 |
| -" | # |
| 6@ | # |
| 8; | # |
| &/ | # |
| 9 > | # |
| **Total (n=31):** | **631** |

## Sector

| Sector | # HSIs | % of HSIs |
|---|---|---|
| *ABCDEFGHIJKLAKEMJNFDA | : | #0P |
| *QRSBTMNFDA | 33% | 1%$P |
| *ABCDEFGHIJKLAKEMJNFDAGIAGDRICF | #: 3 | 3: 0P |
| *QRSBTMNFDAGIAGDRICF | 3#5 | 1, 3P |
| **Total:** | **631** | **100.0%** |

## Full-Time Equivalent (FTE) Enrollment Size

| FTE Enrollment | # HSIs | % of HSIs |
|---|---|---|
| UG#M((( | ) ) | #%5P |
| #M( ( J , M) ) | #: ) | 3) 0P |
| %M( ( J ) M) ) | #%( | 31$P |
| #( M( ( J#) M) ) | ##, | #: 0P |
| 3( M( ( DHV DRICF | $) | #3%P |
| **Total:** | **631** | **100.0%** |

## Total FTE Enrollment at HSIs

| Race/Ethnicity | Undergraduate |
|---|---|
| WBXLDHBTY.DEBHI | #M$, M1$ |
| "SSGXEQVFHEX | 1M15M( % |
| **% Latino:** | , , 0P |

## Degree of Urbanization

| Degree of Urbanization | # HSIs | % of HSIs |
|---|---|---|
| !BEN | 11( | %3P |
| <QRQA | #: $ | 3) 5P |
| &I ZH | 5: | #( 0P |
| +QADS | , 5 | $0P |
| **Total:** | **631** | **100.0%** |

U$G1)819/(51>$ (* $9+/$77$&;$/+$@@V$7&1$+$+&9795"$

EdExcelencia.org

# Hispanic-Serving Institutions (HSIs): 2024-25

## Arizona (AZ)

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "AB[IHDG!\ABXEBDHG]HBCFAXBEN | | =SFHVDSF | , J* ABC | #M3( ) | 13: | 3$@P |
| "AB[IHDG<EDEFG]HBCFAXBEN | * | &F^ LF | , J*QR | 53M$1 | #5M31 | 35@P |
| "AB[IHDG9FXEFAHG!ISSF_F | | 0Q^ D | 3J*QR | , M: # | 1M1) | $, C%P |
| !FHEADSG"AB[IHDG!ISSF_F | | ! IISB/_F | 3J*QR | 3M5## | #M### | , 3@P |
| ! \DHVSA/=BSRFAEG!I^^QHBENG!ISSF_F | | ! \DHVSA | 3J*QR | $M5## | 3M53 | 3: OP |
| !IT\BXFG!IQHENG!I^^QHBENG!ISSF_FG @BXEABTE | | <BFAADG>BXEQR | | 3M51 | #M3, # | % OP |
| ?DXEFAHG"AB[IHDG!ISSF_F | | &\DET\FA | , J*QR | 1M#: | $$( | 3%C%P |
| ?XEAFSSDG6IQHEDBHG!I^^QHBENG!ISSF_F | | "CIHVDSF | 3J*QR | %M53 | 1M, 5 | 5( CP |
| =DEF9DNG!I^^QHBENG!ISSF_F | | *\IFHB` | , J*QR | 3M) % | #M%% | %1 $P |
| =SFHVDSFG!I^^QHBENG!ISSF_F | | =SFHVDSF | , J*QR | $M#$ | 1M3$ | , , C%P |
| 4QXEBTFG]HBCFAXBEN | | ! \DHVSA | , J* ABC | #3( | 13 | 35@P |
| 6FXDG!I^^QHBENG!ISSF_F | | 6FXD | , J*QR | ) M5#% | 1M33 | 1%@P |
| 6I\DCFG!I^^QHBENG!ISSF_F | | ;BH_^ DH | 3J*QR | 3M#$5 | 5: ) | 1#$P |
| /IAE\FAHG"AB[IHDG]HBCFAXBEN | | 2SD_XEDKK | , J*QR | 3#M11 | %M51 | 3$@P |
| 8EEDZDG]HBCFAXBEN/ABXF | | <QALABXF | , J* ABC | : ( # | 3$: | 1, OP |
| *DADVBXFG>DSSFNG!I^^QHBENG!ISSF_F | | *\IFHB` | , J*QR | 1M) ( | #M$( | 1( $P |
| *\IFHB`G!ISSF_F | | *\IFHB` | , J*QR | %M$%3 | 1M#( | %) OP |
| *B^DG!I^^QHBENG!ISSF_F | * | &QTXIH | 3J*QR | $M3: | , M1, | % OP |
| +BG<DSDVIG ISSF_F | | &F^ LF | , J*QR | : M3# | 3M35 | 3) OP |
| <TIEEXVDSFG!I^^QHBENG!ISSF_F | | <TIEEXVDSF | , J*QR | 1M$: ( | #M) 3 | 3: OP |
| <IQE\G6IQHEDBHG!I^^QHBENG!ISSF_F | | *\IFHB` | , J*QR | 3M5%) | #M%33 | %$OP |
| ]HBCFAXBENGIKG"AB[IHD | * | &QTXIH | , J*QR | 1) M, 5 | #( M, % | 3$OP |
| AZ Total | 3 | | 22 | 205,459 | 68,584 | 33.4% |

## Arkansas (AR)

| Institution | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|
| !IXXDEIEG!I^^QHBENG!ISSF_FGIKGE\FG ]HBCFAXBENGIKG"AaDHXDX | @FG QFFH | 3J*QR | $1( | 3#( | 3: OP |
| /IAE\9FXEG"AaDHXDXG!I^^QHBENG ! ISSF_F | cFHEIHCBSSF | J*QR | , M#: % | #M: 1 | 3%OP |
| AR Total | | 2 | 4,915 | 1,294 | 26.3% |




Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 243 of 486 PageID #: 3350

App.2486

Excelencia IN EDUCATION™

# Hispanic-Serving Institutions (HSIs): 2024-25

## California (CA)

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "SSDHGWDHTITaG!ISSF_F | | <DHEDGGB | 3J*QR | %M) , | , M, % | $( OP |
| "^FABTDHG+BCFAG!ISSF_F | | <DTAD^FHEI | 3J*QR | #1M$3 | , M#$ | 3) OP |
| "HEFSILFG>DSSFNG!I^^QHBENG!ISSF_FG @BXEABTE | | .DHTDXEFA | , J*QR | $M#( | %M, ( | 5%OP |
| "[QXDG*DTBKBTG]HBCFAXBEN | | "[QXD | , J* ABC | 3M5$ | #M35 | , ( OP |
| cDaFAXKBFSVG!ISSF_F | | cDaFAXKBFSV | J*QR | #$M1( | #3M#( | $1OP |
| cDAXEIZG!I^^QHBENG!ISSF_F | | cDAXEIZ | 3J*QR | #M1( | : 5) | , %OP |
| cFAaFSFNG!BENG!ISSF_F | | cFAaFSFN | 3J*QR | 3M: $ | : : $ | 1#OP |
| cFE\FXVDG]HBCFAXBEN | | "HD\FB^ | , J* ABC | #) 3 | % | 1( OP |
| cQEEFGISSF_F | | 8AICBSSF | 3J*QR | $M( 3 | 3M5% | 1%OP |
| !D RABSSI SSF | | "LEIX | 3J*QR | %M## | 3M%# | %#OP |
| !DSBKIAHBDGcDLEBXEG]HBCFAXBEN | | +BCFAXBVF | , J* ABC | $M1% | 1M( # | , 1OP |
| !DSBKIAHBDG.QE\FADHG]HBCFAXBEN | | &\IQXDHVG 8DaX | , J* ABC | 3M5: | ) 35 | , ( OP |
| !DSBKIAHBDG*ISNEFT\HBTG<EDEFG]HBCFAXBEN <DHG.QBXG8RBXLI | | <DHG.QBXG 8RBXLI | , J*QR | 3#M$5 | %M%( | 3%OP |
| !DSBKIAHBDG<EDEFG*ISNEFT\HBTG]HBCFAXBEN WQ^ RISVE | * | ATDED | , J*QR | %M3( | #M#% | 3) OP |
| !DSBKIAHBDG<EDEFG*ISNEFT\HBTG]HBCFAXBEN *I^ IHD | | *I^ IHD | , J*QR | 31M, : | #3M#1 | % OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN cDaFAXKBFSV | | cDaFAXKBFSV | J*QR | $M%3 | %M$, | 5) $P |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN -XSDHVX | * | !D ^D ABSSI | , J*QR | , M: $ | 3M%5 | 5( OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | | !\BTI | , J*QR | #3M$# | %M1, | 1: OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN WBSSX | | !DAXIH | , J*QR | #( M% | $M$, | $#5P |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | WDNZDAV | , J*QR | : M3: | 1M, : | , #5P |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | 2AFXHI | , J*QR | #) M1# | #3M, : | 51#P |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | 2QSSAEH | , J*QR | 1, M53 | #) M%% | %5OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | .IH_GcFDT\ | , J*QR | 13M3, | #$M( 1 | %3OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | .IXG"H_FSFX | , J*QR | #$M3% | #1M35 | $$OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | | <FDXBVF | , J*QR | 5M, , | 1M( 5 | %5OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | /I AEABVF | , J*QR | 3) M: ) | #$M53 | % OP |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | <DTAD^FHEI | , J*QR | 3%M$: | ) M, $ | 1: 5P |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN cFAHDXBII | * | <DHG cFAHDXBII | , J*QR | #1M$% | ) M1( | $35P |
| !DSBKIAHBDG<EDEFG]HBCFAXBEN | * | <DHG6DATIX | , J*QR | #1M$) | 5M53 | %#$P |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 244 of 486 PageID #: 3351

App.2487

## California (CA) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !DSBKIAHBDG<EDEFG]HBCFAXBENGIKGJDDQX | | &QASITa | , J*QR | $M3$ | , M5$3 | 53O)P |
| ! DHDVDGISSF_F | | +FVZI I VG!BEN | 3J*QR | 3M$: 5 | #M1( , | , 5OP |
| !DXDG.I^DG!ISSF_F.IXG"H_FSFX | | <\FA^DHG8DaX | , J* ABC | $%) | 1: $ | %#O(P |
| !c @G!ISSF | | .IXG"H_FSFX | , J* ABC | #M% # | 5) 5 | , , O(P |
| !FAABEIXG!ISSF_F | * | /I AZDSa | 3J*QR | #1M() 1 | ) M#$% | $( O#P |
| !FAAIG!IXIG!I^^QHBENG!ISSF_F | | +BV_FTAFXE | 3J*QR | 3M, % | #M#3, | , 5O(P |
| ! \DRIEG ISSF_F | | WDNZDAV | 3J*QR | 5M( % | 1M(: % | , %O1P |
| !\DKKFNG!ISSF_F | | +DHT\IG !QTD^IH_D | 3J*QR | #3M3: # | $M)%# | 5, O$P |
| !BEAQXG!ISSF_F | | =SFHVIAD | 3J*QR | 5M33# | , M#1: | 55O%P |
| !BENG!ISSF_FGIKG<DHG2ADHTBXTI | | <DHG2ADHTBX | 3J*QR | ) M), $ | 3M$15 | 3$O%P |
| !SICBXG!I^^QHBENG!ISSF_F | | 2AFXHI | 3J*QR | %M(%1 | 3M)5% | , : OP |
| ! IDSBH_D!GISSF_F | | ! IDSBH_D | 3J*QR | #M( , | #M1: # | $5O%P |
| !IDXESBHFG!I^^QHBENG!ISSF_F | | 2IQHEDBIGDSFN | 3J*QR | 1M%3, | #M#$# | 11O3P |
| ! ISSF_FGKG"SD^ FVD | | "SD^ FVD | 3J*QR | 3M5#( | : #1 | 1#O3P |
| !I SSFGKG6ADBH | | ;FHEKBSV | 3J*QR | 3M)5$ | ) 3$ | 1$O5P |
| ! ISSF_FGKG<DHG6DEI | | <DHG6DEFI | 3J*QR | , M$) # | #M5) 1 | 1%O1P |
| !ISSF_FGIKGE\FG!DHNIHX | | <DHEDGSDAED | 3J*QR | ) M5%) | %M(#3 | %#O)P |
| !ISSF_FGIKGE\FG@FXFAE | | *DS^G@FXFAE | 3J*QR | $M() ) | %M3) , | $, O5P |
| ! ISSF_FGKGEFG<FdQIBDX | | >BXDSBD | 3J*QR | : M%#5 | 5M#5$ | $3O)P |
| ! I^ LEHG ISSF_F | | ! I^ LEH | 3J*QR | 3M), : | #M), 5 | %) O#P |
| !IHTIAVBDG]HBCFAX-ACBHF | | -ACBHF | , J* ABC | #M%3, | , %) | 1( O#P |
| !IHEADG!IXEDG!ISSF_F | | <DHG*DIRS | 3J*QR | 1M1) % | #M5: ) | , ) OP |
| !ILLFAG6IQHEDBHG!I^^QHBENG!ISSF_F | | 4IX\QDG&AFF | 3J*QR | ) : 1 | , 3) | , 1O5P |
| !IXQ^HFXG+BCFAG!ISSF_F | | <DTAD^FHEI | 3J*QR | $M5: $ | 3M3: $ | 3) O$P |
| !ADKEIHGWBSSXG!ISSF_F | | 0QTDBLD | , J*QR | 1M$) ( | 3M() # | %%O3P |
| !QFXEDG!ISSF_F | | <DHG.QBXG8RI | 3J*QR | %M$( : | 3M(#) | 1%O)P |
| !QND^DTDG!ISSF_F | | ?SG!DeH | 3J*QR | , M11( | #M1$) | 1#OP |
| !NLAFXXG!ISSF_F | | !NLAFXX | , J*QR | ) M)3: | %M)% | % O)P |
| @FG"H[DG!ISSF_F | | ! QLFABHI | 3J*QR | ##M)5$ | 3M)55 | 3%O)P |
| @BDRSIG>DSSFNG!ISSF_F | | *SFDXDHEGWB | 3J*QR | ) M)$# | 1M(1: | 1( O%P |
| @I^BHBTDHG]HBCFAXBENGIKG!DSBKIAHBB | | <DHGDKDFS | , J* ABC | #M(, 5 | 1, 3 | 13O$P |

## California (CA) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| ?DXEG.IXG"H_FSFXG!ISSF_F | | 6IHEFAFNG*DAa | 3J*QR | #%M( : | #( M( 5 | 5) 0P |
| ?SG!D^BHIG!I^^QHBENG!ISSF_FG @BXEABTE | | &IAADHTF | 3J*QR | #3M$, | %M, # | , 15P |
| ?CFA_AFFHG>DSSFNG!ISSF_F | | <DHG4IXF | 3J*QR | , M: 5 | #M, 3 | , 10P |
| 2FDE\FAG+BCFAG!I^^QHBENG!ISSF_FG @BXEABTE | | bQBHTN | , J*QR | #M: 5 | , 11 | 150P |
| 2I I E\BSSGSSF | | .IXG"SEIXGWBSSX | , J*QR | $M% 1 | 3M% : | 1, 0P |
| 2AFXHIG!BENG!ISSF_F | | 2AFXHI | , J*QR | #%M) 1 | #( M) 1 | 5$0P |
| 2AFXHIG*DTBKBTG]HBCFAXBEN | | 2AFXHI | , J* ABC | #M$) | $( ( | %) 0P |
| 2QSSAEIHG!I SSF | | 2QSSAEIH | 3J*QR | ##M( 1 | $M%1 | 5#0P |
| =DCBSDHG!ISSF_F | | =BSA | 3J*QR | 1M3% | 3M#% | 550P |
| =SFHVDSFG!I^^QHBENG!ISSF_F | | =SFHVDSF | 3J*QR | : M#3 | 3M) ( | 3%0P |
| =ISVFHG9FXEG!ISSF_F | | WQHEBH_EIHGcFDT | 3J*QR | %M3( | #M3: | 1, 0P |
| =AIXX^IHEG!ISSF_F | | ?SG!DdH | 3J*QR | : M15 | 1M#$ | 1$0P |
| WDAEFSSGSSF | * | <DSHDX | 3J*QR | 5M5, | %M% | : #0P |
| WI^FXEFDVG<T\IISX | | &IAADHTF | , J* ABC | #1: | 1: | 3$0P |
| WILFG-HEFAHDEBIHDSG]HBCFAXBEN | | 2QSSAEIH | , J* ABC | %3% | #%1 | 3) 0P |
| WQ^L\AFNXG]HBCFAXBENEIHGD 6IVFXEIG!D^LQXFX | | <EITaEIH | , J* ABC | #( : | , % | , #0P |
| -!8W<G!ISSF_F | | <DHGB_I | 3J* ABC | #$# | %( | 3) 0P |
| -^LFABDSG>DSSFNG!ISSF_F | | -^ LFABDS | 3J*QR | %M: ) | , M% | : : 0P |
| -ACBHFG>DSSFNG!ISSF_F | | -ACBHF | 3J*QR | $M1) | #M$$ | 3%0P |
| 4I\HG*DQSGE\FG=AFDEG!DE\ISBTG ]HBCFAXBEN | | ?XTIHVBVI | , J* ABC | 3$$ | #( $ | 1: 0P |
| .DG<BFAADG]HBCFAXBEN | | +BCFAXBVF | , J* ABC | #M1# | %) , | %30P |
| .DaFG&D\IFG!I^^QHBENG!ISSF_F | | <IQE\G.DaFG&D\IF | 3J*QR | #M% | 5#1 | 110P |
| .DHFNG!ISSF_F | | 8DaSDHV | 3J*QR | , M3$ | #M1$ | 3: 0P |
| .DXG*IXBEDXG!ISSF_F | | .BCFA^IAF | 3J*QR | , M% | #M% | 3: 0P |
| .DXXFHG!I^^QHBENG!ISSF_F | | <QXDHCBSSF | 3J*QR | #M( 5 | 3) 5 | 3) 0P |
| . F^ I I AFG I SSF_F | | . F^ I I AF | 3J*QR | 3M35 | #M( ( | $( 0P |
| .BKFG*DTBKBTG]HBCFAXBEN | | <DHGDX | , J* ABC | , ( ) | #: ( | , , 0P |
| .I^DG.BHVDG]HBCFAXBEN | | . I ^ DGBMD | , J* ABC | : : 3 | , #) | , $0P |
| .IH_GcFDT\G!BENG!ISSF_F | * | .IH_GcFDT\ | 3J*QR | #, M% # | : M5( | 5( 0P |
| .IXG"H_FSFXG!BENG!ISSF_F | | .IXG"H_FSFX | 3J*QR | 5M( ( | 1M#$ | %10P |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 246 of 486 PageID #: 3353
App.2489

## California (CA) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .IXG"H_FSFXG!IQHENG!ISSF_FGIKG /QAXBH_GDHVG"SSBFVGWFDSE\ | | .IXG"H_FSFX | 3J*QR | 5: | , # | 5( 0P |
| .IXG"H_FSFXGWDARIAG!ISSF_F | | 9BS^BHE H | 3J*QR | , M#$# | 3M51 | 5#0P |
| .IXG"H_FSFXG6BXXBIHG!ISSF_F | | <NS^DA | , J*QR | %M#, | , M$: | $%0P |
| .IXG"H_FSFXG*DTBKBTG]HBCFAXBEN | | <DHG@DX | , J* ABC | #M) ) | %33 | , $0P |
| .IXG"H_FSFXG*BFATFG!ISSF_F | | 9 IIVSDHVGBX | 3J*QR | : M3% | , M3# | , ) 0P |
| .IXG"H_FSFXG<IQE\ZFXEG!ISSF_F | | .IXG"H_FSFX | 3J*QR | 3M$) | ) , # | , 10P |
| .IXG"H_FSFXG&ADVFG&FT\HBTDSG!ISSF_F | | .IXG"H_FSFX | 3J*QR | 5M#( | , M35 | $50P |
| .IXG"H_FSFXG>DSSFNG!ISSF_F | | >DSSFNG=SFH | , J*QR | : M) 5 | , M3: | , ) 0P |
| .IXG6FVDHIXG!ISSF_F | | *BEEXRQA_ | 3J*QR | , M: : | 3M, 5 | , 50P |
| .INISDG6DAN^IQHEG]HBCFAXBEN | | .IXG"H_FSFX | , J* ABC | $M#% | #M( 3 | 3%0P |
| 6DVFADG!I^^QHBENG!ISSF_F | | 6 DVFA | 3J*QR | 3M31 | 3M% | $30P |
| 6FHVITBHIG!ISSF_F | | ]aBD\ | 3J*QR | 3M3) | : ( 5 | 1) 0P |
| 6 FHIG! ISSF_F | | "E\FAEIH | , J* ABC | $%# | 31: | 1#0P |
| 6FATFVG!ISSF_F | | 6FATFV | 3J*QR | $M) ) | %M$1 | 5$0P |
| 6F AABE SSF_F | | 8DaSDHV | 3J*QR | 1M5( | #M1$ | 110P |
| 6BAD!IXEDG!ISSF_F | | 8TFDHXBVF | , J*QR | $M3$% | 1M( , | , , 0P |
| 6BXXBIHG!ISSF_F | | <DHEDSDA | 3J*QR | 1M( , | #M) 5 | 1%0P |
| 6IVFXEIG4QHBIAG!ISSF_F | | 6IVFXEI | , J*QR | #( M1% | 5M, ) | % 0P |
| 6IHEFAFNG*FHBHXQSDG!ISSF_F | | 6 IHEFAN | 3J*QR | 1M: 5 | 3M5( | %10P |
| 6IIALDAaG!ISSF_F | | 6 IIA LDa | , J*QR | : M%) | 1M( 3 | , 30P |
| 6IAFHIG>DSSFNG!ISSF_F | | 6 IAFHIG>DSN | 3J*QR | %M, 3 | 1M3) | 5$0P |
| 6IQHEG<DBHEG6DAN]HBCFAXBEN | | .IXG"H_FSFX | , J* ABC | #M% | ) , 5 | %$0P |
| 6 EOG<DHG"HGIHSSF_F | | 9 DSIQE | 3J*QR | #5M( : | #( M## | 5, 0P |
| 6EOG<DHG4DTBHEIG!I^^QHBENG!ISSF_FG @BXEABTE | | <DHG4DTBHEI | 3J*QR | #( M) 1 | %M$, | %#0P |
| /DLDG>DSSFNG!ISSF_F | | / DLD | 3J*QR | 3M%3 | #M: $ | %( 0P |
| /DEBIHDSG]HBCFAXBEN | | <DHG@_I | , J* ABC | : M35 | 3M3$ | 130P |
| /IATIG!ISSF_F | | /IATI | 3J*QR | %M#% | 1M35 | % 0P |
| 8\SIHFG!ISSF_F | | 2AF^ IHE | 3J*QR | %M% | #M$: | 3%0P |
| 8ADH_FG!IDXEG!ISSF_F | | !IXEDG6FXD | 3J*QR | ) M( , | 1M, 3 | 150P |
| 8`HDAVG!ISSF_F | | 8`HDAV | 3J*QR | 1M3, | 3M, $ | $: 0P |
| *DTBKBTG8DaXG!ISSF_F | | *DXDVFHD | , J* ABC | #31 | 5# | , ) 0P |

## California (CA) Continued

U),#2 52,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *DTBKBTG]HBIHG!ISSF_F | | "H_Z BH | , J* ABC | : 33 | 31) | 3) @P |
| *DSG>FAVFGISSF_F | | cSNE\F | 3J*QR | #M31, | : : ) | %#OP |
| *DS^ DAG!ISSF_F | | <DHG6DATIX | 3J*QR | #( M, , | %M: 5 | , ) OP |
| *DXDVFHDG!BENG!ISSF_F | | *DXDVFHD | 3J*QR | #, M55 | 5M3) | , %OP |
| *IBHEG.I^DG/D[DAFHFG]HBCFAXBEN | | <DHGB_I | , J* ABC | 3M%( | $, 1 | 3%OP |
| *IAEFACBSSFG!ISSF_F | | *IAEFACBSSF | 3J*QR | 3M%( | 3M53 | : #OP |
| +FFVSFNG!ISSF_F | | +FFVSN | 3J*QR | , M( # | 1M: 1 | $5OP |
| +BGWIHVIG ISSF_F | | 9\ BBA | , J*QR | ) M#) | 5M: 5 | $1OP |
| +BCFAXBVFG!BENG!ISSF_F | | +BCFAXBVF | 3J*QR | ##M#: | $M#1 | 5: OP |
| <DTAD^FHEIG!BENG!ISSF_F | | <DTAD^FHEI | 3J*QR | ) M5) | 1M( 1 | 11OP |
| <DVVSFRDTaG!ISSF_F | | 6BXXBIHG>BFeI | 3J*QR | ##M55 | 1M#5 | 1#OP |
| <DBHEG6DXANISSF_FGIKG!DSBKIAHBD | | 6 IAD_D | , J* ABC | #M) # | 51# | 11OP |
| <D^QFSG6FAABEEG]HBCFAXBEN | | 8DaSDHV | , J* ABC | 5%3 | #: 5 | 3: OP |
| <DHGcFAHDAVBHIG>DSSFNG!ISSF_F | | <DHGcFADXBI | 3J*QR | $M, ) | %M5: | $3OP |
| <DHG@BF_IG!BENG!ISSF_F | | <DHGB_I | 3J*QR | %M%$ | 3M: , | %#OP |
| <DHG@BF_IG6FXDG!ISSF_F | | <DHGB_I | , J*QR | ) M%5 | 1M: $ | , 3OP |
| <DHGB_IG6AD^ DAG!ISSF_F | | <DHGB_I | 3J*QR | %M51 | #M3: | 1#OP |
| <DHG@BF_IG<EDEFG]HBCFAXBEN | * | <DHGB_I | , J*QR | 11M## | #3M#% | 15OP |
| <DHG2ADHTBXTIG<EDEFG]HBCFAXBEN | * | <DHG2ADHTBXTI | J*QR | #$M, # | 5M, ( | 1) OP |
| <DHG4IDdQBHG@FSEDG!ISSF_F | | <EITaEIH | 3J*QR | #1M( % | 5M, % | %3OP |
| <DHG4IXFG!BENG!ISSF_F | | <DHG4IXF | 3J*QR | , M$$ | 3M33 | %3OP |
| <DHG4IXFG<EDEFG]HBCFAXBEN | * | <DHG4IXF | , J*QR | 3, M%( | : M#1 | 13OP |
| <DHEDG"HDSF_F | | <DHEDG"HD | , J*QR | #1M) # | $M) , | %$OP |
| <DHEDGcDARDADG!BENG!ISSF_F | | <DHEDGcRDA | 3J*QR | $M5) | 3M: ( | 15OP |
| <DHEDG6IHBTDG!ISSF_F | | <DHEDG6IHBTD | , J*QR | #%M: ) | %M$3 | 1) OP |
| <DHEDG+IXDG4QHBIAG!ISSF_F | | <DHEDG+IXD | 3J*QR | ) M% | , M, # | , 1OP |
| <DHEBD_IG!DHNIHG!ISSF_F | | 8ADH_F | 3J*QR | %M) # | 1M, 3 | %5OP |
| <B^LXIHG]HBCFAXBEN | | +FVVB_ | , J* ABC | $55 | 33: | 3) OP |
| <aNSBHFG!ISSF_F | | <DHGcAHI | , J*QR | %M## | #M33 | 1%OP |
| <ISDHIG!I^^QHBENG!ISSF_F | | 2DBAKBF | , J*QR | %M$3 | 3M$$ | 1: OP |
| <IHI^DG<EDEFG]HBCFAXBEN | | +I\HFAEDAa | , J*QR | , M% | 3M$1 | , 3OP |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 248 of 486 PageID #: 3355

App.2491

## California (CA) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| <IQE\ZFXEFAHG!ISSF_F | | !\QSDG>BXED | 3J*QR | #3M$# | :M) # | 5, 0P |
| &DKEG!3SF | | &DKE | , J*QR | 3M$: | #M5) | 550P |
| ]HBCFAXBENGIKG!DS@DCBX | | @DCBX | , J*QR | 1#M( 3 | $M$: | 3%#P |
| ]HBCFAXBENGIKG!DS-ACBHF | | -ACBHF | , J*QR | 3) M#) | :M3: | 350P |
| ]HBCFAXBENGIKG!DS6FATFV | * | 6FATFV | , J*QR | :M3) # | , M( ( | %%P |
| ]HBCFAXBENGIKG!DS+BCFAXBVF | * | +BCFAXBVF | , J*QR | 33M3) ) | :M#3 | , ( 0P |
| ]HBCFAXBENGIKG!DS.DG4ISSD | | .DG4ISSD | , J*QR | 1, M%1 | ) M$5 | 355P |
| ]HBCFAXBENGIKG!DS<DHEDGcDARDA | | <DHEDG cDARDA | , J*QR | 33M$) | 5M1: | 3$0P |
| ]HBCFAXBENGIKG!DS<DHED@Q[ | * | <DHED@Q[ | , J*QR | #$M35 | %M53 | 3: $P |
| ]HBCFAXBENGIKG.DG>FAHF | | . DG>FAHF | , J* ABC | 3M) , | #M5% | 513P |
| ]HBCFAXBENGIKG+FVSDHVX | | +FVSDHVX | , J* ABC | #M5) | : : 5 | , %0P |
| ]HBCFAXBENGIKG<DHG@BF_I | | <DHG@BF_I | , J* ABC | %M1( | #M% % | 3$$P |
| ]HBCFAXBENGIKGE\FG*DTBKBT | | <EITaEIH | , J* ABC | 1M: 3 | ) ( 5 | 3: %P |
| >DH_QDAVG]HBCFAXBENGIKG<IQE\FAHG!D SBAKIBD | | !IXEDG6FXD | , J* ABC | #M#) | : 5: | , $$P |
| >FHE0DAGISSF_F | | >FHE0DA | 3J*QR | 5M) 3 | , M( ) | 550P |
| >BTEIAG>DSSFNG!ISSF_F | | >BTEIACBSSF | 3J*QR | , M%% | 3M) $ | 5#5P |
| 9FXEG.IXG"H_FSFXG!ISSF_F | | !QSCFAG!BEN | , J*QR | , M: # | 3M1: | , ) 0P |
| 9FXEG>DSSFNG!ISSF_F | | <DADEI_D | 3J*QR | , M53 | #M) $ | 115P |
| 9\ BIBFAIG SSF | | 9\ BIBFA | , J* ABC | $%5 | 3) # | 1: 5P |
| 9BSSBD^G4FXXQLG]HBCFAXBEN | | +ITaSBH | , J* ABC | #M3% | 1#: | 3%0P |
| 9IIVSDHVG!I^^QHBENG!ISSF_F | | 9 IIVSDHV | 3J*QR | #M) : | ) 11 | , ) 3P |
| 9IASVG6BXXBIHG]HBCFAXBEN | | .IXG"H_FSFX | , J* ABC | #%% | 55 | , 3$P |
| 0QRDGISSF_F | | 6DANXCBSSF | 3J*QR | 1M#) | #M51 | , ( %P |
| **CA Total** | **20** | | **175** | **1,347,424** | **643,073** | **47.7%** |

## Colorado (CO)

| Institution | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|
| "VD^XG<EDEFG]HBCFAXBEN | "SD^IXD | , J*QR | #M#( | , 3% | 1%#P |
| "B^XG!I^^QHBENG!ISSF_F | =AFFSFN | , J*QR | , M5, | #M#% | 110P |
| ! ISIADVIG6 IQHEDBIGISSF_F | =SFHZIIVG<LBH_X | J*QR | 1M1# | ) 5# | 1( $P |
| !ISIADVIG<EDEFG]HBCFAXBENG*QFRSI | *QFRS | , J*QR | 1M#3 | #M, ) | 1$0P |
| !I^^QHBENG!ISSF_FGIKG"QAIAD | "QAIAD | 3J*QR | , M( % | #M: ) | 1, $P |

## Colorado (CO) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !I^^QHBENG!ISSF_FGIKG@FHCFA | | @FHCFA | , J*QR | , M3# | #M( $ | , ( 0P |
| 2AIHEG+DH_FG!I^^QHBENG!ISSF_F | | 9FXE^BHXEFA | , J*QR | ##M$1: | 1M, % | 35O P |
| .D^DAG!I^^QHBENG!ISSF_F | | . D^ DA | 3J*QR | , 5$ | #) ) | , 3O P |
| 6FEAILISBEDHG<EDEFG]HBCFAXBENGIKG@FHCFA | * | @FHCFA | , J*QR | #3M%3 | , M( ) | 15O P |
| 6IA_DHG!I^^QHBENG!ISSF_F | | 2I AEGG6DH | , J*QR | : 1% | 13: | 1) O P |
| 8EFAG!ISSF_F | | .DG4QHED | 3J*QR | 5%# | 3% | 1) O P |
| *BaFXG*FDaG<EDEFG!ISSF_F | | ! ISADVIG <LABH_X | , J*QR | $M: 5 | #M5$ | 3%O P |
| *QFRSIG!I^^QHBENG!ISSF_F | | *QFRS | , J*QR | , M13 | #M: ) | 1, O P |
| +F_BXG]HBCFAXBEN | | @FHCFA | , J* ABC | 3M: $ | : 51 | 1) O P |
| &ABHDVG<EDEFG!I SSF_F | | &ABHDV | , J*QR | #M3( | , 5$ | , %O P |
| ]HBCFAXBENGIKG!ISIADVIG@FHCFAY"HXT\QFIG 6FVBTDSG!D^LQX | | @FHCFA | , J*QR | #( M5$ | 3M: , | 3$O P |
| ]HBCFAXBENGIKG/IAE\FAHG!ISIADVI | | =AFFSFN | , J*QR | %M#3 | #M$% | 3$O P |
| CO Total | 1 | | 17 | 78,388 | 25,130 | 32.1% |

## Connecticut (CT)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "SRFAEQXG6D_HQXG!ISSF_F | | /FZGWDCFH | , J* ABC | ) 51 | 3$) | 3) O P |
| !IHHFTEBTQEG<EDEFG!I^^QHBENG!ISSF_F/F ZGoABBH | | | 3J*QR | 3( M#$ | 5M33 | 13O P |
| WISNG"LIXESFXG!ISSF_FGDHVG<F^BHDANAI ^ZF SS | | | , J* ABC | #5) | , 1 | 3%O P |
| <IQE\FAHG!IHHFTEBTQEG<EDEFG]HBCFAXBEN | | /FZGWDCFH | , J*QR | 5M( 3 | #M#, | 35O P |
| ]HBCFAXBENGIKGcABV_FLIAE | | cABV_FLIAE | , J* ABC | #M$, | , 3) | 1#O P |
| ]HBCFAXBENGIKG!IHHFTEBTQE | | <ED^KIAV | , J*QR | 3M: ( | : ) % | 1$O P |
| ]HBCFAXBENGIKG!IHHFTEBTQEG! D^ LQX | | 9 DEFRQA | , J*QR | $#) | 3#) | 1( O P |
| 9FXEFAHG!IHHFTEBTQEG<EDEFG]HBCFAXBEN | | @DHRQA | , J*QR | 1M1$ | #M( ( | 1( O P |
| CT Total | | | 8 | 35,261 | 11,001 | 31.2% |

## District of Columbia (DC)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| =DSSDQVFEG]HBCFAXBEN | | 9DX\BH_EIH | , J* ABC | : ( ) | 3( 1 | 3%O P |
| &ABHBENG9DX\BH_EIHG]HBCFAXBEN | | 9DX\BH_EIH | , J* ABC | #M3% | , 3) | 1, O P |
| DC Total | | | 2 | 2,063 | 632 | 30.6% |

Hispanic-Serving Institutions (HSIs): 2024-25

## Florida (FL)

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "VCFHEWFDSE\G]HBCFAXBEN | | 8ASDHVI | , J* ABC | : $% | 11% | 1: Q3P |
| "SRB[QG]HBCFAXBEN | | 6BD^B | , J* ABC | 335 | 3( : | ) #OP |
| "HDG=OG6FHVF[G]HBCFAXBEN | | 8ASDHVI | , J* ABC | 1M$# | 1M#: | : %$P |
| cDAANG]HBCFAXBEN | | 6BD^B | , J* ABC | 3M, ) | : %% | 11OP |
| cAIZ DAVG!ISSF_F | | 2IAEGDQVFAXDE | , J*QR | #: M, % | 5M: ( | 1, G5P |
| 2SIABVDG"ESDHEBTG]HBCFAXBEN | | cITDG+DEIH | , J*QR | 3#M#, | %M) 1 | 3: QP |
| 2SIABVDG=QSKG!IDXEG]HBCFAXBEN | | 2IAEG6NFAX | , J*QR | #3M$) | 1M( 3 | 3%QP |
| 2SIABVDG-HEFAHDEBIHDSG]HBCFAXBEN | * | 6BD^B | , J*QR | 1, M: 5 | 31M$: | 55QP |
| 2SIABVDG*ISNEFT\HBTG]HBCFAXBEN | | .DaFSDHV | , J*QR | #M#) | , 1# | 35QP |
| 2SIABVDG<IQE\9FXEFAHG<EDEFG ! ISSF_F | | 2IAEG6NFAX | , J*QR | : M1, | 1M: $ | 1$QP |
| WFA[BH_G]HBCFAXBEN VI | | 9BHEFAGDAa | , J* ABC | , : ) | #5( | 13QP |
| WFA[BH_G]HBCFAXBEN | | &D^ LD | , J* ABC | #%# | , , | 3) G3P |
| WBSSXRIAIQ_\G!I^^QHBENG!ISSF_F | | &D^ LD | , J*QR | #, M% | %M: 1 | 1) O%P |
| -HVBDHG+BCFAG<EDEFG!ISSF_F | | 2IAEG*BFATF | , J*QR | ) M, ) | , M#, | , : QP |
| ;FBXFAG]HBCFAXBEN QVFAXDE | | 2IAEGDQVFAXDE | , J* ABC | #, M15 | , M$% | 1( QP |
| .DaFJ<Q^ EFG<EDEFG!ISSF_F | | .FFXRQA_ | , J*QR | 1M, % | #M( % | 3: QP |
| 6BD^BG@DVFG SSF | * | 6BD^B | , J*QR | 1$M: ( | 35M, 3 | $#G3P |
| /ICDG<IQE\FDXEFAHG]HBCFAXBEN | | 2IAEGDQVFAXDE | , J* ABC | $M31 | 3M, , | 1#QP |
| *DS^GcFDT\G<EDEFG!ISSF_F | | .DaFG9IAE\ | , J*QR | #%M( 5 | %M$) | 1, QP |
| *DXTI WFAHDHVIG EDEG ISSF_F | | /FZG*IAEG+BT\FN | , J*QR | 5M( # | #M( # | 3%QP |
| *ISaG<EDEFG!ISSF_F | | 9BHEFAGWDCFH | , J*QR | 5M( $ | #M$% | 3: G$P |
| <"c?+ G!ISSF_F | | 6BD^B | 3J* ABC | %5( | %5( | #( ( QP |
| <F^ BHISFG<EDEFG!ISSF_FGIKG2BVD | | <DHKIX | , J*QR | ) M5, | 3M, % | 1#G#P |
| <IQE\G2SIABVDG<EDEFG!ISSF_FGDHVG &\FISI_BTDSG<F^BHDAN | | @FFAKBFSVGcFDT\ | , J* ABC | 3$3 | $, | 3$QP |
| <IQE\G2SIABVDG<EDEFG!ISSF_F | | "CIHG*DAa | , J*QR | #M%1 | $) 1 | , 3OP |
| <EOG&\I^DXG]HBCFAXBEN | | 6BD^BG DAVFHX | , J* ABC | 1M#5 | #M$, | , 3OP |
| <EDEFG!ISSF_FGIKG2BVDG6 DHDEFF <DADXIED | | cADVFHEIH | , J*QR | %M1( | #M#: | 35QP |
| &DSSD\DXXFFG<EDEFG!ISSF_F | | &DSSD\DXXFF | , J*QR | ) M5( | 3M: 5 | 1#G3P |
| &\FG!ISSF_FGIKGE\FG2SIABVDG;FNX | | ;FNG9FXE | , J*QR | 5: ) | 33) | 11G3P |
| ]HBCFAXBENGIKG!FHEADSG2SIABVD | | 8ASDHVI | , J*QR | , ) M3) : | #%M: # | 1( OP |

Excelencia in Education

# Hispanic-Serving Institutions (HSIs): 2024-25

## Florida (FL) Continued

U),#2 52,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| ]HBCFAXBENGIKG2IAEG.DQVFAVDSF | | . DQVFA BS | , J* ABC | 13: | #( ( | 1( QP |
| >DSFHTBDG!ISSF_F | | 8ASDHVI | , J*QR | 1( M#, , | #1M1$1 | , , QP |
| FL Total | 2 | | 32 | 330,796 | 140,016 | 42.3% |

## Georgia (GA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| cFQSD\GWFB_\EXG]HBCFAXBEN | | "ESDHED | , J* ABC | ##5 | 1( | 3%QP |
| @DSEHIG<EDEFG!I SSIF | * | @DSEHI | , J*QR | 1M3) | #M%3 | 1$)QP |
| =FIA_BDG=ZBHHFEEG!ISSF_F | | .DZAFHTFCBSSF | , J*QR | ) M%$% | 3M5) # | 3: #P |
| =FIA_BDG/IAE\ZFXEFAHG&FT\HBTDSG ! ISSF_F | | +I ^F | 3J*QR | 1M5( # | ) 1, | 3%)QP |
| .DHBFAG&FT\HBTDSG!ISSF_F | | =DBHFXCBSSF | 3J*QR | 1M1#: | ) ) # | 3) )QP |
| 8_SFE\IALFG]HBCFAXBEN | | "ESDHED | , J* ABC | #M1%$ | , #3 | 1( QP |
| GA Total | 1 | | 6 | 21,796 | 6,510 | 29.9% |

## Illinois (IL)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "QAIADG]HBCFAXBEN | | "QAIAD | , J* ABC | 1M1% | #M51$ | , 3$P |
| !BENG!ISSF_FXGIKG!\BJTWD_ASVG 9DX\BH_EIHG!ISSF_F | | !\BTD_I | 3J*QR | 1M1) , | #M%#$ | , , $P |
| !BENG!ISSF_FXGIKG!\BJTWD_IAANG<G &AQD HG!I SSIF | | !\BTD_I | 3J*QR | 1M1% | #M5( # | , $$P |
| !BENG!ISSF_FXGIKG!\BJTFD_HIFVNJ;BH_G ! ISSF_F | | !\BTD_I | 3J*QR | #M%% | , ) : | 35)QP |
| !BENG!ISSF_FXGIKG!\BJT6D_STIS^G'G ! ISSF_F | | !\BTD_I | 3J*QR | %M(3, | 3M% $ | %#OP |
| !BENG!ISSF_FXGIKG!\BJT8S_BCFJWDACFNG ! ISSF_F | | !\BTD_I | 3J*QR | #M$3 | % 3 | 3) (QP |
| !BENG!ISSF_FXGIKG!\BJTHB_T\DAVG4G @DSFNG!ISSF_F | * | !\BTD_I | 3J*QR | 1M( , | 3M%) 3 | $5#P |
| !BENG!ISSF_FXGIKG!\BJTPBS_RA9AB\ EG ! ISSF_F | * | !\BTD_I | 3J*QR | , M3%) | 3M$( # | 51QP |
| ! ISSF_FGIKG@Q*D_F | | =SFHG?SSNH | 3J*QR | #1M$%( | 1M55 | 3: #P |
| !ISSF_FGIKG.DaFG!IQHEN | | =ADNXSDaF | 3J*QR | 5M$5( | 1M#: 5 | , $#P |
| !ISQ^RBDG!ISSF_FG!\BTD_I | | !\BTD_I | , J* ABC | %M3$# | #M: 1 | 3: #P |
| !IHTIAVBDG]HBCFAXBEN\BTD_I | | +BCFAG2IAFXE | , J* ABC | #M3%$ | , $: | 1: (QP |
| @I^BHBTDHG]HBCFAXBEN | | +BCFAG2IAFXE | , J* ABC | 3M%%$ | #M$1$ | 5$)QP |
| ?DXE9FXEG]HBCFAXBEN | | !\BTD_I | , J* ABC | , 5: | #, $ | 1#QP |
| ?S_BHG!I^^QHBENG!ISSF_F | | ?S_BH | 3J*QR | %M5% | 3M%) ) | , $5P |
| ?S^\QAXEG]HBCFAXBEN | | ?S^\QAXE | , J* ABC | 1M(: % | #M(#, | 13)QP |

## Illinois (IL) Continued

U),#2 52,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| -SSBHIBXG-HXEBEQEFGIKG&FT\HISI_N | | !\BTD_I | , J* ABC | 3M%5 | $$5 | 3$G3P |
| 4ISBFEG4QHBIAG!ISSF_F | | 4ISBFE | 3J*QR | $M: : | 3M1: 3 | 1#OP |
| 4QVXIHG]HBCFAXBEN | | ?S_BH | , J* ABC | $( ( | #: 1 | 35G3P |
| ;DHaDaFFG!I^^QHBENG!ISSF_F | | ;DHaDaFF | 3J*QR | #M%#, | 1) , | 35Q0P |
| ;BX\ZDQaFFG!ISSF_F | | 6D SDE | 3J*QR | #M$#5 | , : $ | 3: QP |
| .FZBXG]HBCFAXBEN | | +I^FICBSSF | , J* ABC | 1M$$3 | #M(1( | 3$O1P |
| 6TWFHANG!IQHENG!ISSF_F | | !ANXEDSG.DaF | 3J*QR | , M51# | #M3) , | 3: Q0P |
| 6IADBHFG>DSSFNG!I^^QHBENG ! ISSF_F | | *DSIXGWBSSX | 3J*QR | 5M%#$ | #M)1% | 3) G$P |
| 6 IAEIHG!ISSF_F | | !BTFAI | 3J*QR | #M)1%, | #M%1, | $: O%P |
| /DEBIHDSG.IQBXG]HBCFAXBEN | | !\BTD_I | , J* ABC | 1M%( # | #M$%# | %( Q0P |
| /IAE\G*DAaG]HBCFAXBEN | | !\BTD_I | , J* ABC | #M$: % | 5#$ | 1, G5P |
| /IAE\FDXEFAHG-SSBHIBXG]HBCFAXBEN | | !\BTD_I | , J*QR | 1M3, , | #M55) | %#O%P |
| /IAE\FAHG-SSBHIBXG]HBCFAXBEN | | @FaDSR | , J*QR | #( M%%% | 3M$( $ | 3%G5P |
| *ADEBFG<EDEFSSF_F | | !\BTD_IG WFB\EX | 3J*QR | #M5( % | , 1# | 35OP |
| +ITaG>DSSFNG!ISSF_F | | +ITaKIAV | 3J*QR | 1M%$1 | ) : 5 | 3$G5P |
| +IIXFCFSEG]HBCFAXBEN | | !\BTD_I | , J* ABC | 3M5%% | ) 3# | 1, G$P |
| +QX\G]HBCFAXBEN | | !\BTD_I | , J* ABC | #( % | 1% | 11O1P |
| <DBHEG'DCBFAG]HBCFAXBEN | | !\BTD_I | , J* ABC | 1M(( 3 | #M%1 3 | %3G$P |
| <IQE\G<QRQ2DHGISSF_F | | <IQE\GWSSDHV | 3J*QR | #M)#: | , : $ | 3%OP |
| &ABEHG!I SSFF | | +BCFAG=AICF | 3J*QR | %M(, 3 | 3M5( ) | %#G$P |
| ]HBCFAXBENGIKG-SSBHIBXG!\BTD_I* | | !\BTD_I | , J*QR | 3#M3#) | $M%1 : | 1%OP |
| ]HBCFAXBENGIKG<EOG2ADHTBX | | 4ISBFE | , J* ABC | #M4$$ | 1) ) | 11Q0P |
| >DHVFA!IIaG!ISSF_FGIKG6QXBT | | !\BTD_I | , J* ABC | : 5 | 3) | 1, Q0P |
| 9DQRIHXFFG!I^^QHBENG!ISSF_F | | <Q_DAG=AICF | 3J*QR | , M15$ | #M), 3 | , , O%P |
| 9BSSBD^G+DBHFNGWDALFAG!ISSF_F | | *DSDEHF | 3J*QR | $M1: ) | 3M1%) | 1#Q0P |
| **ILTotal** | **3** | | **41** | **167,983** | **64,312** | **38.3%** |

## Indiana (IN)

| | | | | | | |
|---|---|---|---|---|---|---|
| !DSQ^FEG!ISSF_FGIKG<DBHEG4IXFL\9\ | | BBEH | , J* ABC | , , # | #, ( | 1#OP |
| =IX\FHG!ISSF_F | | =IX\FH | , J* ABC | $35 | 3( ( | 3$G5P |
| WISNG!AIXXG!ISSF_F | | /I EAG@DF | , J* ABC | 5#: | #$3 | 3$OP |

## Indiana (IN) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| -HVBDHDG]HBCFAXBENFXE | | =DAN | , J*QR | 3M1: | 5) , | 3) $P |
| *QAVQFG]HBCFAXBENG/IAE\ZFXE | | WD^ ^ IHV | , J*QR | 5M5: | #M3: | 35OP |
| IN Total | | | 5 | 10,191 | 2,835 | 27.8% |

## Iowa (IA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| 6DAX\DSSEIZHG!I^^QHBENG!ISSF_F | | 6DAX\DSSEIZH | 3J*QR | #M( $ | 3) , | 35OP |
| IA Total | | | 1 | 1,107 | 294 | 26.6% |

## Kansas (KS)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| cFE\DHNG!ISSF_F | | .BHVXRIA_ | , J* ABC | % , | #, $ | 3%OP |
| @IV_FG!BENG!I^^QHBENG!ISSF_F | | @IV_FG!BEN | 3J*QR | #M( % | %1 , | , : OP |
| @IHHFSSNG!ISSF_F | | ;DHXDXG!BEN | , J* ABC | 3$% | ##5 | , 3OP |
| 2SBHEGWBSSXG&FT\HBTDSG!ISSF_F | | ?^ LIAB | 3J*QR | : ( : | 33) | 3: OP |
| =DAVFHG!BENG!I^^QHBENG!ISSF_F | | =DAVFHG!BEN | 3J*QR | #M%% | 5$( | , 5OP |
| ;DHXDXG!BENG;DHXDXG!I^^QHBENG!ISSF_F | | ;DHXDXG!BEN | 3J*QR | 3M$3 | $5% | 3$OP |
| 8EEDZDG]HBCFAXBENHF | | 8CFASDHVG*DA | , J* ABC | #: # | , % | 3%OP |
| <FZDAVG!IQHENG!I^^QHBENG!ISSF_F | | . BRFADS | 3J*QR | #M$3 | $5( | %) OP |
| KS Total | | | 8 | 8,452 | 3,266 | 38.6% |

## Maryland (MD)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| 6IHE_I^FANG!ISSF_F | | +ITaCBSSF | 3J*QR | #( M$3 | 1M: % | 3) OP |
| MD Total | | | 1 | 10,672 | 3,185 | 29.8% |

## Massachusetts (MA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "^FABTDHG-HEFAHDEBIHDSG!ISSF_F | | <LABH_KES | , J* ABC | #M5: | 1## | 3) OP |
| cDNG*DE\G]HBCFAXBEN | | . I H_^ FDMZ | , J* ABC | ) 5( | 3% | 35OP |
| cFHeD^BHG2ADHaSBHG!Q^^BH_XG-HXEBEQFFGIKG &FT\HISI_N | | cIXEIH | , J* ABC | %( 3 | #$) | 1%OP |
| cIXEIHG"AT\BEFTEQADSG!ISSF_F | | cIXEIH | , J* ABC | 31( | %) | 3%OP |
| cQHaFAGWBSSG!I^^QHBENG!ISSF_F | | cIXEIH | 3J*QR | %M) 3 | #M$$ | 3) OP |
| !ISSF_FGIKG8QAG.DVNGIKGE\FG?S^X | | !\BTILFF | , J* ABC | ) #: | 3% | 3: OP |
| WISNIaFG!I^^QHBENG!ISSF_F | | WISNIaF | 3J*QR | 3M, : | 5) ) | 1#OP |
| 6DXXDT\QXFEEXGcDNG!I^^QHBENG!ISSF_F | | 9FSSFXSFNGWBSSX | 3J*QR | 3M) 3 | 51: | 3%OP |
| /IAE\G<\IAFG!I^^QHBENG!ISSF_F | | @DHCFAX | 3J*QR | 3M1( | ) ) 1 | 1%OP |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 254 of 486 PageID #: 3361
App.2497

## Massachusetts (MA) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| /IAE\FAHG?XXF`G!I^^QHBENG!ISSF_F | | WDCFA\BSS | 3J*QR | 3M55 | #M$) | , $5OP |
| <DSF^G<EDEFG]HBCFAXBEN | | <DS^ | , J*QR | , M( 5 | #M$# | 3%9OP |
| <LABH_KBSVG!ISSF_FJ+ F_BHDSM HBHFMDHVG !IHEBHQBH_G?VQTDEBIH | | <LABH_KBSV | , J* ABC | : ) | 1, | 1: OP |
| <LABH_KBFSVG&FT\HBTDSG!I^^QHBENG!ISSF_F | | <LABH_KBSV | 3J*QR | 3M3$ | #M##3 | 1: OP |
| ]ARDHG!ISSF_FGIKGcIXEIH | | cIXEIH | 3J* ABC | 151 | 3#3 | % OP |
| MA Total | | | 14 | 27,211 | 8,665 | 31.8% |

## Nebraska (NE)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !FHEADSG!I^^QHBENG!ISSF_F | | =ADHVG-XSDHSV | 3J*QR | 1M1% | #M#: | 3: OP |
| ]HBIHG"VCFHEBXEG]HBCFAXBEN | | .BHTISH | , J* ABC | %3% | #13 | 3%3OP |
| 9FXEFAHG/FRADXaDG!I^^QHBENG!ISSF_F | | <TIEEXRSQKK | 3J*QR | ) , : | 3, , | 3%$OP |
| NE Total | | | 3 | 5,009 | 1,394 | 27.8% |

## Nevada (NV)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !ISSF_FGIKG<IQE\FAHG/FCDVD | | .DXG>F_DX | , J*QR | #$M#3 | $M: 1 | , 3OP |
| =AFDEGcDXBHG!ISSF_F | | ?SaI | , J*QR | #M: ( | 5( # | 1( OP |
| /FCDVDG<EDEFG]HBCFAXBEN | | WFHVFAXIH | , J*QR | , M5( | #M5$ | , , OP |
| &AQTaFFG6FDVIZXG!I^^QHBENG!ISSF_F | | + FHI | , J*QR | 5M1, | 3M3, | 1$OP |
| ]HBCFAXBENGIKG/FCDVDG.DXG>F_DX | * | .DXG>F_DX | , J*QR | 33M1% | : M( ( | 153OP |
| 9FXEFAHG/FCDVDG!ISSF_F | | !DAXIHG!BEN | , J*QR | 3M$$ | : 3: | 11OP |
| NV Total | 1 | | 6 | 55,098 | 21,305 | 38.7% |

## New Jersey (NJ)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "ESDHEBTG!DLFG!I^^QHBENG!ISSF_F | | 6DNXG.DHVBH_ | 3J*QR | 3M1% | $( , | 3: OP |
| cFA_FHG!I^^QHBENG!ISSF_F | | *DAD^ QX | 3J*QR | $M15 | 1M, | , %3OP |
| !DSVZFSSG]HBCFAXBEN | | !D SVZFSS | , J* ABC | #M$1 | , 3% | 3$OP |
| !D^VFHG!IQHENG!ISSF_F | | cSDTaZIIV | 3J*QR | , M) ( | #M) ) | 3) OP |
| !IQHENG!ISSF_FGIKG6IAABX | | + DHVIS\ | 3J*QR | 1M% | #M( $ | 1#OP |
| ?XXF`G!IQHENG!ISSF_F | | /F ZDAa | 3J*QR | , M$( | #M( # | 1( OP |
| 2DBASFB_\G@BTaBHXIHG]HBCFAXBEN ! D^ LQX | | 6DVBXIH | , J* ABC | #M5( | %( | 3$OP |
| 2DBASFB_\G@BTaBHXIHG]HBCFAXBEN 6 FEAIS EDHG D^ LQX | | &FDHFTa | , J* ABC | 1M, % | #M( 1 | 1#OP |
| 2FSBTBDHG]HBCFAXBEN | | . I VB | , J* ABC | #M5) | $$3 | , 15OP |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 255 of 486 PageID #: 3362

## New Jersey (NJ) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| WQVXIHG!IQHENG!I^^QHBENG!ISSF_F | | 4FAXFNG!BEN | 3J*QR | %M%1 | 3M33 | %%5P |
| ;FDHG]HBCFAXBEN | | ] HBH | , J*QR | #( M#( | , M#3 | 1) 0P |
| 6FATFAG!IQHENG!I^^QHBENG!ISSF_F | | 9FXEG9BHVXIA | 3J*QR | 1M3: | ) ) # | 3: #P |
| 6BVVSFXF`G!ISSF_F | | ?VBXIH | 3J*QR | 5M%3 | 3M#$ | 1$5P |
| 6IHETSDBAG<EDEFG]HBCFAXBEN | | 6IHETSDBA | , J*QR | #$M31 | $M, , | , ( 5P |
| /FZG4FAXFNG-HXEBEQEFGIKG&FT\HISI_N | | /F ZDAa | , J*QR | ) M, ) | 3M) 5 | 3: #P |
| *DXXDBTG!IQHENG!I^^QHBENG!ISSF_F | | *DEFAXIH | 3J*QR | 3M5% | #M( $ | 5%0P |
| * BSAD SSF | | /F ZDAa | , J* ABC | %( | #1: | 3$5P |
| +D^DLIG!ISSF_FGIKG/FZG4FAXFN | | 6 D\Z D\ | , J*QR | , M( , | #M) 5 | 350P |
| +DABEDHG>DSSFNG!I^^QHBENG!ISSF_F | | cADHT\RQA_ | 3J*QR | , M53 | #M) 3 | 1#0P |
| +IZDHG!ISSF_FGIKG<IQE\G4FAXFN ! Q^ RFASDHVGD^ LQX | | >BHFDHV | 3J*QR | #M#5 | 55$ | , #0P |
| +QE_FAXG]HBCFAXBEN /F ZDAa | * | /F ZDAa | , J*QR | $M$, | 3M#, | 1%0P |
| <DBHEG?SB[DRFE\G]HBCFAXBEN | | 6IAABXEIZH | , J* ABC | %1 | #%1 | 3: $P |
| <DBHEG*FXEAHBCFAXBEN | | 4FAXFNG!BEN | , J* ABC | 3M, # | ) #% | , 30P |
| <FEIHGWDSSG]HBCFAXBEN | | <IQE\G8ADH_F | , J* ABC | 5M% | #M1( | 3: 0P |
| ]!/4G]HBIHG!ISSF_FGIKG]HBIHG!IQH /FZG4FAXFN | | !ADHKIAV | 3J*QR | %M5) | 3M( # | , ) 0P |
| 9BSSBD^G*DEFAXIHG]HBCFAXBENGIKG/FZG 4FAXFN | | 9DNHF | , J*QR | %M( $ | 3M#3 | 1, 5P |
| NJ Total | 1 | | 26 | 130,418 | 48,629 | 37.3% |

## New Mexico (NM)

| Institution | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|
| !FHEADSG/FZG6F`BTIG!I^^QHBENG!ISSF_ | "SRQdQFAQF | 3J*QR | ) M3) | %M%) | %%3P |
| !SICBXG!I^^QHBENG!ISSF_F | !SICBX | 3J*QR | #M1: | %5) | %( 0P |
| ?DXEFAHG/FZG6F`BTIG]HBCFAXBENG+C cADHT\G!I^^QHBENG!ISSF_F | +QBVIXI | 3J*QR | 1$3 | #, 1 | 1: 0P |
| ?DXEFAHG/FZG6F`BTIG]HBCFAXBEN ! D^ LQX | *IA EDFX | , J*QR | 1M%5 | #M53 | , 13P |
| ?DXEFAHG/FZG6F`BTIG]HBCFAXBENSG ! D^ LQX | +IXZFSS | 3J*QR | #M: ) | $% | % 0P |
| .QHDG!I^^QHBENG!ISSF_F | .DXG>F_DX | 3J*QR | , #: | 11: | : ( 0P |
| 6FXDSDHVXG!I^^QHBENG!ISSF_F | &QTQ^TDAB | 3J*QR | 3%( | #35 | %( 0P |
| /FZG6F`BTIGWB_\SDHVXG]HBCFAXBEN | .DXG>F_DX | , J*QR | #M( , | $1% | 5##P |
| /FZG6F`BTIG-HXEBEQEFGIKG6BHBH_GD &FT\HISI_N | <ITIAAI | , J*QR | ) ) 3 | 1) : | , ( #P |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 256 of 486 PageID #: 3363
App.2499

## New Mexico (NM) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| /FZG6F`BTIG4QHBIAG!ISSF_F | | WIRRX | 3J*QR | #M: ( | : , 3 | %5 OP |
| /FZG6F`BTIG6BSBEDANG-HXEBEQEF | | +IXZFSS | 3J*QR | 1$% | #31 | 13 OP |
| /FZG6F`BTIG<EDEFG]HBCFAXBENG"SD^I_IA VI | | "SD^I_IA VI | 3J*QR | %$$ | 3: : | , ) OP |
| /FZG6F`BTIG<EDEFG]HBCFAXBENG@XHBEHD | | .DXG!AQTFX | 3J*QR | , M%1 | 1M55 | $%5 OP |
| /FZG6F`BTIG<EDEFG]HBCFAXBENG=ADHEX | | =ADHEX | 3J*QR | 1) # | #: % | , $ OP |
| /FZG6F`BTIG<EDEFG]HBCFAXBENG.XBEN ! D^LQX | | .DXG!AQTFX | , J*QR | ##M##% | $M53 | 51 OP |
| /IAE\FAHG/FZG6F`BTIG!ISSF_F | | ?XLDHISD | , J*QR | : ) $ | % ) | 55 OP |
| <DHEDG2FG!I^^QHBENG!ISSF_F | | <DHEDG2F | 3J*QR | #M% | #M( ( | %# OP |
| <IQE\FDXEG/FZG6F`BTIG!ISSF_F | | !DASXRDV | 3J*QR | 5%# | 1% | %# OP |
| ]HBCFAXBENGIKG/FZG6F`BTIG"SD^IXG ! D^LQX | | .IXG"SD^IX | 3J*QR | #: , | ) 3 | %( OP |
| ]HBCFAXBENGIKG/FZG6F`BTIG"DHBGD^LQX | | "SRQdQFAQF | , J*QR | #%M%: | $M%5 | %# OP |
| ]HBCFAXBENGIKG/FZG6F`BTIG&DIXG!D^LQX | | +DHT\IXGVFG &DIX | 3J*QR | , 3# | 3%( | % OP |
| ]HBCFAXBENGIKG/FZG6F`BTIGFDSFHTBDG !IQHENG!D^LQX | | .IXG.QHDX | 3J*QR | , 5: | 13, | 5) OP |
| ]HBCFAXBENGIKGE\FG<IQE\ZFXE | | WIRRX | , J* ABC | 11# | 3#, | 5, OP |
| 9FXEFAHG/FZG6F`BTIG]HBCFAXBEN | | <BSCFAG!BEN | J*QR | #M, 1 | ) ) 3 | %1 OP |
| **NM Total** | | | **24** | **59,041** | **33,337** | **56.5%** |

## New York (NY)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| cIABTQDG!ISSF_F | | /F ZG0 Aa | , J* ABC | 1) # | 1( # | $$ OP |
| !IT\ADHG<T\IISGIKG/QAXBH_ | | 0IHaFAX | 3J* ABC | 5# | 3, | 1) OP |
| !]/0GcFAHDAVG6GcDAQT\G!ISSF_F | | /F ZG0 Aa | , J*QR | #, M3% | , M31 | 3: OP |
| ! ] / 0GIAIQ_\GIKG DH\DEDHG !I^^QHBENG!ISSF_F | | /F ZG0 Aa | 3J*QR | #, M, 3 | 5M( % | , , OP |
| !]/0GcAIH`G!I^^QHBENG!ISSF_F | | cAIH` | 3J*QR | , M% | 3M1) | 5( OP |
| !]/0G!BENG!ISSF_F | | /F ZG0 Aa | , J*QR | ##M, $ | , M: 1 | , ( OP |
| !]/0G!ISSF_FGIKG<EDEFHG-XSDHV | | <EDEFHG-XSDHV | J*QR | : M#$ | 3M) ( | 3$ OP |
| !]/0G=ADVQDEFG<T\IISGDHVG]HBCFAXBENG ! FHEA | | /F ZG0 Aa | , J*QR | 3M%1 | 5: # | 11 OP |
| !]/0GWIXEIXG!I^^QHBENG!ISSF_F | | cAIH` | 3J*QR | 1M: 5 | #M: 5 | % OP |
| !]/0 GWIEFAG!ISSF | | /F ZG0 Aa | , J*QR | #, M35 | , M53 | 1( OP |
| !]/0G4I\HG4DNG!ISSF_FGIKG!AB^BHDSG 4QXEBTF | | /F ZG0 Aa | , J*QR | #( M% | %M, , | %# OP |
| !]/0G;BH_XRIAIQ_\G!I^^QHBENG ! ISSF_F | | cAIIaSNH | 3J*QR | ) M: 1 | 3M( 3 | 3% OP |

## New York (NY) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !]/0G.D=QDAVBDG!I^^QHBENG!ISSF_F | | .IH_G-XSDHVG!BEN | 3J*QR | )M% % | ,M(% | ,3O1P |
| ! ] / 0GF\^ DH!GISSF_F | | cAIH` | ,J*QR | )M#3$ | %M3( 5 | %$O(P |
| !]/0G/FZG0IAaG!BENG!ISSF_FGIKG &FT\HISI_N | | cAIIaSNH | ,J*QR | ##M1#, | ,M35( | 1$O$P |
| !]/0GbQFFHXG!ISSF_F | | bQFFHX | ,J*QR | ##M151 | 1M( 5 | 1( O(P |
| !]/0GbQFFHXRIAIQ_\G!I^^QHBENG ! ISSF_F | | cDNXBVF | 3J*QR | 5M) $ | 3M3: 5 | 11O#P |
| !]/0G<EFSSDGDHVG!\DASFXG=QEE^DHG !I^^QHBENG!ISSF_F | | /F ZG0I Aa | 3J*QR | : %( | ,#$ | ,) O#P |
| @I^BHBTDHG]HBCFAXBENG/FZG0IAa | | 8ADH_FRQA | ,J* ABC | #M($3 | ,$% | ,, O1P |
| @QET\FXXG!I^^QHBENG!ISSF_F | | *IQ_\aFFLXBF | 3J*QR | 1M)$% | #M#, 5 | 3: OP |
| 2DA^BHVDSFG<EEDFG!I SSF_F | | 2DA BH_VDFS | ,J*QR | : M( 3 | 3M551 | 1( O1P |
| -IHDG]HBCFAXBEN | | /FZG+IT\FSSF | ,J* ABC | 1M##( | ): # | 1#O%P |
| 6DH\DEEDHG]HBCFAXBEN | | +BCFAVDSF | ,J* ABC | 3M55: | :)# | 11O)P |
| 6DH\DEEDHCBSSFG]HBCFAXBEN | | *QAT\DXF | ,J* ABC | #M1: $ | 1$# | 35O$P |
| 6FATNG]HBCFAXBEN | * | @IRRXG2FAAN | ,J* ABC | %M$) % | 3M1, | ,: O)P |
| 6F EAILI SBEDG SSFFGIKGF ZG0I Aa | | /F ZG0I Aa | ,J* ABC | 1#5 | : $ | 3$O5P |
| 6ISSING]HBCFAXBEN | | +ITaCBSSFG!FHEAF | ,J* ABC | 3M)#% | : #, | 3$O)P |
| 6IHEFKBIAFG<T\IISGIKG/QAXBH_ | | 6 IQHEG>FIAH | 3J* ABC | %( | #5 | 1#O)P |
| 6IQHEG<DBHEG6DANG!ISSF_F | | / FZRQA\ | ,J* ABC | #M): ) | 1: # | 3%O5P |
| /DXXDQG!I^^QHBENG!ISSF_F | | =DAVFHG!BEN | 3J*QR | : M531 | 1M3#$ | 1$O1P |
| +ITaSDHVG!I^^QHBENG!ISSF_F | | <QKKFIA | 3J*QR | 1M( 5 | #M1: 1 | ,( O5P |
| <EOG2ADHTBXG!ISSF_F | | cAIIaSNH | ,J* ABC | #M5$% | %#% | 1( O$P |
| <QKKISaG!IQHENG!I^^QHBENG!ISSF_F | | <FSVFH | 3J*QR | #3M)%5 | %M1) 1 | ,#O5P |
| <QSSBCDHG!IQHENG!I^^QHBENG!ISSF_F | | .IT\G<\FSVADaF | 3J*QR | : ) 1 | 1( ( | 11O5P |
| <]/0GDEG*QAT\DXFG!ISSF_F | | *QAT\DXF | ,J*QR | 1M##: | : : 1 | 3: O1P |
| <]/0G8SVG9FXERQAN | | 8SVG9FXERQAN | ,J*QR | 1M)#: | #M1#: | 11O5P |
| <]/0G9FXET\FXEFAG!I^^QHBENG ! ISSF_F | | >DSDSD | 3J*QR | 5M3( $ | 1M(1: | ,: O)P |
| ]HBCFAXBENGIKG6IQHEG<DBHEG>BHTFHAE | | cAIH` | ,J* ABC | 3M%51 | $: 3 | 1( O%P |
| >DQ_\HG!ISSF_FGIKG"FAIHDQEBTXGDHVG &FT\HISI_N | | 2SQX\BH_ | ,J* ABC | #M3( 3 | ,( 3 | 11O%P |
| **NY Total** | **1** | | **39** | **220,222** | **83,562** | **37.9%** |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 258 of 486 PageID #: 3365
App.2501

Excelencia IN EDUCATION

# Hispanic-Serving Institutions (HSIs): 2024-25

## North Carolina (NC)

U),#2 52/,-/0 #$H! +$+)2(1)%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !FHEADSG!DAISBHDG!I^^QHBENG!ISSF_F | | <DHKIX | 3J*QR | 3M5( | $%3 | 3%QP |
| 4D^FXG<LAQHEG!I^^QHBENG!ISSF_F | | ;FHDHXCBSSF | 3J*QR | : 33 | 3, : | 1( 3P |
| <D^LXIHG!I^^QHBENG!ISSF_F | | !SBEIH | 3J*QR | $5) | 3$: | 153P |
| NC Total | | | 3 | 4,551 | 1,278 | 28.1% |

## Oklahoma (OK)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| +DHVDSSG]HBCFAXBEN | | 6 IIA F | , J* ABC | 353 | 5) | 351P |
| OK Total | | | 1 | 262 | 69 | 26.3% |

## Oregon (OR)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| cSQFG6IQHEDBHG!I^^QHBENG!ISSF_F | | *FHVSFEIH | 3J*QR | : %) | 351 | 1( 5P |
| !\F^FaFEDG!I^^QHBENG!ISSF_F | | <DSF^ | , J*QR | %M1 ) | 3M## | 151P |
| !ISQ^RBDG=IA_FG!I^^QHBENG!ISSF_F | | &\ FG@SDF | 3J*QR | , , % | #15 | 1( %P |
| &BSSD^IIaGcDNG!I^^QHBENG!ISSF_F | | &BSSD a | 3J*QR | 1( # | $% | 3%QP |
| 9DAHFAG*DTBKBTG]HBCFAXBEN | | *IA EDHV | , J* ABC | 15# | ##% | 1#QP |
| 9FXEFAHG8AF_IHG]HBCFAXBEN | | 6 IH^ IQE\ | , J*QR | 3M5% | $$% | 3$QP |
| OR Total | | | 6 | 10,370 | 3,375 | 32.5% |

## Pennsylvania (PA)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| .F\B_\G!DARIHG!I^^QHBENG!ISSF_F | | <T\HFTaXCBSSF | 3J*QR | 1M) $ | #M( # | 1#QP |
| .Q[FAHFG!IQHENG!I^^QHBENG!ISSF_F | | /DHEBTIaF | 3J*QR | 3M) % | 5( : | 3%QP |
| /IAE\D^LEIHG!IQHENG"AFDG !I^^QHBENG!ISSF_F | | cFE\SF\F^ | 3J*QR | %M: # | #M33 | 3: QP |
| *FHHXNSCDHBDG<EDEFG]HBCFAXBEN <EDEFGWD[SFEIH | | WD[SFEIH | , J*QR | , : : | #31 | 3%#P |
| +FDVBH_G"AFDG!I^^QHBENG!ISSF_F | | + FDVB_ | 3J*QR | 3M33 | #M#) | , ( QP |
| ]HBCFAXBENGIKG>DSSFNG2IA_F | | *\IFHB`CBSSF | , J* ABC | , 5% | #33 | 353P |
| PA Total | | | 6 | 14,147 | 4,294 | 30.4% |

## Puerto Rico (PR)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "SRB[QG]HBCFAXBEN4QDH | | <DHG4QDH | , J* ABC | 5: 1 | 5$% | ): QP |
| "EFHDXG]HBCFAXBEN | | 6 DHDEB | , J* ABC | %( : | %( : | #( ( QP |
| "ESDHEBTG]HBCFAXBEN | | =QDNHDRI | , J* ABC | #M53 | #M53 | #( ( QP |
| !DABRRFDHG]HBCFAXBENJeXBEXgH | | cDND^gH | , J* ABC | %5% | %5% | #( ( QP |
| !DABRRFDHG]HBCFAXBEN!D AISBDH | | !D AISBDH | , J* ABC | : , | : , | #( ( QP |

## Puerto Rico (PR) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !DABRRFDHG]HBCFAXBEN |  | *IHTF | , J* ABC | 11: | 11: | #( ( QP |
| !DABRRFDHG]HBCFAXBEN_DGcDe |  | >F_DGcDe | , J* ABC | #15 | #15 | #( ( QP |
| !ISF_BIG]HBCFAXBEDABIGVFG<DHG4QDH |  | <DHG4QDH | , J*QR | , ( # | , ( # | #( ( QP |
| @FZFNG]HBCFAXBENSBDH |  | !D AISBDH | , J* ABC | 335 | 335 | #( ( QP |
| @FZFNG]HBCFAXBENG+FN |  | WDEIG+FN | , J* ABC | #: , | #: , | #( ( QP |
| @FZFNG]HBCFAXBENHDG@BD[ |  | 4QDHDG@BD[ | , J* ABC | 3( ) | 3( ) | #( ( QP |
| @FZFNG]HBCFAXBENDEB |  | 6 DHDEB | , J* ABC | #55 | #55 | #( ( QP |
| ?@*G]HBCFAXBENGIKG*QFAEIG^DTDI |  | WQ^DTDI | , J* ABC | 33% | 33% | #( ( QP |
| ?@*G]HBCFAXBENGIKG*QFAEIG+DHDEB |  | 6 DHDEB | , J* ABC | 1( 3 | 3: : | ) %3P |
| ?@*G]HBCFAXBENGIKG*QFAEIG+4QDH |  | <DHG4QDH | , J* ABC | ) 1: | ) 1# | ) ) OP |
| ?@*G]HBCFAXBENGIKG*QFAEIG+BTI <FRDXEBDH |  | <DHG<FRDXEBDH | , J* ABC | $1( | $1( | #( ( QP |
| ?@*G]HBCFAXBENGIKG*QFAEIGSSBTI |  | >BSSB | , J* ABC | 313 | 313 | #( ( QP |
| ?XTQFSDGVFG"AEFXG*SDXEBTDXGNG@BXFHIGVFG *QFAEIG+BTI |  | <DHG4QDH | , J*QR | 1) ) | 1) , | ) : OP |
| WQ^DTDIG!I^^QHBENG!ISSF_F |  | WQ^DTDI | , J* ABC | #1( | #1( | #( ( QP |
| -HXEBEQEIG&FTHISI_BTIGVFG*QFAEIG+BTI +FTBHEIGVFG=QDND^D |  | =QDND^D | 3J*QR | #) 1 | #) 1 | #( ( QP |
| -HXEBEQEIG&FTHISI_BTIGVFG*QFAEIG+BTI +FTBHEIGVFG6DHDEB |  | 6 DHDEB | 3J*QR | 3) : | 3) : | #( ( QP |
| -HXEBEQEIG&FTHISI_BTIGVFG*QFAEIG+BTI +FTBHEIGVFG<DHG4QDH |  | <DHG4QDH | 3J*QR | #% | #% | #( ( QP |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI "_QDVBSD |  | "_QDVBSD | , J* ABC | 3M3( 1 | 3M3) 5 | ) ) 3P |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI "AFTBRI |  | "AFTBRI | , J* ABC | 3M4( # | 3M1) $ | ) ) OP |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI cDADHdQEBDX |  | cDADHdQEBDX | , J* ABC | : % | : % | #( ( QP |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI cDND^gH |  | cDND^gH | , J* ABC | 1M4: ) | 1M4$5 | ) ) 5P |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI 2DEDAVI |  | 2DEDAVI | , J* ABC | ) 5$ | ) 5# | ) ) QP |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI =QDND^D |  | =QDND^D | , J* ABC | 3M3( | #M) ) | ) : QP |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI 6F EAI |  | <DHG4QDH | , J* ABC | 3M1#) | 3M3$1 | ) : QP |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI *IHTF |  | 6FATFVBED | , J* ABC | 3M4%) | 3M4%( | ) ) 5P |
| -HEFAG"^FABTDHG]HBCFAXBENGIKG*QFAEIG+BTI <DHG=FADH |  | <DHG=FADH | , J* ABC | 3M, , | 3M1$ | ) ) 3P |
| *IHEBKBTDSG!DE\ISBTG]HBCFAXBENGIKG*QFAEIG+BTI "AFTBRI |  | "AFTBRI | , J* ABC | 3%) | 3% | ) ) 5P |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 260 of 486
PageID #: 3367
App.2503

## Puerto Rico (PR) Continued

U),#2 52/,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *IHEBKBTDSG!DE\ISBTG]HBCFAXBENGIKG*QFAEIG +BTIJ6DND_QF[ | | 6DND_QF[ | , J* ABC | %( ) | %( $ | ) ) G5P |
| *IHEBKBTDSG!DE\ISBTG]HBCFAXBENGIKG*QFAEIG +BTIJ*IHTF | | *IHTF | , J* ABC | 1M, , | 1M31 | ) ) QP |
| *QFAEIG+BTIG!IHXFACDEIANGIKG6QXBT | | <DHG4QDH | , J*QR | 3, # | 31: | ) : OP |
| ]HBCFAXDSG&FT\HISI_NG!ISSF_FGIKG*QFAEIG +BTI | | "_QDVSBD | , J* ABC | #, % | #, % | #( ( QP |
| ]HBCFAXBVDVG"VCFHEBXEDGVFGSDXG"HEBSDX | | 6DND_QF[ | , J* ABC | $%$ | $( , | ) 1GP |
| ]HBCFAXBVDVG"HDG=OGJFDASBHDG ! D^LQX | | !D AISBDH | , J* ABC | 1M, 5 | 1M, 5 | #( ( QP |
| ]HBCFAXBVDVG"HDG=OGJFQLVFIG ! D^LQX | | <DHG4QDH | , J* ABC | 1M: $ | 1M: $ | #( ( QP |
| ]HBCFAXBVDVG"HDG=OGJFQADRIG ! D^LQX | | =QADRI | , J* ABC | 5M1: | 5M1: | #( ( QP |
| ]HBCFAXBVDVG!FHEADSGVFGcDND^gH | | cDND^gH | , J* ABC | , $% | , $( | ) : QP |
| ]HBCFAXBVDVGVFSG<D_ADVIG!IAD[IH | | <DHEQATF | , J* ABC | , M, , | , M3% | ) ) G%P |
| ]HBCFAXBVDVG*ISBEFTHBTDGVFG*QFAEIG+BTIJDEIG+FN | | WDEIG+FN | , J* ABC | 3M%( | 3M) ) | ) ( G%P |
| ]HBCFAXBENGIKG*QFAEIG+BTIGDEG!DNFN | | !DNFN | , J*QR | #M$3 | #M$3 | #( ( QP |
| ]HBCFAXBENGIKG*QFAEIG+BTIGDEG*IHTF | | *IHTF | , J*QR | 3M$# | 3M$# | #( ( QP |
| ]HBCFAXBENGIKG*QFAEIJ_QDVSBD | | "_QDVSBD | , J*QR | #M#3 | #M3: | : , OP |
| ]HBCFAXBENGIKG*QFAEIG+BTIJ"AFTBRI | | "AFTBRI | , J*QR | 3M( 1 | 3M( 1 | #( ( QP |
| ]HBCFAXBENGIKG*QFAEIJcDND^IH | | cDND^IH | , J*QR | 3M%, | 3M%, | #( ( QP |
| ]HBCFAXBENGIKG*QFAEIJ!D AISBDH | | !D AISBDH | , J*QR | 3M, ) | 3M51 | ) 5GP |
| ]HBCFAXBENGIKG*QFAEIJWQ^DTDI | | WQ^DTDI | , J*QR | 3M#% | 3M) # | ) ( $P |
| ]HBCFAXBENGIKG*QFAEIJ6DND_QF[ | | 6DND_QF[ | , J*QR | ) M, : | : M) ) | ) , QP |
| ]HBCFAXBENGIKG*QFAEIJ<TBFHTFX | | <DHG4QDH | , J*QR | 33% | 33% | #( ( QP |
| ]HBCFAXBENGIKG*QFAEIG+BTIJ<TFVDX | | <DHG4QDH | , J*QR | : M55 | $M% | ) 1$P |
| ]HBCFAXBENGIKG*QFAEIJ] EQDVI | | ] EQDVI | , J*QR | 1## | 3%% | : 3GP |
| **PR Total** | | | **54** | **87,936** | **85,740** | **97.5%** |

## Rhode Island (RI)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| ! ISSF_FG HRIQHV | | *AICBVFHTF | , J* ABC | , ( % | #1, | 11GP |
| +\IVFG-XSDHVG!ISSF_F | | *AICBVFHTF | , J*QR | , M$( | #M, $ | 3: OP |
| **RI Total** | | | **2** | **5,075** | **1,481** | **29.2%** |

## Tennessee (TN)

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| <IQE\FAHG"VCFHEBXEG]HBCFAXBEN | | ! ISSF_FVDFS | , J* ABC | 3M5%1 | 5: 3 | 3%$P |
| TN Total | | | 1 | 2,653 | 682 | 25.7% |

## Texas (TX)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "SCBHG!I^^QHBENG!ISSF_F | | "SCBH | , J*QR | 1M11$ | #M13 | 1) 0P |
| " ^D ABSSSI SSF | | " ^D ABSSI | 3J*QR | %M, % | 3M513 | , : 0P |
| "H_FSBHDG!SSF_F | | .QKaBH | 3J*QR | 3M3( ) | $, 3 | 11G5P |
| "H_FSIG<EDEFG]HBCFAXBEN | | <DHG"H_FS | , J*QR | $M(%% | 3M$) # | 1) G5P |
| "ASBH_EIHGcDLEBXEG]HBCFAXBEN | | "ASBH_EIH | , J* ABC | 3: ( | ##% | , #G3P |
| "QXEBHG!ISSF_F | | <\FA^ DH | , J* ABC | #M#51 | 111 | 3: G5P |
| "QXEBHG!I^^QHBENG!ISSF_FG@BXEABT*E | | "QXEBH | , J*QR | 33M11: | ) M1: : | , 30P |
| cAD[IXLIAEG!ISSF_F | | .DaFG4DTaXIH | , J*QR | #M( 3 | $) $ | , , G3P |
| !FHEADSG&F`DXG!ISSF_F | | ;BSSFFH | 3J*QR | , M( : | #M: ( | 1( G3P |
| !BXTIG!ISSF_F | | !BXTI | 3J*QR | #M$#1 | , 5) | 3$OP |
| ! SDAFHVIHGISSF_F | | ! SDAFHVIH | 3J*QR | ) , : | 3, , | 3%OP |
| !IDXEDSGcFHVG!ISSF_F | | cFFCBSSF | 3J*QR | 3M#5) | #M5#5 | $, O%P |
| !ISSF_FGIKGcBRSBTDSGWEQXEIHX | | WIQXEIH | , J* ABC | 3( # | %1 | 35G3P |
| ! ISSF_FGKGEFG6 DBISHV | | &F`DXG!BEN | , J*QR | 1M#( ) | #M#% | 1$O1P |
| !IHTIAVBDG]HBCFAXBENG&F`DX | | "QXEBH | , J* ABC | #M(: 5 | , #, | 1: G#P |
| @DSSDXG!\ABXEBDHG!ISSF_F | | @DSSXD | , J* ABC | 3#, | $$ | 1%OP |
| @DSSDXG!ISSF_F | | @DSSXD | , J*QR | 1) M## ) | #: M5: ) | , $OP |
| @FSG6ADG!ISSF | | !IALQXG!\ABXEB | , J*QR | %M#35 | 1M5) ( | $30P |
| ?SG*DXIG!I^^QHBENG!ISSF_F | | ?SG*DXI | 3J*QR | #1M) : | ##M33% | : ( G3P |
| 2ADHaG*\BSSBLXG!ISSF_F | | cIA_FA | 3J*QR | #M($3 | , 5$ | , 1O%P |
| =DSCFXEIHG!ISSF_F | | =DSCFXEIH | , J*QR | #M1) | 5#: | , 30P |
| WDSS^DAaG]HBCFAXBEN | | <DHG"HEIHB | , J* ABC | $$# | 1$, | , : O%P |
| WDAVBH<B^^IHXG]HBCFAXBEN | | "RBSFHF | , J* ABC | #M3%( | 1#5 | 3%O1P |
| WBSSGSIF | | WBSSXRIAI | 3J*QR | 3M(31 | % $ | 3) (P |
| WIQXEIHG!\ABXEBDHG]HBCFAXBEN | | WIQXEIH | , J* ABC | 3M: 1 | #M(3) | , #OP |
| WIQXEIHG!I^^QHBENG!ISSF_F | | WIQXEIH | , J*QR | 1#M$#) | #3M(: ) | 1: G#P |
| WIZDAVG!I SSF | | cB_G<LBH_ | 3J*QR | 3M(#) | ) % | , $G3P |
| WIZDAVG*DNHFG]HBCFAXBEN | | cAIZ HZIIV | , J* ABC | 5) 5 | 3( ( | 3: G$P |

## Texas (TX) Continued

U),#2 52,-/0 #$H! +$+)2(1%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| 4DTaXIHCBSSFG!ISSFDEFGD^LQX | | 4DTaXIHCBSSF | 3J* ABC | 3)3 | )1 | 1#QP |
| ;BS_IAFG!ISSF_F | | ;BS_IAF | 3J*QR | 1M)3 | #M:5 | 3:GP |
| .D^DAG EDEFG I SSF_FJ*IA EG'EAQA | | *IA EG'EAQA | 3J*QR | 3M$% | ):1 | ,%3P |
| .DAFVI G I SSF_F | | .DAFVI | ,J*QR | 5M%( | 5M%(# | ),QP |
| .FFG I SSF_F | | cDNEIZH | 3J*QR | 1M1( | #M$$ | ,:QP |
| .IHFG<EDAG!ISSF_FG<NXEF^ | | &\FG9 IIVSDHVX | ,J*QR | ,#M%3 | #$M%5 | ,3OP |
| .QRRITaG!\ABXEBDHG]HBCFAXBEN | | .QRRITa | ,J* ABC | #M## | 1,) | 3:QP |
| 6T.FHHDHG!I^^QHBENG!ISSF_F | | 9DTI | 3J*QR | ,M5, | #M5% | 1%QP |
| 6T6QAANG]HBCFAXBEN | | "RBSFHF | ,J* ABC | #M#% | $$3 | ,(OP |
| 6 BVSDHVG!ISSF_F | | 6 BVSDHV | ,J*QR | 1M:, | #M5% | %5OP |
| 6BVZFXEFAHG<EDEFG]HBCFAXBEN | | 9BT\BEDG2DSSX | ,J*QR | 1M,% | #M1$ | 3$QP |
| /DCDAAIG!ISSF_F | | !IAXBTDHD | ,J*QR | ,M(: | #M#$ | 3$QP |
| /FSXIHG]HBCFAXBEN | | 9D`D\DT\BF | ,J* ABC | #M%) | ,(3 | 3)GP |
| /IAE\G!FHEADSG&F`DXG!ISSF_F | | =DBHFXCBSSF | 3J*QR | ,M%3 | #M3: | 3$QP |
| /IAE\FDXEG.DaFCBFZG!ISSF_F | | ]HBCFAXDSG!BEN | 3J*QR | ,M3, | 3M:% | %1QP |
| /IAE\FDXEG&F`DXG!I^^QHBENG!ISSF_F | | 6IQHEG*SFDXDHE | 3J*QR | #M3$ | 5,5 | 11OP |
| /IAE\ZFXEG>BXEDG!ISSF_F | | <DHG"HEIHB | ,J*QR | #(M1: | $M## | 55OP |
| 8VFXXDG!ISSF_F | | 8VFXXD | ,J*QR | 5M35 | ,M:1 | 55$P |
| 8QAG.DVNGIKGE\FG.DaFG]HBCFAXBEN | | <DHG"HEIHB | ,J* ABC | #M#1 | $,) | $,QP |
| *DSG"SEIG!ISSF_F | | <DHG"HEIHB | ,J*QR | 5M35 | %#( % | $:GP |
| +DH_FAG ISSF_F | | +DH_FA | 3J*QR | #M,5 | ,:1 | 11QP |
| <DBHEG?VZDXG]HBCFAXBEN | * | "QXEBH | ,J* ABC | 3M35 | #M5% | %5OP |
| <D^GWIQXEIHG<EDEFG]HBCFAXBEN | | WQHEXCBSSF | ,J*QR | #5M3( | ,M5# | 3)GP |
| <DHG"HEIHBG ISSF_F | * | <DHG"HEIHB | ,J*QR | #(M)$ | $M%% | $(OP |
| <DHG4DTBHEIG!I^^QHBENG!ISSF_F | | *DXDVFHD | ,J*QR | #)M%( | #3M$( | 51GP |
| <T\AFBHFAG]HBCFAXBEN | | ;FAACBSSF | ,J* ABC | #M5% | ,,5 | ,#QP |
| <IQE\G*SDBHXG!ISSF_F | | .FCFSSDHV | 3J*QR | %M35 | 3M$, | %1OP |
| <IQE\G&F`DXG!ISSF_F | * | 6T"SSFH | ,J*QR | #5M() | #5M:1 | )%$P |
| <IQE\ZFXEG&F`DXG!ISSF_F | | ]CDSVF | 3J*QR | 1M)5 | 1M): | ::GP |
| <IQE\ZFXEFAHG"VCFHEBXEG]HBCFAXBEN | | ;FFHF | ,J* ABC | 51) | 1#, | ,)3P |
| <IQE\ZFXEFAHG]HBCFAXBEN | | =FIA_FEIZH | ,J* ABC | #M1( | ,31 | 3)GP |

## Texas (TX) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| <EOG6DXGIJHBCFAXBEN | | <DHG"HEIHB | , J* ABC | 3M(( | #M31 | %#@P |
| <EOG*\BXGIJSSF_F | | <DHG"HEIHB | , J*QR | : M3$ | %M%1 | 5: 0P |
| <QSG+IXXG<EDEFG]HBCFAXBEN | * | "SLBHF | , J*QR | #M: # | : , % | 550P |
| &DAADHEG!IQHENG!ISSF_FG@BXEABTE | | 2I AEG9AE\ | 3J*QR | #) M$, | $M%13 | 1$@P |
| &F^L SIG!I SSJF | | &F^L SF | 3J*QR | 3M#$ | #M(( | 1, 0P |
| &F`DXG"h6G-HEFAHDEBIHDSG]HBCFAXBEN | | . DAFVI | , J*QR | 5M$% | %M#, | ) #@P |
| &F`DXG"h6G]HBCFAXBEN&FEADSG&F`DX | | ;BSFFH | , J*QR | #M( 3 | 111 | 1( 3P |
| &F`DXG"h6G]HBCFAXBEN!ISSF_FGEDBH | | ! ISSF_FGEDBH | , J*QR | %5M(: | #, M( % | 3%$P |
| &F`DXG"h6G]HBCFAXBEN!I^^FATF | | !I^^FATF | , J*QR | $M) , | 3M%5 | 350P |
| &F`DXG"h6G]HBCFAXBEN!IALQXG!\ABXEB | | !IALQXG!\ABXEB | , J*QR | $M5, | 1M( $ | %1OP |
| &F`DXG"h6G]HBCFAXBEN;BH_XCBSSF | | ;BH_XCBSSF | , J*QR | , M5) | 1M, 1 | $: 0P |
| &F`DXG"h6G]HBCFAXBEN<DHG"HEIHB | | <DHG"HEIHB | , J*QR | %M) % | 1M3# | 5, @P |
| &F`DXG.QE\FADHG]HBCFAXBEN | | <F_QBI | , J* ABC | #M: 1 | %$$ | , %0P |
| &F`DXG<IQE\^IXEG!ISSF_F | | cAIZHXCBSSF | 3J*QR | , M1$ | 1M## | : %3P |
| &F`DXG<EDEFG&FT\HBTDSG!ISSF_F | | 9DTI | 3J*QR | : M1% | , M$1 | %( $P |
| &F`DXG<EDEFG]HBCFAXBEN | | <DHG6DATIX | , J*QR | 11M, $ | #1M( 1 | , ( $P |
| &F`DXG&FT\G]HBCFAXBEN | | .QRRITa | , J*QR | 1( M51 | ) M5) | 1( @P |
| &F`DXG&FT\G]HBCFAXBENGWFDSE\G<TBFHTFXG ! FHEA | | .QRRITa | , J*QR | #M: 1 | , : ( | 1, $P |
| &F`DXG&FT\G]HBCFAXBENGWFDSE\G<TBFHTFXG ! FHEA?SG*DXI | | ?SG*DXI | , J*QR | 33) | 3( 3 | : : 0P |
| &F`DXG9FXSFNDHG]HBCFAXBEN | | 2I AEG9AE\ | , J* ABC | #M( % | %) , | 1, 0P |
| &F`DXG9I^DHfXG]HBCFAXBEN | * | @FHEH | , J*QR | : M% | 1M51 | , ( 0P |
| &\FG]HBCFAXBENGIKG&F`DXGDEG"ASBH_EIH | * | "ASBH_EIH | , J*QR | 35M3# | #( M$( | 1) 5P |
| &\FG]HBCFAXBENGIKG&F`DXGDEG"QXEBH | | "QXEBH | , J*QR | , #M) # | ##M: 1 | 3: 0P |
| &\FG]HBCFAXBENGIKG&F`DXGDEG?SG*DXI | * | ?SG*DXI | , J*QR | #$M, , | #%M%5 | : $5P |
| &\FG]HBCFAXBENGIKG&F`DXGDEG<DHG"HEIHB | * | <DHG"HEIHB | , J*QR | 35M51 | #5M: # | 5#0P |
| &\FG]HBCFAXBENGIKG&F`DXGDEG&NSFA | | &NSFA | , J*QR | 5M#, | #M3% | 3: 0P |
| &\FG]HBCFAXBENGIKG&F`DXGWFDSE\G<TBFHTFG !FHEFAGDEGWIQXEIH | | WIQXEIH | , J*QR | , ( $ | #1$ | 115P |
| &\FG]HBCFAXBENGIKG&F`DXG6@G"HVFAXIHG !DHTFAG!FHEFA | | WIQXEIH | , J*QR | 1( ) | #35 | , ( $P |
| &\FG]HBCFAXBENGIKG&F`DXG6FVBTDSGcADHTG DEG=DSCFXEIH | | =DSCFXEIH | , J*QR | %( , | #) $ | 1) @P |
| &\FG]HBCFAXBENGIKG&F`DXG*FA^BDHGcDXBVF | | 8FXXD | , J*QR | 1M, $ | #M, ) | %15P |

Excelencia IN EDUCATION™

# Hispanic-Serving Institutions (HSIs): 2024-25

## Texas (TX) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| &\FG]HBCFAXBENGIKG&F`DXG+BIG=ADHVFG>DSSRQA | * | 7VBSFR_ | , J*QR | 3, M1%1 | 33M5, 1 | ) 1QP |
| &ABHBENG]HBCFAXBEN | | <DHG"HEIHB | , J* ABC | 3M) 5 | 53% | 3%@P |
| &ABHBENG>DSSFNG!I^^QHBENG!ISSF_F | | "E\FHX | , J*QR | 1M53 | ) $: | 3: 3P |
| &NSFAG4QHBIAG!ISSF_F | | &NSFA | , J*QR | $M1( | 3M3, , | 3: $P |
| ]HBCFAXBENGIKG@DSSDX | | -ACBH_ | , J* ABC | #M( : | , #3 | 3) 0P |
| ]HBCFAXBENGIKGWIQXEIH | | WIQXEIH | , J*QR | 11M%, % | #3M%3 | 1$QP |
| ]HBCFAXBENGIKGWIQXEIHG!SFDA.DaF | | WIQXEIH | , J*QR | , M) 3 | 3M45$ | , ) 0P |
| ]HBCFAXBENGIKGWIQXEIHG@DZEEZH | | WIQXEIH | , J*QR | : M3#5 | %M#1, | %) 5P |
| ]HBCFAXBENGIKGWIQXEIHG>BTEIABD | | >BTEIABD | , J*QR | #M, % | : : 1 | , $OP |
| ]HBCFAXBENGIKG6DANIGDNSAXBH | | cFSEIH | , J* ABC | 3M5) 3 | : % | 1#$P |
| ]HBCFAXBENGIKG/IAE\G&F`DX | | @FHEH | , J*QR | 1#M4, , | ) M, 3 | 1( QP |
| ]HBCFAXBENGIKG/IAE\G&F`DXGDEG@DSSDX | | @DSSD | , J*QR | 3M) 3 | #M$$ | %$5P |
| ]HBCFAXBENGIKG<EOG&\I^DX | | WIQXEIH | , J* ABC | 1M(## | #M5( | %%@P |
| ]HBCFAXBENGIKGE\FG-HTDAHDEFG9IAV | | <DHG"HEIHB | , J* ABC | , M3$: | 3M$: 1 | 5%@P |
| >FAHIHG!ISF_F | | >FAHIH | 3J*QR | #M3%) | 1, : | 3$5P |
| >BTEIABDG!ISSF_F | | >BTEIABD | 3J*QR | #M3%5 | ) 11 | %5QP |
| 9DNSDHVGcDLEBXEG]HBCFAXBEN | | *SDBHCBFZ | , J* ABC | #M3: 5 | , %) | 3$3P |
| 9FXEG&F`DXG"h6G]HBCFAXBEN | | !DHNIH | , J*QR | 5M( # | 3M4( # | 1%QP |
| 9FXEFAHG&F`DXG!ISSF_F | | <HNVFA | 3J*QR | : , : | 1, ( | , ( @P |
| 9\DAEIHG!IQHENG4QHBIAG!ISSF_F | | 9 \DAEIH | 3J*QR | 1M3: ) | #M%3% | , 5QP |
| **TX Total** | **10** | | **109** | **833,475** | **392,754** | **47.1%** |

## Virginia (VA)

| Institution | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|
| 6DAN^IQHEG]HBCFAXBEN | "A$H_EIH | , J* ABC | 3M(3) | $1: | 15QP |
| /IAE\FAHG>BA_BHBDG!I^^QHBENG!ISSF_F | FHHDHVDFS | 3J*QR | 3: M%## | $M1, | 3%$P |
| **VA Total** | | **2** | **30,540** | **8,071** | **26.4%** |

## Washington (WA)

| Institution | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|
| cB_GcFHVG!I^^QHBENG!ISSF_F | 6IXFXG.DaF | , J*QR | #M%) ) | $: # | , : OP |
| !BENG]HBCFAXBENGIKG<FDEESF | <FDEES | , J* ABC | % 3 | 3: 1 | %3OP |
| !ISQ^RBDGcDXBHG!ISSF_F | *DXTI | , J*QR | %M$% | 3M5%$ | , : O%P |
| WFABED_FG]HBCFAXBEN | &ILLFHBX\ | , J* ABC | $$1 | %5, | $3QP |

## Washington (WA) Continued

U),#2 52/,-/0 #$H! +$+)2(11%#)0

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *DTBKBTG/IAE\ZFXEG!\ABXEBDHG!ISSF_F | | ;FHHFZBTa | 3J* ABC | #33 | %$ | , 50P |
| *FAANG&FT\HBTDSG-HXEBEQEF | | 0DaB^D | 3J* ABC | #M$3 | 5: 3 | 510P |
| <aD_BEG>DSSFNG!ISSF_F | | 6 IQHEG >FAHIH | , J*QR | 3M5# | : , 5 | 3: 0P |
| 9DSSDG9DSSDG!I^^QHBENG!ISSF_F | | 9D SSDD SSD | , J*QR | 3M$3 | 5) ) | 1( OP |
| 9FHDET\FFG>DSSFNG!ISSF_F | | 9FHDET\FF | , J*QR | 3M) $ | #M#5 | , , 0P |
| 0DaB^DG>DSSFNG!ISSF_F | | 0DaB^D | , J*QR | 1M1# | #M1% | 51OP |
| **WA Total** | | | **10** | **20,344** | **9,619** | **47.3%** |

## West Virginia (WV)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| !DE\ISBTG-HEFAHDEBIHDSG]HBCFAXBEN | | DASFXG&IZH | , J* ABC | $% | 35 | 1, 0P |
| **WV Total** | | | **1** | **75** | **26** | **34.1%** |

## Wisconsin (WI)

| Institution | Seal | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| "SCFAHIG!ISSF_F | | 6BSZDQaFF | , J* ABC | % 5 | 3, 5 | , 30P |
| =DEFZDNG&FT\HBTDSG!ISSF_F | | ;FHIX\D | 3J*QR | , M) 3 | #M% | 3%0P |
| WFA[BH_G]HBCFAXBEN;FHIX\D | | ;FHIX\D | , J* ABC | 13: | #( % | 1#0P |
| 6IQHEG6DANG]HBCFAXBEN | | 6BSZDQaFF | , J* ABC | 551 | 311 | 1%3P |
| **WI Total** | | | **4** | **5,769** | **1,643** | **28.5%** |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 266 of 486 PageID #: 3373
App.2509

## Appendix: Details of Analysis

H(2$%(2#$$* (2%/0&)$ ' ##\$ 2#/0&5$/$3&0(* $9 &8/)&. $ #2<&5$=)' 0&0&)' $9 ; ± ?6

^N(0#\$H(2$ (% #$ 0/0#' $0(0/1' $%/@$B#$ 15"01@$&"#2#)0$0'/)$ 0'#$' -% $(* $H! +$ 0,#)0 ' $),$ 9 &8/)&. $ 0,#)0 ' $-#$ 0($2(-),& )56$

### Merged Institutions

! "#$*(1(4 &5$&' 0&0&)' $4 #2#$%#25#,$4 &0'$/)(0 "#2$&' 0&0&)$' &. #$2#8(20&5$0($=J +K; $),$ 0'-' $2#$)(0 $&. 1,#,$ &$0'#$0(0/1$-% B#2&(* $9 ; ± $(2$EQEVEF\

| | |
|---|---|
| Y0+' ,.10'$N+0151$ 1)517$ ./3$Z +9/80. )$P9.E1)>./* | |
| N(' B).751$N+0151$ 1)517$ ./3$Y(* $G(/ 3$P9.E1)>./* | |
| M1l $1)>1*$N./*$P9.E1)>./*$ 1)517$ ./3$ 1(9$P9.E1)>./* | |
| %/"$<&5&>/.91$N+0151$ 1)517$ ./3$1l .>$P9.E1)>./* | |
| - 31$P9.E1)>./*$+,$ 1K(>$4 1(0/3$%8.1981$N19/1)$/ $%(9$<9/+9.+$ 1)517$ ./3$31$P9.E1)>./*$+,$ 1K(>$/ $%(9$<9/+9.+ | |
| ^ ++7B&)$P9.E1)>./*$ 1)517$ ./3$P9.E1)>./*$+,$_170(97> | |

%+&)81S
!" Y0+' ,.10'$N+0151$$3//;> $T I I '" +9/80. )"17&T91l >819/1)T?@?C@@`@W$0+' ,.107L8+0151L9+l L;() /L+,L'+ 9/80. )L >/(/ 1L&9.E1)>./*T$(881>>17$R1B)&()*$?W$?@?X$"
?" N(' B).751$N+0151$$3//;> $T I I "8(' B).7518+0151"17&T91l >TB(* L;(/ 3L&9.E1)>./*L+,,.8.(00'L(8 J&.)1>L8(' B).751L 8+0151$(881>>17$<;) .$Q$?@?X"
Q" M1l $1)>1*$N./*$P9.E1)>./*$$3//;> $T I I "a1(9"17&T91l >T5+E1)9+)L' &);3* L>.59>L0(l L(7E(98 .95La1(9 L9b8&L ' 1)51)L/)(9> ,+)' .95L3.531)L17&8(/ .+9L91l Lb1)>1*$(881>>17$<;) .$Q$?@?X"
c" %/"$<&5&>/.91$N+0151$$3//;> $T I I ">/(&5&>/.91"17&T?@?C@@c?W$7L(&5&>/.91L8+0151L/+L'1 )51L./ 3L01.> L &9.E1)>./*T$(881>>17$R1B)&()*$?W$?@?X$
W" - 31$P9.E1)>./*$+,$ 1K(>$4 1(0/3$%8.1981$N19/1)$/ $%(9$<9/+9.+$$3//;> $T91l >"&/3>8>(" 17&T&>( L(97 L&/L31(0/3L>(9L (9/ +9.+L8+' ;01/1L' 1)51)L/+LB18+' 1L/31L&9.E1)>./*L+,L/1K(>L/ L>(9L(9/ +9.+L?T$(881>>17$R1B)&()*$?W$?@?X$
X" ^ ++7B&)$P9.E1)>./*$$3//;> $T I I ".9>.713.531)17"8+' T91l >TB&>91>>T 1)51)>L 8+0(B+)(/ .+9T?@?d@!TT &9.E1)>./*L)170(97>L(99+&981>L(9+/ 31)L' 1)51)$(881>>17$R1B)&()*$?W$?@X'$

### Closures

7' $(*$0'#$0&%#$(*$0'& $2#1#/' #D$0'#$*(1(4 &5$&' 0&0&)' $%#0$0'#$1#5& 10&#$#* &&0&)$ (*$)$ 9 ; ±$ *(2$0'#$EQEVEF$ /,#% &$@#/2D$B-0$0'#@$ 1(' #,$/* 0'#2$2#8(20&5$,/0 /$*(2$H/11$EQEV$$ /2#$0'-' $ )(0 $&. 1,#,$ &$0'#$0(0/1$-% B#2&(* $9 ; ± $(2$EQEVEF\

| Institution | State | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| *AICBVFHTFG!\ABXEBDHG!ISSF_F | !" | *DXDVFHD | ,J* ABC | #5: | %$ | 11()P |

%+&)81S
!" G)+E71981$N3).>/.(9 $N+0151$$3//;> $T I I ";) +E719818$"17&T99+&981' 19/T$(881>>17$R1B)&()*$?W$?@?X$"

### Less than 100 Total Undergraduates

7' $(*$EQEF$*Excelencia* &$+,-. /0&)$"/' $2#%(<#,$&' 0&0&)' $2(% $0'#$1&0(*$9 ; ± $0'/0 $/< #$ 1#' ' $0'/)$ SQQ$,#2 52/,-/0 #$ 0,#)0 ' 6$

## Theology and Religious Vocations

7' $(* $0'#$0&%#$(* $0'& $2#1#/' #D$0'#$*(1(4 &5$&' 0&0-0&)' $(* *#2$),#2 52(,-/0 #$#52##' $)1@&$ ! "#(1(5@$),$ L#15&-' $<(. /0&)' $),$ 0'-' $2#$)(0 $&. 1,#,$ &$0'#$0(0/1$)-% B#2(* $9 ; ≐$(2$ EQEVEF\

| Institution | State | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| cDLEBXEG6BXXBIHDANG"XXITBDEBIHG &\FISI_BTDSG<F^BHDAN | & | 4DTaXIHCBSSF | ,J* ABC | 3( | 5 | 3) OP |
| !\ABXEG6BXXBIHG!ISSF_F | &' | <DHG"HEIHB | ,J* ABC | 1( | 3, | $) GP |
| =ADTFG6BXXBIHG]HBCFAXBEN | !" | 2QSSFEH | ,J* ABC | %1 | #% | 3: OP |
| .DEBHG"^FABTDHGcBRSFG-HXEBIEQEFDG QFHE | | | ,J* ABC | : ( | : ( | #( ( OP |
| 6BVJ<IQE\G!\ABXEBDHG!ISSF_F | &/ | 6 F^ L\BX | ,J* ABC | #: | % | 3: GP |
| ]HBCFAXBVDVG*FHEFTIXEDSG6BTLD | | +BG*BFVADX | ,J* ABC | #( % | #( % | #( ( OP |
| ]HBCFAXBVDVG&FISI_BTDGVFSG*DABRFQBSSIEI | | | ,J* ABC | : # | : # | #( ( OP |

%+&)81S
!" Y(;/ .>/$Z .>>.+9() *$<>>+8.(/ .+9$ 31+0-5.8(0$%1' .9() *$3//;> STB' (/ >"17&T(8 81>>17$R1B)&() *$?W$?@?X"
?" N3).>/$Z .>>.+9$N+01 51$3//;> STB' 8/K"17&T(8 81>>17$R1B)&() *$?W$?@?X"
Q" d )(8 1$Z .>>.+9$P9.E1)>./* $3//;> STB' "17&T(8 81>>17$R1B)&() *$?W$?@?X"
c" ](/ .9$<' 1).8(9$Y.B0$9>/.&/1$3//;> STI I I "0B."17&T(8 81>>17$R1B)&() *$?W$?@?X"
W" Z .7L%+&/3$N3).>/.(9$N+01 51$3//;> STI I I " .7>+&/383).>/.(9" 17&T(8 81>>17$R1B)&() *$?W$?@?X"
X" P9.E1)>.7(7$G19/18+>/(0$Z .e;(S$3//;> STI .e;(" 17&T( 881>>17$R1B)&() *$?W$?@?X"
\`" P9.E1)>.7(7$- 1+0-5.8($71(0$N() .B1$3//;> STI I I "&/8;) "17&T(8 81>>17$R1B)&() *$?W$?@?X"

## Degree-Granting Status

7' $(* $0'#$0&%#$(* $0'& $2#1#/' #D$0'#$*(1(4 &5$&' 0&0-0&)' $&,$)(0 $4 /2,$/' '(. &0#T$(2$B/. "#1(2T$ ,#52##' $),$ ,($ )(0 $%##0$0'#$,#* &&0&)$ (* $)$ 9 ; ≐$),$ 0'-' $2#$)(0 $&. 1,#,$ &$0'#$0(0/1$)-% B#2$ (* $9 ; ≐$(2$ EQEVEF6

| Institution | State | City | Sector | Total | Hispanic | % Hispanic |
|---|---|---|---|---|---|---|
| cFAaFSFNG<T\IISGIKG&\FISI_N | !" | cFAaFSFN | ,J* ABC | $ | , | %3) OP |
| !SDAF^IHEG.BHTISHG]HBCFAXBEN | !" | ! SDAF^ IHE | ,J* ABC | , ) | #% | 1( OP |
| .DaFG?ABFG!ISSF_FGIKG8XEFILDE\BTG 6FVBTBHF | *" | ?ABF | ,J* ABC | , | # | 3%( OP |
| +F^ BH_EHG ISSF_FJWIQXEIHG<IQE\FDXEG ! D^LQX | &' | . FD_QFG BEN | 3J* ABC | ### | 1: | 1, GP |
| &IQAIG]HBCFAXBENG!DSBKIAHBD | !" | >DSFe | ,J* ABC | #, | 5 | , #OP |

%+&)81S
!" Y1)a10 1* $%83++G$+,$ 31+0-5* $3//;> STB>"17&T(8 81>>17$R1B)&() *$?W$?@?X"
?" N0() 1' +9/$]. 98+0$P9.E1)>./* $3//;> STB0() 1' +9/098+0"17&T(8 81>>17$R1B)&() *$?W$?@?X"
Q" ](a 1$6 ).1$N+01 51$+,$ >/1+;(/ 3.8$Z 17.8.91$3//;> STI 018+' "17&T(8 81>>17$R1B)&() *$?W$?@?X"
c" _1' .95/+9$N+01 51L4 +&>/+9$%+&/31( >/$N(' ;&>$3//;> STI1' .95/+98+01 51"17&T0-8(/ .+9>T3+&>/+9L/1K(>T (881>>17$R1B)&() *$?W$?@?X"
W" - +&)+$P9.E1)>./* $N(0.,+)9.($3//;> STI&"17&T(8 81>>17$R1B)&() *$?W$?@?X"

; (-2 . #\$*Excelencia* &$+,-. /0&)$ /)/1 @&$' &5$U6 6K#8/20%#)0$(* $+,-. /0&)D$N] +; D$-J +K; D$ EQEV$$1$+ )2(1%#)0D$-' 0&0-0&)/1 $ "/2 /. 0#2&0&' D$),$ ] (% 81#0&)' $ -2<#@$

H(2$%(2#$&* (2%/0&)$ ()$ 9 ; ≐D$1#/' #$<&&0$,+ R ##). &6(256

EdExcelencia.org

# Exhibit 63



# FROM CAPACITY TO SUCCESS:

## HSIs, TITLE V, AND LATINO STUDENTS

¡Excelencia! IN EDUCATION

INFORM ORGANIZE EXCEL



# FROM CAPACITY TO SUCCESS:
## HSIs, TITLE V, AND LATINO STUDENTS

**MAY 2016**

AUTHORS:

Deborah A. Santiago, COO & Vice President for Policy

Morgan Taylor, Research Analyst

Emily Calderón Galdeano, Director of Research

ACKNOWLEDGMENTS:

This brief was developed with the generous support of TG's Public Benefit Grant Program. This brief benefitted from the review and input from the following: Kristin Boyer, Director of Philanthropy, TG, Luis Maldonado, Chief Advocacy Officer, Hispanic Association of Colleges & Universities (HACU), John Moder, Senior Vice President/Chief Operating Officer, HACU, Beatriz Ceja, HSI Division Director, Office of Postsecondary Education, U.S. Department of Education, and Sarita Brown, President, *Excelencia* in Education.

*The authors are solely responsible for the content and any errors in the publication.*

The opinions expressed in this report are those of the authors and do not necessarily represent the views of TG, its officers or employees.

Suggested Citation: Santiago, D., Taylor, M., Calderón Galdeano, E. (May 2016). *From Capacity to Success: HSIs, Title V, and Latino Students.* Washington, D.C.: *Excelencia* in Education.

*Excelencia* in Education accelerates Latino student success in higher education by promoting Latino student achievement, conducting analysis to inform educational policies, and advancing institutional practices while collaborating with those committed and ready to meet the mission. Launched in 2004 in the nation's capital, *Excelencia* is building a network of results-oriented educators and policymakers to address the U.S. economy's need for a highly educated workforce and engaged civic leadership. For more information, visit: www.EdExcelencia.org.

TG is a nonprofit corporation that promotes educational success to help millions of students and families realize their college and career dreams. TG provides critical support to schools, students, and borrowers at every stage of the federal student aid process — from providing information on how to pay for a higher education, including financial aid options, to facilitating successful loan repayment after graduation. For more information about TG Philanthropy, please visit www.TG.org/philanthropy.

Copyright © 2016 by *Excelencia* in Education. All rights reserved.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 271 of 486 PageID #: 3378
App.2514

# TABLE OF CONTENTS

Executive Summary . . . . . 4

Foreword . . . . . 6

Overview . . . . . 7

Snapshot of Latinos in postsecondary education today . . . . . 8

Title V — Developing Hispanic-Serving Institutions (HSIs) program . . . . . 10

Overview of HSIs . . . . . 11

Trends in federal funding for HSIs to build institutional capacity . . . . . 12

Impact of Title V: Developing HSIs Program funding . . . . . 13

Expanded opportunities and academic attainment . . . . . 13

Enhanced institutional capacity. . . . . . 15

Summary: Link between institutional capacity and student success . . . . . 17

Appendix I: Methodology and limitations of the study . . . . . 18



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 272 of 486
PageID #: 3379
App.2515

# EXECUTIVE SUMMARY

About 60 percent of Latino students enrolled in higher education are enrolled at Hispanic-Serving Institutions (HSIs). The federal government has invested in the development of HSIs since 1995 to expand and enhance the institutions' capacity, quality, and the educational achievement of their Latinos and other low-income students. However, questions about the impact of this investment after almost 20 years and millions of dollars have been raised. Has the investment increased HSIs' capacity and educational quality for the students they enroll? Has the federal investment in HSIs improved Latino students' educational achievement?

The Title V: Developing HSIs program at the U.S. Department of Education has 16 allowable activities to expand and enhance capacity, quality, and student achievement for grant support. These activities range from purchasing lab equipment to establishing endowment funds, and from faculty development to community outreach programs. Given this diversity of allowable activities, it is not easy to summarize the impact of the federal investment at scale or answer questions about the actual investments by grantees and the link of these funds to meeting the purpose of the grant program.

*Excelencia* in Education reviewed 20 years of Title V grant abstracts as well as the final reports of one full cohort of grantees to examine how institutions used the Title V grant funds. The analysis shows the majority of HSIs receiving Title V funds have invested in capacity building efforts consistent with the intent of the federal program—the expansion and enhancement of academic offerings, program quality, and institutional stability. Further, analysis using a broader set of data show the access and completion of Latinos in higher education has increased significantly overall as HSIs have grown.

The following are key findings from the analysis in this brief:

## GRANT FUNDING

- **The number of HSIs has more than doubled over the past 20 years, and just over 50 percent have received funding under the Title V: Developing HSIs program.** Over the past 20 years, the number of HSIs has increased from 189 to 409 and over half (247) have received at least one grant from the Developing HSIs program between FY1995 and FY2014.

- **The majority of HSIs used Title V funding to support faculty development and student support services—efforts linked to improving student success.** Over the past 20 years, 70 percent of Title V grant recipients invested their funds in either faculty and curriculum development (33 percent), student support services (26 percent), and/or fund and administrative management (11 percent).

- **Title V grants represent a small but significant part of an HSI's budget.** The average annual grant from the Title V: Developing HSIs program is around $510,000 and most HSIs have operating budgets over $20 million—about 1-2 percent of an institution's overall annual budget, but provided needed resources to innovate and pilot activities to serve students that could be institutionalized.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 273 of 486
PageID #: 3380
App.2516

## ACCESS AND COMPLETION

- **Latinos have increased their access to higher education over the last 20 years as the number of HSIs has increased.** In the last 20 years, Latino student enrollment in higher education has tripled (from 1 to 3.2 million), their representation in total college enrollment has doubled (from 8 to 17 percent), and the number of HSIs has more than doubled (from 189 to 409).

- **Latino educational attainment has nearly doubled in the last 20 years.** From 1995 to 2014, the percentage of Latino adults who had earned an associate degree or higher increased from 12 to 23 percent. During the same period, the percentage of Latino adults who had earned a bachelor degree or higher increased from 9 to 15 percent.

- **The persistence and completion rates of students are higher than graduation rates at HSIs.** In 2013-14, the graduation rate at HSIs was about 39 percent while the combined persistence and completion rate was 64 percent—the completion rate was 40 percent and persistence rate was 24 percent.

- **Within HSIs, the completion rates were higher at 4-year institutions than at 2-year institutions, but the persistence rates were similar.** Among 4-year HSIs, the combined persistence and completion rates were 74 percent—the completion rate was 51 percent and the persistence rate was 23 percent. Among 2-year HSIs, the combined persistence and completion rates were 58 percent—the completion rate was 34 percent and the persistence rate was 24 percent.





Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 274 of 486 PageID #: 3381
App.2517

# FOREWORD

*Excelencia* in Education has chronicled the development of Hispanic Serving Institutions (HSIs) and their impact on Latino students since our founding in January 2004.

We witnessed the legislative precedent that established the Developing HSIs program (Title III, Part A, then Title V of the Higher Education Act) unleash attention and investments in institutions that enrolled a relatively high percentage of Hispanic students. Given this precedent, *Excelencia* in Education began with a commitment to learn how institutions deployed their resources to advance Latino and other student success. We examined selected pairs of community colleges and baccalaureate granting institutions in California, New York and Texas to answer this question. This project was the focus of our first publication, *Latino Student Success at Hispanic Serving Institutions: Findings from a Demonstration Project* (2004).

To continue informing institutional and policy efforts around HSIs and their role in Latinos' pursuit of a college degree, *Excelencia* developed a series of issue briefs that includes:

*Inventing Hispanic-Serving Institutions: The Basics* (2006)

*Choosing Hispanic-Serving Institutions (HSIs): A Closer Look at Latino Students' College* (2007)

*Modeling Hispanic-Serving Institutions (HSIs): Campus Practices That Work for Latino Students* (2008)

*Leading in a Changing America: Presidential Perspectives from Hispanic-Serving Institutions* (2009)

*Emerging Hispanic-Serving Institutions (HSIs): Serving Latino Students* (2010)

This analysis and *Excelencia's* production of the annual list of HSIs underscore the vital role HSIs have played in the slow and steady progress of Latinos in higher education. Yet, there remains much unfinished business for colleges and universities to **serve** Hispanic students in higher education.

By systematically examining the ink between capacity building, academic quality and student success this brief will continue to build a national understanding about the role HSIs play in advancing college completion for more Latino and other low-income students.





Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 275 of 486 PageID #: 3382
App.2518

# OVERVIEW

Latinos are the second largest student population enrolled in higher education—they represented over 17 percent of all students enrolled in higher education in 2013-14—and their representation is only projected to grow. Further, the majority of Latino undergraduates are concentrated in a small number of institutions—Hispanic-Serving Institutions (HSIs). HSIs represent 12 percent of colleges and universities in the U.S., but enroll 60 percent of all Latino undergraduates.

In 1992, the federal government recognized the limited educational attainment of the Latino population and the concentrated enrollment of Latinos in a small number of institutions. To address this need to improve the educational attainment of Latinos, elected officials created a capacity building program[1] to increase Latino and other low-income students' educational achievement by investing in the institutions where students were concentrated in their enrollment. This program is known as the Title V: Developing HSIs program. This federal program is a competitive grant program, and to be eligible, institutions must demonstrate they have the Hispanic enrollment required as well as a high enrollment of needy students and relatively low core expenses.



Funding to develop HSIs has grown over the last 20 years, as has the number of HSIs and Latinos enrolled in higher education. Has the impact of this investment increased HSIs' capacity and educational quality for the students they enroll? Has the federal investment in HSIs improved Latino students' educational achievement? Reviewing the link between capacity building, academic quality and student success for the Developing HSIs program can inform more critical policy discussions of access to a quality education and ensuring college completion for more Latino and other low-income students.

This brief provides a snapshot of Latinos in postsecondary education today, as well as a summary of the growth and current profile of HSIs. The brief then uses this information as context to examine linkages between Latino students' educational progress, the institutions where they are concentrated, and the impact of 20 years of federal funding on both student success and the development of HSIs.

1 Summary of Title V of the Higher Education Act, as amended in 2008. To be eligible for the "Developing HSIs Program", the law further requires that an HSI have a high enrollment of needy students and low educational and general expenditures.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 276 of 486 PageID #: 3383
App.2519

# SNAPSHOT OF LATINOS IN POSTSECONDARY EDUCATION TODAY

Hispanics currently have lower levels of educational attainment compared to other groups in the U.S. In 2014, one-third of Latino adults had earned less than a high school education, almost another third had earned a high school diploma, and the remaining third had either some college (14 percent), or an associate degree or higher as their highest educational attainment (23 percent) (see Figure 1).

**FIGURE 1. Highest Educational Attainment for Latino and White Adults, 2014**




Source: U.S. Census Bureau, Current Population Survey, 2014 Annual Social and Economic Supplement

While the current educational attainment levels of Latino adults is low, the Latino population is the youngest, and a fast growing population and this growth is clear in the K-12 population and college pipeline in the U.S. In fact, Latinos represent the second largest group of elementary education students. In 2014, Latinos represented 26 percent of students enrolled in K-12 education, while Whites represented 50 percent, African Americans were 15 percent, and Asian/Pacific Islanders were 5 percent of students enrolled in K-12 education. By 2024, Latinos are projected to represent 29 percent of those enrolled in public K-12 education (see Figure 2).

As the K-12 population is growing, so too is the representation of Latinos who are college-ready and enrolling in college. The profile of Latinos in postsecondary education is increasingly representative of the growing majority of students—that has evolved from the traditional college student profile into more of a post-traditional profile. The generally understood profile of a traditional college student is one who enrolls straight from high school graduation to a four-year college, is academically prepared, enrolls full-time, lives on campus, and finishes in four years. Data show many Latino and other post-traditional students are enrolling at community colleges,



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 277 of 486 PageID #: 3384
App.2520

**FIGURE 2. Percentage of Enrollment in Public K-12 Education, Actual and Projected Through 1995-2024, by Race/Ethnicity**




Source: U.S. Department of Education, Digest of Education Statistics, 2014, Table 203.50

enrolling part-time or changing enrollment intensity, may need remediation, are working while enrolled, may transfer between institutions to take courses, live off campus, and take more than two or four years to complete a chosen degree. Understanding the profiles of students in college today is important in order to inform institutional and public policy strategies useful in serving these students well and increasing their college completion. Figure 3 provides a summary comparing the general characteristics of traditional and "post-traditional" students.

As the population of Latino and other post-traditional students continues to evolve, postsecondary institutions also have the opportunity to evolve in a manner that can serve these students well. However, change in postsecondary education is rarely fast or inexpensive, and the federal government has increasingly played an important role in incentivizing and supporting institutions' evolution since the 1960s.

**FIGURE 3. Summary Profile of Traditional and Post-traditional Students**

| Traditional student profile | Post-traditional student profile |
|---|---|
| College-ready | May need academic prep or remediation |
| Enroll in a college or university full-time | Enroll at a community college and/or part-time |
| Enroll the fall after high school graduation | Delay initial college enrollment while entering the workforce |
| Live on-campus | Live off-campus with their parents or with their own dependants |
| Complete a bachelor degree in four years | Take more than four years to complete a degree |
| Parents have college degree | First in family to enroll in college |
| White, non-Hispanic | Latino, African American, Asian/Pacific Islander |
| Do not work while enrolled | Work 30 hours or more a week |
| Make college choices based on financial aid, academic programs offered, & institutional prestige | Make college choices based on cost of attendance, location, & accessibility |

From : *Using a Latino Lens to Reimagine Aid Design and Delivery*, *Excelencia* in Education (2013)



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 278 of 486
PageID #: 3385
App.2521

# TITLE V: DEVELOPING HISPANIC-SERVING INSTITUTIONS (HSIs) PROGRAM

In 1964, the Higher Education Act was passed by Congress and signed by President Johnson. This federal legislation created opportunities for significant investment in access to postsecondary education for low-income students throughout the United States by providing financial aid directly to students (Pell Grants and Stafford loans) as well as support services through institutions (TRIO and campus-based financial aid programs). This legislation is generally reauthorized every five years, and over time, additional programs have been created to serve the growing national needs for a well-educated citizenry and workforce.

Hispanic-Serving Institutions (HSIs) were recognized in federal legislation in 1992 after community and elected officials became aware of the concentrated enrollment of Latinos in postsecondary institutions with limited resources and the compelling need to increase their educational attainment to develop a more educated citizenry and workforce. The Developing Hispanic-Serving Institutions (HSIs) program (Higher Education Opportunity Act, Title V, Part A)[2] is a federal competitive grant program that awards eligible institutions five years of funding for a comprehensive development plan with two main purposes:



1. to expand educational opportunities for, and improve the academic attainment of, Hispanic students; and,
2. to expand and enhance the academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic students and other low-income individuals complete postsecondary degrees.

Eligibility for the Developing HSIs program has three main components that institutions must meet in order to compete for federal funds:

1. **Enroll a high concentration of Latino undergraduate students:** To be eligible, HSIs must be accredited and degree-granting public or private nonprofit institutions of higher education with 25 percent or more total undergraduate Hispanic full-time equivalent (FTE) student enrollment.
2. **Enroll a high concentration of needy (low-income) students:** To be eligible, HSIs must enroll a high concentration of students who receive federal financial aid to pay for college. The U.S. Department of Education determines the eligibility threshold.
3. **Have low educational and general expenditures (core expenses):** To be eligible, HSIs must have a low level of total expenses for the essential education activities of the institution. The U.S. Department of Education determines the eligibility threshold.

2 Additional information on this program can be found here: http://www2.ed.gov/programs/idueshsi/funding.html

# OVERVIEW OF HSIs

*Excelencia* in Education has studied HSIs since the federal legislation identifying the institutions was established. A brief overview of HSIs is worth noting before continuing with a more detailed examination of the Title V: Developing HSIs program.

## OVERVIEW

- **Latino student enrollment is concentrated in a small number of institutions.** There are 409 HSIs, representing 12% of all institutions of higher education.
- **HSIs enroll the majority of Latino undergraduates.** Over half of Latino undergraduates (60%) are enrolled at HSIs.
- **The number of HSIs is growing.** Over the last 20 years (1994-95 to 2013-14), the number of HSIs grew from 189 to 409 (116%).

## SECTOR

- **The majority of HSIs are public institutions.** Over half (66%) are public institutions, compared to 34% that are private, not-for-profit institutions.
- **HSIs are almost evenly split between 2-year and 4-year institutions.** Just under half of all HSIs are 2-year institutions (203), and just over half are 4-year institutions (206).

## LOCATION

- **HSIs are very concentrated geographically.** While HSIs are located in 21 states and Puerto Rico, 83% were located in 5 states and Puerto Rico – California (139), Texas (75), Puerto Rico (58), Florida (23), New Mexico (23), and New York (19).
- **HSIs are also located in states not generally known for having large Latino populations.** Connecticut, Indiana, Louisiana, Massachusetts, Nevada, Ohio, Oregon, Pennsylvania, Tennessee, and Virginia, each had 1-4 HSIs.

## ENROLLMENT

- **Most HSIs have a high concentration of Latino students enrolled.** Over half (54%) of HSIs (219 institutions) have Hispanic FTE enrollments between 40-100%.
- **Some HSIs have a very high concentration of Latino enrollment.** Nearly 20% of HSIs (74 institutions) have an FTE enrollment where at least 80% of the student body is Latino.

## RACE/ETHNICITY

- **Almost half of students enrolled at HSIs are Hispanic.** On average, 46% of students enrolled at HSIs are Hispanic, and 54% of students are from other racial/ethnic groups.

## EMERGING HSIs

- **A growing number of institutions are on the cusp of becoming HSIs.** There are 296 Emerging HSIs (defined as institutions with 15-24% Hispanic FTE enrollment).
- **The majority of states have at least one Emerging HSI.** Emerging HSIs are located in 29 states and the District of Columbia.

## HSIs WITH GRADUATE PROGRAMS

- **More than a third of HSIs have graduate programs.** Of all HSIs, 38% offer graduate degrees (156 of 409 institutions). Of 4-year HSIs (206), 76% have graduate programs.
- **The majority of HSIs with graduate programs offer doctoral degrees.** Over half of HSIs with graduate programs (79 institutions) offer doctoral degrees (51%).

The federal government has funded the development of HSIs since 1995 to expand and enhance their capacity, quality, and the educational achievement of their Latinos and other low-income students. However, the impact of this investment after almost 20 years and millions of dollars has not been examined. The first half of this brief shared the profile of Latinos in postsecondary education as well as HSIs and the Title V: Developing HSIs program. This information sets the context necessary to examine the link between capacity building at HSIs and Latino student success. The following sections of this brief share analysis on the trends in federal funding for HSIs through the Title V grant to build institutional capacity and the potential impact of this funding on the stated purpose of the program—to expand educational opportunities and academic attainment and enhance institutional capacity.

# TRENDS IN FEDERAL FUNDING FOR HSIs TO BUILD INSTITUTIONAL CAPACITY

The Developing HSI program was authorized in 1992, and funds were first appropriated to support the program in 1995. An analysis of the past 20 years has shown funding for the program has grown substantially. However, this growth has not kept pace with the growth in the number of institutions that meet the eligibility to compete for funds. This has resulted in more competition for the limited funds available to eligible institutions. Consider the following analysis of federal funding trends under the Developing HSIs program.



**Federal appropriations for the Title V: Developing HSIs program has grown over 20 years.** Over the past 20 years (FY1995 – FY2014), total federal funding has grown from $12 to $99 million (see Figure 4).

**The number of HSIs has more than doubled over the past 20 years, and just over 50 percent have received funding under the Developing HSIs program.** Over the past 20 years, the number of HSIs has increased from 189 to 409 and over half of institutions (247) have received at least one grant from the Developing HSIs program between FY1995 and FY2014. Several HSIs have received more than one grant during this time. However, the growth in the number of HSIs has exceeded the numbers of institutions receiving funds under the Developing HSIs program (see Figure 5).

**FIGURE 4. Federal funding for Developing HSIs, FY1995 to 2014**




Source: U.S. Department of Education, Office of Postsecondary Education. Developing Hispanic-Serving Institutions Program-Title V-Funding Status, FY1995-2014.

**FIGURE 5: The number of HSIs and Developing HSI Recipients, per Fiscal Year**




Source: *Excelencia* in Education analysis using U.S. Department of Education, NCES, IPEDS, 2013-14 fall institutional characteristics and enrollment surveys.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 281 of 486 PageID #: 3388
App.2524

# IMPACT OF TITLE V: DEVELOPING HSIs PROGRAM FUNDING

As noted earlier in this brief, the Title V: Developing HSIs program is a competitive grant providing successful HSIs with five years of funding for a comprehensive development plan with two main purposes:

1. to expand educational opportunities for, and improve the academic attainment of, Hispanic students; and,

2. to expand and enhance the academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic students and other low-income individuals complete postsecondary degrees.

To assess the impact of the program with its stated purpose, *Excelencia* in Education examined Latinos' access and completion of postsecondary education, the growth of HSIs, and the use of funds by grantees of the Developing HSIs program.

## EXPANDED OPPORTUNITIES AND ACADEMIC ATTAINMENT

The first purpose of the Title V: Developing HSIs program is to expand educational opportunities for, and improve the academic attainment of, Hispanic students. Is there evidence after 20 years of funding that this purpose is being met? The educational opportunities for Hispanics in higher education have expanded over the last 20 years and it appears HSIs have played an important role in these opportunities. In addition, Hispanics have also increased their academic achievement overall and at HSIs. Consider the following findings:

### MORE HISPANICS ARE ACCESSING HIGHER EDUCATION TODAY.

- **Latino student enrollment in higher education has tripled in the last 20 years.** Latinos enrollment in higher education tripled from 1 to 3.2 million between 1994-95 to 2013-14. This growth has been the result of increasing college enrollment rates and in total enrollment (see Figure 6). Over these last 20 years, Latinos have also doubled their representation in total college enrollment from 8 to 17 percent (see Figure 7).

**FIGURE 6: College Enrollment Rates for Hispanics and Whites, 1994 and 2014**




Source: U.S. Department of Education, Digest of Education Statistics, 1996 [T.202] and 2015 [T.306.10]

**FIGURE 7: Percentage of Total College Enrollment, Hispanics and Whites, 1994 and 2014**




Source: U.S. Department of Education, Digest of Education Statistics, 1996 [T.202] and 2015 [T.306.10]



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 282 of 486 PageID #: 3389
App.2525

### HISPANICS' INCREASED ACCESS TO HIGHER EDUCATION IS CONSISTENT WITH THE GROWTH OF HSIs.

- **The number of HSIs has more than doubled over 20 years.** In 2013-14, there were 409 HSIs, compared to 189 in 1994-95 – an increase of 220 institutions.
- **Latino student enrollment at HSIs has more than tripled in the last 20 years.** In 2013-14, HSIs enrolled about 1.6 million Latino undergraduates, compared to 492,000 in 1994-95 – an increase of 1.1 million students.
- **HSIs concentrated enrollment of Latinos has increased over 20 years.** In 1994-95, HSIs enrolled almost 50 percent of Latino students and in 2013-14, they enrolled about 60 percent of Latino students.

### HISPANICS HAVE INCREASED THEIR ACADEMIC ATTAINMENT.

- **Latino educational attainment has nearly doubled in the last 20 years.** From 1995 to 2014, the percentage of Latino adults who had earned an associate degree or higher increased from 12 to 23 percent. During the same period, the percentage of Latino adults who had earned a bachelor degree or higher increased from 9 to 15 percent (see Figure 8).

**FIGURE 8: Hispanics' Educational Attainment of an Associate Degree or Higher and a Bachelor Degree or Higher, 1995 and 2014**




Source: U.S. Census Bureau, Educational Attainment, 1995 and 2014

- **Latinos' graduation rates at 4-year institutions has increased over the last 12 years.** Overall, the graduation rates at 4-year institutions increased from 55 percent (for the 1996 cohort) to 60 percent for the 2008 cohort (graduated in 2014). Latinos increased their graduation rate from 46 percent for the 1996 cohort of students to 54 percent for the 2008 cohort (6 percentage points), compared to Whites who increased from 58 to 63 percent (5 percentage points) (see Figure 9).

**FIGURE 9: Graduation Rates at 4-year Institutions, Hispanics and Whites, 1996 to 2008 Cohorts**




Source: U.S. Department of Education, Digest of Education Statistics, 2015, Table 326.10

- **Latinos' graduation rates at 2-year institutions has not changed significantly over the last 10 years.** Overall, graduation rates at 2-year institutions decreased from 24% for the 2000 cohort to 20% for the 2010 cohort (graduated in 2013). However, the graduation rate did not change significantly for Latinos at community colleges—it was 17 percent for the 2000 cohort and 16 percent for the 2010 cohort. The drop in overall graduation rates is because of the decrease for White students from 26 to 22 percent over these cohorts of students.

Graduation rates are a good measure of the timely completion of traditional students enrolling in traditional pathways. It tracks first-time, full-time freshmen completing within 150 percent of time from first enrolled. However, many students at HSIs have a post-traditional profile and are less likely to be enrolled full-time or continuously enrolled. Therefore, this research also considered the persistence and completion rates of students at HSIs to get a more authentic measure of performance. Persistence rates show students still enrolled beyond the 150 percent time of initial enrollment and thus captures the pathway of part-time and returning students that would have been excluded in graduation rates. Completion rates include students who may have transferred and graduated from another institution; these students would not have been included in the graduation rates of either the origin or final institution.

- **The persistence and completion rates of students overall and at HSIs are higher than graduation rates at these institutions.** Using data from the National Student Clearinghouse, the graduation rate at HSIs was around 39 percent. However, the combined persistence and completion rates at HSIs was 64 percent. The HSIs had a completion rate of 40 percent and persistence rate of 24 percent. Among all institutions of higher education, the combined persistence and completion rates were 71 percent— the completion rate was 56 percent and persistence rate was 15 percent (see Figure 10). It is interesting to note that almost twice as many students at HSIs were still enrolled after 150 percent of time when originally enrolled than at other institutions (24 vs. 15 percent).
- **Within HSIs, the completion rates are higher at 4-year institutions than at 2-year institutions but the persistence rates are similar.** Among 4-year HSIs, the combined persistence and completion rates were 74 percent. The completion rate was 51 percent and the persistence rate was 23 percent. Among 2-year HSIs, the combined persistence and completion rates were 58 percent. The completion rate was 34 percent and the persistence rate was 24 percent (see Figure 11).

**FIGURE 10: Persistence and Completion Rates, Overall and at HSIs, 2008 Cohort**




Sources: National Student Clearinghouse Research Center. (203) *Signature 6 Report: Completing College: A National View of Student Attainment Rates – Fall 2007 Cohort.* National Student Clearinghouse Research Center. (2013) *Signature 6 Report: HSI Special Download.*

**FIGURE 11. Persistence and Completion Rates at HSIs, by Type, 2008 Cohort**




Sources: National Student Clearinghouse Research Center. (2013) *Signature 6 Report: Completing College: A National View of Student Attainment Rates – Fall 2007 Cohort.* National Student Clearinghouse Research Center. (2013) *Signature 6 Report: HSI Special Download.*

## ENHANCED INSTITUTIONAL CAPACITY

The second purpose of the Title V: Developing HSIs program is to expand and enhance the academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic and other low-income students complete a postsecondary degree. Is there evidence after 20 years of funding that this purpose is being met? To address this question, *Excelencia* examined the abstracts summarizing how grantees intended to invest the program funds over 20 years and found their investments were consistent with the purpose of the grant program.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 284 of 486 PageID #: 3391
App.2527

Grants awarded for the Developing HSIs program can be invested in 16 allowable activities to enhance institutional capacity, educational opportunities, and academic achievement for Latinos and other low-income students. These activities include the following:

1. Purchase, rental, or lease of scientific or laboratory equipment for educational purposes, including instructional and research purposes
2. Construction, maintenance, renovation, and improvement in classrooms, libraries, laboratories, and other instructional facilities
3. Support of faculty exchanges, faculty development, curriculum development, academic instruction, and faculty fellowships to assist in attaining advanced degrees in the fellow's field of instruction
4. Purchase of library books, periodicals, and other educational materials, including telecommunications program material
5. Tutoring, counseling, and student service programs designed to improve academic success, including innovative and customized instruction courses (which may include remedial education and English language instruction) designed to help retain students and move the students rapidly into core courses and through program completion
6. Articulation agreements and student support programs designed to facilitate the transfer from two-year to four-year institutions
7. Funds management, administrative management, and acquisition of equipment for use in strengthening funds management
8. Joint use of facilities, such as laboratories and libraries
9. Establishing or improving a development office to strengthen or improve contributions from alumni and the private sector
10. Establishing or improving an endowment fund
11. Creating or improving facilities for Internet or other distance education technologies, including purchase or rental of telecommunications technology equipment or services
12. Establishing or enhancing a program of teacher education designed to qualify students to teach in public elementary schools and secondary schools
13. Establishing community outreach programs that will encourage elementary school and secondary school students to develop the academic skills and the interest to pursue postsecondary education
14. Expanding the number of Hispanic and other underrepresented graduate and professional students that can be served by the institution by expanding courses and institutional resources
15. Providing education, counseling services, or financial information designed to improve the financial literacy and economic literacy of students or the students' families, especially with regard to student indebtedness and student assistance programs under subchapter IV of this chapter and part C of subchapter I of chapter 34 of title 42
16. Other activities proposed in the application submitted pursuant to section 1101c of this title that— (a) contribute to carrying out the purposes of this subchapter; and, (b) are approved by the Secretary as part of the review and acceptance of such application

**FIGURE 12: Majority of Activities Funded by Title V Grantees, FY1995-2014**




Source: *Excelencia* in Education analysis of publicly available Title V project abstracts, U.S. Department of Education, Office of Postsecondary Education

Given the many, and diverse options of investing funds granted under the Title V: Developing HSIs program, questions have been raised as to the actual investments by grantees and the link of these funds to meeting the purpose of the grant. *Excelencia's* analysis of grants shows the majority of HSIs receiving Title V funds have invested in the enhancement of academic offerings, program quality, and institutional stability. Over the past 20 years, 70 percent of Title V recipients invested their funds in three activities:

1. faculty and curriculum development (33 percent)
2. student support services (26 percent)
3. fund and administrative management (11 percent)



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 285 of 486 PageID #: 3392 App.2528

# SUMMARY: LINK BETWEEN INSTITUTIONAL CAPACITY AND STUDENT SUCCESS

The first purpose of the Title V: Developing HSIs program is to expand educational opportunities for, and improve the academic attainment of, Hispanic students. Is there evidence after 20 years of funding that this purpose is being met? The educational opportunities for Hispanics in higher education have expanded over the last 20 years and it appears HSIs have played an important role in these opportunities.

The second purpose of the Title V: Developing HSIs program is to expand and enhance the academic offerings, program quality, and institutional stability of colleges and universities that are educating the majority of Hispanic college students and helping large numbers of Hispanic and other low-income students complete a postsecondary degree. Is there evidence after 20 years of funding that this purpose is being met? The majority of funding is being spent on institutional activities known to be linked to improving students' academic achievement (support services) as well as institutional quality (faculty and curriculum development) and stability (fund and administrative management).

The analysis in this brief has shown a broad link between the increase in Latino educational opportunities, attainment, and institutional capacity building with Title V: Developing HSI program funding. Is there a more explicit and direct link one can make between this federal program funding and Latino student success? While it is clear there are connections between the significant investment of federal funds in the Developing HSIs program and the increased educational access and completion of Latinos in postsecondary education, there are several limitations to asserting a specific causal link between the funding alone and Latino success in postsecondary education for consideration in future research.

1. **The grant amounts are small relative to an HSIs' overall budget.** The average annual grant from the Title V: Developing HSIs program is around $510,000. Even on the lower range of postsecondary budgets, HSIs receiving a grant have operating budgets over $20 million. Therefore, this capacity building grant constitutes a very small percentage of an institutions' overall annual budget (around 1-2 percent).



The value of the grant, however, is in the flexibility it provides HSIs to innovate and bring new programs to the institution as it looks to serve more students and increasingly diverse students that fit more of a post-traditional profile. These institutions do not have endowments or unrestricted resources from which to draw for financial aid, or new programming even as they seek to serve this growing and evolving population of Hispanic, low-income, and post-traditional students.

2. **The data currently available does not allow a more detailed analysis of Latino student success within HSIs.** While this analysis attempted to examine the graduation, persistence, and completion rates at institutions overall, and HSIs in particular, student level percent data was not available disaggregated by race/ethnicity for the persistence and completion rates within institutions that could have better linked the activities funded with Title V: Developing HSIs program funds and Latino student success. Efforts are underway to improve the representation of data disaggregated by race/ethnicity that may yield more detailed analysis of Latino student success within institutions appropriate with their post-traditional profile.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 286 of 486 PageID #: 3393
App.2529

# APPENDIX I: METHODOLOGY AND LIMITATIONS OF THE STUDY

## METHODOLOGY

This analysis uses *Excelencia's* 2007-08 HSI list and the Title V, Part A abstract for FY2008 to examine the graduation rate of HSIs that received funding to those that did not receive funding. Graduation rate data comes from the Integrated Postsecondary Education Data System (IPEDS). Graduation rates are calculated by dividing the number of completers in 150% of normal time by the adjusted cohort. For four-year institutions, 150% of normal time equals six years; it equals three years for two-year institutions. Therefore, 2013 graduation rate data is used for four-year institutions and 2010 graduation rate data is used for two-year institutions.

This analysis uses data from the U.S. Department of Education on the total appropriation for Title V, Part A and the institutions that received new Individual and Cooperative Grants. Data on overall spending and the number of recipients are found on the Funding Status page of the Developing Hispanic-Serving Institutions Program-Title V website. Data on new and individual grants that were awarded to each of the recipients are found in the fiscal year abstracts[3] on the Awards page of the Developing Hispanic-Serving Institutions Program-Title V website. Calculating the representation of HSIs that received funding over the past 20 years requires matching the total list of recipients to *Excelencia's* 2013-14 HSI list.

The analysis of the abstracts examines how each institution that received funding in the past 20 years proposed to spend their funds among the federally approved 16 allowable activities. Institutions can choose to invest their funds in a variety of activities. Therefore, individual proposed activities were counted. Each activity or strategy employed by the institutions that received Title V, Part A funding were placed into the allowable activity category that was most closely aligned with that activity. This analysis was completed for both new Individual Grants and new Cooperative Grants. Detailed information on how abstracts were placed into the allowable activities.

- All activities regarding the creation of a building that will house a Learning Community was placed into allowable activity #2, as it reflects the physical construction of a facility (Construction, maintenance, renovation, and improvement in classrooms, libraries, laboratories, and other instructional facilities).
- All activities that pertained to curriculum development (including the creation of new programs), faculty professional development, implementation of a Learning Community as a way to instruct students, and the integration of new teaching methods were placed into allowable activity #3 (Support of faculty exchanges, faculty development, curriculum development, academic instruction, and faculty fellowships to assist in attaining advanced degrees in the fellow's field of instruction).
- All activities that increased student success through tutoring assistance, mentoring, academic advising, and increasing services available to students was placed in allowable activity #5 (Tutoring, counseling, and student service programs designed to improve academic success, including innovative and customized instruction courses (which may include remedial education and English language instruction) designed to help retain students and move the students rapidly into core courses and through program completion).
- All activities regarding the implementation of student tracking systems were placed into allowable activity #7, as it pertained to an institution-wide administrative system (Funds management, administrative management, and acquisition of equipment for use in strengthening funds management).

---

3 Title V, Part A funding abstracts include information for institutions that received funding in FY1999-FY2014. Abstracts for FY195 are missing. No new Title V, Part A grants were awarded from FY1996-FY1998.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 287 of 486 PageID #: 3394
App.2530



- All activities pertaining to the creation or improvement of technology in terms of Internet and Internet access, as well as online and distance learning, were placed into allowable activity #11 (Creating or improving facilities for Internet or other distance education technologies, including purchase or rental of telecommunications technology equipment or services).
- All activities that pertained to community outreach to increase awareness of higher education, college readiness, and pathways to the greater community and K-12 institutions were placed into allowable activity #13 (Establishing community outreach programs that will encourage elementary school and secondary school students to develop the academic skills and the interest to pursue postsecondary education).

## LIMITATIONS

Of the total 266 HSIs in FY2008, the Integrated Postsecondary Education Data System (IPEDS) includes data for 264 institutions. The two missing institutions are College of Santa Fe at Albuquerque and Jones College-Miami Campus. Of the 23 institutions that received new Title V, Part A funding, Universidad del Turabo-Isabela and Miami Dade-Inter American Campus are not available in IPEDS, as they are satellite campuses. Palomar Community College had a Hispanic FTE of 24.2% in 2007-08 and is not included in *Excelencia's* analysis of 2007-08 HSIs, as an institution must meet the 25.0% critical mass threshold to qualify as an HSI. Graduation rate data for Humacao Community College is also missing in IPEDS for 2009-10.

The 20-year analysis of the projected use of funds by Title V: Developing HSIs Program grantees is based on publicly available grant abstracts from the U.S. Department of Education program office from their website. This analysis is based on *Excelencia's* reading of abstracts that provide information on the activities institutions propose to spend their funds for their student body as a whole, rather than specific activities targeted to Latinos specifically.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 288 of 486 PageID #: 3395
App.2531

¡Excelencia in Education!

INFORM
ORGANIZE
EXCEL

1156 15th St. NW, Suite 1001 • Washington, DC 20005
www.EdExcelencia.org

# Exhibit 64

Contact: [Media@EdExcelencia.org](mailto:Media@EdExcelencia.org)

# Over 600 Colleges and Universities Are Now Hispanic-Serving Institutions, Enrolling Nearly One-Third of All Undergraduates

*Federal Investments in HSIs Increase Capacity to Enhance Access to Quality Education for Millions of Latino and Other Low-Income Students, New Excelencia in Education Analysis Shows*

**WASHINGTON, D.C. (April 16, 2025) –** *Excelencia* in Education, the premier authority on accelerating Latino student success in higher education, released today a comprehensive factbook on Hispanic-Serving Institutions (HSIs) with annually updated lists of these colleges and universities that disproportionately enroll and graduate Latinos, as well as analysis on their federal funding. It shows that there are now 602 HSIs enrolling 30% of all undergraduates and 64% of Latino undergraduates, and that HSIs successfully competed for an estimated $18 billion in grants from various federal agencies over four years (2020 to 2024) to enhance access to quality education for millions of Latino and other low-income students.

The factbook, "30 Years of HSIs: Improving Access to Quality for 30%," reveals that the number of HSIs continued to grow in 2023-24. HSIs are defined as having 25% or more undergraduate Hispanic student full-time equivalent (FTE) enrollment. Given this definition, the number of HSIs has more than tripled since they first received federal funding in 1994-95, driven by significant growth in Latino undergraduate enrollment.

The HSI classification was recognized in federal legislation for capacity-building support to improve academic quality and access to excellence for Latinos and other low-income students. While HSIs are eligible for competitive grants, they are not guaranteed federal funding. *Excelencia's* analysis demonstrates that less than one-third of HSIs have received a grant through the Title V Developing Hispanic-Serving Institutions Program, even though most have applied at least once. This is despite the fact that the Department of Education has increased funds allocated through the Title V program from $12 million in 1994-95 to $228 million in 2023-24. Funds awarded through Title V grants are intended to improve access to quality education for all students and do not require use specifically for Hispanic students.

"HSIs must demonstrate the quality and merit of their efforts to earn federal funding, and they use these funds not to the exclusion of any student but to the benefit of all," said Deborah Santiago, co-founder and CEO of *Excelencia*. "*Excelencia* is focused on ensuring Latino, and all, students in higher education are served with intentionality and impact. Our annual analysis of HSIs is less about institutions that enroll a concentration of a certain racial/ethnic group and more about institutions that provide access to students seeking opportunity."

Institutions have an ongoing opportunity to become learning environments where Latino, and all, students thrive. *Excelencia* established the Seal of *Excelencia*, a national certification for colleges and universities that more intentionally SERVE Latino students, to support this transformation. Only 43 of the 602 HSIs have earned the Seal.

**Key findings from *Excelencia's* HSI analysis include:**

- HSIs represent 20% of colleges yet enroll 30% of all undergraduates and over 60% of all Latino undergraduates.
- HSIs enroll over 1.5 million Latino FTE undergraduate students, compared to 340,000 in 1994-95.
- Almost half (45%) of undergraduate students at HSIs are Hispanic, while 26% are White, 9% are Black, 9% are Asian, and 11% are of other backgrounds.
- Over 70% of HSIs are public and 60% are four-year institutions.
- HSIs are located in 29 states, the District of Columbia, and Puerto Rico.
- Over 40% of the nation's HSIs (257) offer graduate programs (gHSIs).
- The Department of Education's spending to support HSIs has increased by 65% in the last decade, amounting to $349 million in 2023-24.

Beyond HSIs, the number of Emerging HSIs (eHSIs) — a categorization created by *Excelencia* to track colleges approaching the 25% Latino student enrollment threshold — also continued to grow, from 412 to 418. eHSIs represent another 14% of all institutions and enroll 15% of Latino students.

*Excelencia* is the leading independent source of information on HSIs and has released annual lists of HSIs, eHSIs, and gHSIs for over 20 years to provide federal agencies, researchers, funders, and others an up-to-date, credible list of institutions that meet the enrollment criteria for HSIs.

Access the 2023-24 HSIs Factbook:
EdExcelencia.org/research/publications/hispanic-serving-institutions-hsis-factbook

###

**About *Excelencia* in Education**

Launched in 2004 in the nation's capital, *Excelencia* in Education leads a national network of results-oriented educators and policymakers to tap the talents of the Latino community and address the U.S. economy's needs for a highly educated workforce and engaged civic leaders. With this network, *Excelencia* accelerates Latino student success in higher education by promoting Latino student achievement, informing educational policies with a Latino lens, and advancing evidence-based practices. For more information, visit: EdExcelencia.org

# Exhibit 65

¡Excelencia! IN EDUCATION™

Hispanic-Serving Institutions

# HSIs



# 2026 Factbook

# Hispanic-Serving Institutions (HSIs): 2026 Factbook

**April 2026**


**AUTHORS:**
Lily Cuellarsola, Senior Research Manager
Madelyn Lucas, Policy Analyst
Alexia Carrillo Villalobos, Policy & Research Analyst
Ruyu (Iris) Yan, Research Analyst
Emily Labandera, Director of Research
Deborah A. Santiago, Chief Executive Officer



**ACKNOWLEDGMENTS:**
This publication benefited from the generous support and public leadership of 22 Seal of *Excelencia* certified institutions:

| | |
|---|---|
| Arizona State University | Long Beach City College |
| California State University-Channel Islands | Mercy University |
| California State University-Fresno | Pima Community College |
| California State University-Fullerton | San Antonio College |
| California State University-Long Beach | Sul Ross State University |
| California State University-Los Angeles | University at Albany |
| California State University-Northridge | University of Arizona |
| California State University-San Bernardino | University of Illinois Chicago |
| City Colleges of Chicago-Richard J. Daley College | University of Nevada-Las Vegas |
| City Colleges of Chicago-Wilbur Wright College | University of Texas at Arlington |
| Grand Valley State University | University of Texas at San Antonio |

*The authors are solely responsible for the content, opinions, and any errors in this publication.*

**SUGGESTED CITATION:**
*Excelencia* in Education. (2026). **Hispanic-Serving Institutions (HSIs): 2026 Factbook**. Washington, D.C.: *Excelencia* in Education.


*Excelencia* in Education leads a national network of results-oriented educators and policymakers to tap the talents of the Latino community and address the U.S. economy's needs for a highly educated workforce and engaged civic leaders. With this network, *Excelencia* accelerates Latino student success in higher education, while increasing all student success, by promoting Latino student achievement, informing educational policies with a Latino lens, and advancing evidence-based practices. For more information, visit: EdExcelencia.org.


Copyright © 2026 by *Excelencia* in Education. All rights reserved.

## Table of Contents

Overview 2
Hispanic-Serving Institutions (HSIs) Factsheet: 2024-25 3
Hispanic-Serving Institutions (HSIs) Infographic: 2024-25 4
Over 31 years, numbers of HSIs, eHSIs, and gHSIs have grown significantly 5
HSIs enroll and graduate students of all backgrounds 6
Top 10 HSIs enrolling Latinos are public and concentrated geographically 7
The numbers of HSIs have increased, as have Title V appropriations 8
Title V Developing HSIs funding in 2026 9

## Overview

This Factbook includes information on HSIs for 2024-25, the latest academic year of publicly available data, using *Excelencia* in Education's analysis of U.S. Department of Education, National Center for Education Statistics (NCES), Integrated Postsecondary Education Data System (IPEDS), 1994 through 2024 Fall Enrollment, Institutional Characteristics, and Completions Surveys.

For more ways to learn about HSIs, please visit the following on our website.

- Explore the 2024-25 data on HSIs in *Excelencia's* new HSI interactive dashboard
- Learn more about the evolution of HSIs through *Excelencia's* HSI StoryMap
- Learn from *Excelencia*'s methodology in our Creating an HSI List Essay
- Request datasets from *Excelencia*'s HSI database for researchers

*Excelencia* in Education develops and releases a list of HSIs every year since 2004 to inform the field of where Latinos enroll, examine institutional efforts to increase student success, and compel action to transform higher education and intentionally serve Latino, and all, students. Because the definition of an HSI is grounded in enrollment, not in mission to serve, the numbers of HSIs are dependent on the population growth and enrollment concentration of Hispanic students geographically. Therefore, *Excelencia* created the Emerging HSIs (eHSIs)[1] category in 2009 and maintains this list to track the pipeline to HSI status. Further, with the authorization of the Promoting Postbaccalaureate Opportunities for Hispanic Americans (PPOHA) grant program, *Excelencia* began to catalogue HSIs with graduate programs (gHSIs) to identify institutions potentially eligible. Information on these annual lists is available at our website: EdExcelencia.org/research-policy/hispanic-serving-institutions-hsis.

Unlike our list of institutions that factors the basic definition of an HSI, the U.S. Department of Education creates a list of institutions eligible for Title III and Title V funding. Program eligibility requires an institution also have a high enrollment of needy students and low educational and general expenditures. In Fall 2025, the U.S. Department of Education canceled $350 million in HSI/MSI funding for FY25—including $229 million specifically for the Developing HSIs program—appropriated by Congress. This stopped ongoing efforts for campuses to innovate and build capacity for institutional advancements to ensure a quality education for Latino, and all, students.

Further, *Excelencia* examined how institutions have sustained the investments made with Title V grants to improve educational quality for all students and/or have continued beyond the grant period through institutional commitment. An overview of this work is included.

[1] Emerging HSIs (eHSIs) are institutions with 15.0-24.9 percent undergraduate full-time equivalent Hispanic enrollment.

# Hispanic-Serving Institutions (HSIs) Factsheet: 2024-25

The mission of *Excelencia* in Education is to accelerate Latino student success while increasing all student success in higher education. A critical set of institutions enrolling Latino students is Hispanic-Serving Institutions (HSIs).

## Background

The classification of Hispanic-Serving Institutions (HSIs) was recognized in the Higher Education Act in 1992. This created a competitive grant for capacity-building support to improve the access and quality of education for Latino and other low-income students. HSIs are defined as accredited, degree-granting public or private not-for-profit institutions of higher education with 25% or more total undergraduate Hispanic full-time equivalent student (FTE) enrollment.[2] To create this list, *Excelencia* uses the most recent data, as of March 2026, from the U.S. Department of Education's National Center for Education Statistics (NCES).[3]

## Overview: 2024-25

- **HSIs disproportionately enroll and graduate Latino, and all, undergraduates.** The 631 HSIs represent 21% of all colleges and universities but enroll 65% of Latino, and 32% of all undergraduates, and graduate 67% of Latino, and 32% of all undergraduates earning a degree in the U.S.
- **HSIs enroll a high concentration of students from various backgrounds.** By FTE, HSIs enroll 42% of all Asian, 24% of all Black, and 18% of all White undergraduates in the nation.
- **The number of HSIs continues to grow.** The number of HSIs increased from 602 to 631 in the last year,[4] reflecting the continued growth of Latinos enrolled in higher education across the country.
- **Many HSIs are smaller institutions.** Over half of HSIs enroll between 1,000 and 10,000 undergraduates.
- **A subset of HSIs are Seal of *Excelencia* certified institutions.** Seal of *Excelencia* certified institutions have demonstrated with data, practice, and leadership a higher standard and commitment to intentionally serving Latino, and all, students. Only 7% of HSIs (43) are Seal-certified institutions.

## Location

- **HSIs are geographically concentrated**. HSIs are located in 29 states, the District of Columbia, and Puerto Rico. California has the most HSIs (175), followed by Texas (109), Puerto Rico (54), and Illinois (41).
- **HSIs are in states not known for having large Latino populations**. Arkansas, Indiana, Kansas, and Oklahoma each have at least one HSI.
- **The majority of HSIs are located in cities or suburbs.** While 82% of HSIs are either in a city (330) or suburb (187), 18% are in towns (68) or rural areas (46).

## Sector

- **A majority of HSIs are four-year institutions**. Overall, 63% of HSIs are four-year institutions (public—34%; private—29%), and 37% are two-year institutions (public—36%; private—1%).
- **The majority of HSIs are public institutions.** Overall, 70% of HSIs are public and 30% are private.

## Emerging HSIs (eHSIs)

- **Emerging HSIs represent a growing subset of colleges and universities**. eHSIs (institutions with 15-24.9% undergraduate FTE Hispanic enrollment) represent 14% of all institutions (427 colleges and universities).
- **The majority of states have at least one eHSI.** eHSIs are in 42 states and the District of Columbia, including Alabama, Hawaii, Iowa, Missouri, Nebraska, North Carolina, Tennessee, Utah, Wisconsin, and Wyoming.
- **The majority of eHSIs are four-year institutions**. Overall, 74% of eHSIs are four-year institutions (private—44%; public—30%), and 26% are two-year institutions (public—24%; private—2%).[5]

## HSIs with Graduate Programs (gHSIs)

- **More than a third of HSIs offer graduate degrees.** Of the 631 HSIs, 276 offer graduate degrees (44%).
- **gHSIs are concentrated geographically**. Two-thirds (63%) of gHSIs are in California (61), Texas (57), Puerto Rico (34), and New York (23).

---

[2] Summary of Title V of the Higher Education Act, as amended in 2008. To be eligible for the "Developing HSIs Program", the law further requires an HSI have a high enrollment of needy students and low core expenditures.
[3] *Excelencia* in Education analysis of U.S. Department of Education, NCES, IPEDS, 1994-2024 Fall Enrollment, Institutional Characteristics, and Completions Surveys.
[4] As of 2025, *Excelencia* in Education has removed institutions from the list of HSIs that have less than 100 undergraduate students. See our methodology in *Creating a list of Hispanic-Serving Institutions* essay: EdExcelencia.org/research/publications/essay-creating-a-list-of-hispanic serving-institutions-hsis.
[5] Percentages may not add up to 100% due to rounding.

## Hispanic-Serving Institutions (HSIs) Infographic: 2024-25

# Hispanic-Serving Institutions (HSIs) 2024-25: Fast Facts

**631** HSIs

**31** states & locations

**One-third** of all students are enrolled at HSIs

**21%** of institutions are HSIs

**65%** of all Latino students attend an HSI

## Sector




**Over half** of students enrolled at HSIs are of different races/ethnicities




**Seal of *Excelencia* certified** institutions have demonstrated with data, practice, and leadership their commitment to **intentionally serving** their Latino, and all, students. **Only 7% of HSIs (43) are Seal-certified institutions.**

**Source**: *Excelencia* in Education analysis using U.S. Department of Education, NCES, IPEDS, 2024 Fall Enrollment, Institutional Characteristics, and Completion Surveys

HSIs are defined in federal law as accredited and degree-granting public or private nonprofit institutions of higher education with 25 percent or more total undergraduate Hispanic full-time equivalent (FTE) student enrollment. As of 2025, *Excelencia* in Education has removed institutions from the list of HSIs that have less than 100 undergraduate students.

For more information: **EdExcelencia.org/research-policy/hispanic-serving-institutions-hsis**

## Over 31 years, numbers of HSIs, eHSIs, and gHSIs have grown significantly




### Growth of Hispanic-Serving Institutions (HSIs)

- **The number of HSIs has significantly increased since 1994-95.** Over 31 years, HSIs increased from 189 to 631—an increase of 442 institutions (a 234% increase).
- **The growth and concentrated enrollment of Latino undergraduate students resulted in the growth of HSIs.** In 2024-25, HSIs enrolled over 1.6 million Latino FTE undergraduates, compared to 340,000 in 1994-95–an increase of about 1.3 million students (a 393% increase).

### Growth of Emerging Hispanic-Serving Institutions (eHSIs)

- **The number of institutions on the cusp of becoming an HSI has grown significantly.** Over 31 years, eHSIs increased from 146 to 427 (an 192% increase).[1]
- **Latino undergraduate student FTE enrollment has significantly increased at Emerging HSIs.** Over 31 years, Latino undergraduate FTE enrollment at eHSIs has increased from 114,561 to 416,897 (a 264% increase).

### Growth of Hispanic-Serving Institutions with Graduate Programs (gHSIs)

- **The number of HSIs that offer graduate programs has significantly increased.** Over 31 years, the number of HSIs offering graduate programs increased from 48 to 276 (a 475% increase).
- **Latino graduate student enrollment at HSIs with graduate programs has significantly increased.** Over 31 years, the number of Latino graduate students enrolled at HSIs increased from 23,308 to 153,709 (a 559% increase). This year, gHSIs enroll almost half (45%) of all Latino graduate students.

[1] The number of Emerging HSIs fluctuate over the years as they lose eHSI status or move from Emerging HSIs to HSI status once they meet the Latino FTE enrollment threshold of 25%. *Excelencia* developed the Emerging HSIs (eHSI category) to track the growth of potential HSIs in 2009.

Source: *Excelencia* in Education analysis of U.S. Department of Education, NCES, IPEDS, 1994-2024 Fall Enrollment, Institutional Characteristics, and Completions Surveys.

## HSIs enroll and graduate students of all backgrounds

The basic definition of HSIs is based on undergraduate full-time equivalent enrollment (FTE). In general, calculations of FTE estimate three part-time students are equivalent to one full-time student. When reviewing enrollment within HSIs by headcount (not FTE), we see the following representation:

- **Most students enrolled at HSIs are not Hispanic.** While almost half of undergraduate students (45%) enrolled at HSIs are Hispanic, over 26% were White, and 29% were either Black, Asian, or of other races/ethnicities.
- **Students from all backgrounds are also graduating.** While 42% of students graduating from HSIs are Latino, almost a third of those graduating are White (29%), and over 28% were either Black, Asian, or of other race/ethnicities.

**Figure 1. Race/Ethnicity Representation of Undergraduate Students Enrolled at HSIs**




* Includes Native Hawaiian or other Pacific Islander, two or more races, race/ethnicity unknown, and nonresidents.

**Across all institutions:**

- **HSIs disproportionately enroll students across all racial groups.** The 631 HSIs represent only 21% of all colleges and universities yet enroll a disproportionate share of students nationwide — 68% of all Latino, 46% of all Asian, 27% of all Black, and 20% of all White undergraduates.
- **HSIs also graduate a disproportionate share of undergraduates across all racial groups.** HSIs graduate 67% of all Latino, 44% of all Asian, 27% of all Black, and 19% of all White undergraduates earning degrees in the nation.

| Racial/Ethnic Group | % of Undergraduates Enrolled at HSIs | % of Undergraduates Graduated from HSIs |
|---|---|---|
| Hispanic | 68% | 67% |
| White | 20% | 19% |
| Black | 27% | 27% |
| Asian | 46% | 44% |
| American Indian/ Alaskan Native | 0.4% | 0.4% |
| Other Race/Ethnicities | 29% | 29% |

Note: Percentages may not add up to 100% due to rounding.
Source: *Excelencia* in Education analysis of U.S. Department of Education, NCES, IPEDS, 2024 Fall Enrollment, Institutional Characteristics, and Completions Survey.

## Top 10 HSIs enrolling Latinos are public and concentrated geographically




### The top 10 HSIs enrolling Latinos are:

- Responsible for **enrolling almost 8% of all Latino undergraduates** in the country.
- All **public institutions**, with the majority being 4-year institutions.
- **Concentrated geographically in six metro areas** – Miami, FL, Orlando, FL, Dallas, TX, Houston, TX, Rio Grande Valley, TX, and Los Angeles, CA.
- **Large in enrollment size overall** and Latino undergraduate enrollment from 43% to 96%.
- **Including five Seal of *Excelencia* certified institutions.** Seal of *Excelencia* certified institutions show momentum leading to continuous improvement in student outcomes. Institutions earn this standard of excellence through an intentional alignment of data, evidence-based practices, and leadership, all resulting in student success.

### Top 10 HSIs Enrolling Latinos

| | Institution | State | Sector | Seal | Total Undergraduate Headcount | Latino Undergraduate Headcount | % Latino |
|---|---|---|---|---|---|---|---|
| 1 | Miami Dade College | FL | Public 4-year | * | 58,941 | 41,864 | 71% |
| 2 | Dallas College | TX | Public 4-year | | 69,749 | 34,387 | 49% |
| 3 | Lone Star College System | TX | Public 4-year | | 73,077 | 31,275 | 43% |
| 4 | Florida International University | FL | Public 4-year | * | 45,193 | 30,692 | 68% |
| 5 | The University of Texas Rio Grande Valley | TX | Public 4-year | * | 28,674 | 26,728 | 93% |
| 6 | South Texas College | TX | Public 4-year | * | 27,431 | 26,280 | 96% |
| 7 | Bakersfield College | CA | Public 4-year | | 30,746 | 22,716 | 74% |
| 8 | East Los Angeles College | CA | Public 2-year | | 33,677 | 22,106 | 66% |
| 9 | California State University-Fullerton | CA | Public 4-year | * | 38,760 | 21,736 | 56% |
| 10 | Valencia College | FL | Public 2-year | | 47,425 | 20,992 | 44% |
| | **Total:** | | | | **453,673** | **278,776** | **61%** |

Source: *Excelencia* in Education analysis of U.S. Department of Education, NCES, IPEDS, 2024 Fall Enrollment, Institutional Characteristics, and Completions Survey

## The numbers of HSIs have increased, as have Title V appropriations

Over 31 years, the number of HSIs has grown 234 percent—from 189 to 631. Concurrently, federal appropriations for Title V also grew significantly, and investment in HSIs increased steadily for a decade. Yet even at peak funding, less than a third of HSIs had competed successfully for Title V funding. In Fall 2025, the U.S. Department of Education decided the Congressionally authorized program was unconstitutional based on its enrollment threshold and redistributed the Congressionally appropriated funds away from the Title V program. The following are key facts:

- The number of HSIs has increased from 189 to 631 institutions as Latinos' have increased their college-going.
- Congress has increased funding for Title V from $12 million to $229 million to expand capacity building for access to a quality education at HSIs over this same period of time.
- In Fall 2025, the U.S. Department of Education redistributed Title V funds from HSIs to other programs, leaving institutions without expected federal support despite Congressional intent.

### Title V Developing HSIs Program Funding (1995-2025)




While an estimated **$229 million** was appropriated by Congress for FY25, the U.S. Department of Education (ED) reallocated funds from the Title V, Developing Hispanic-Serving Institutions program, to other programs. Therefore, $0 was disbursed by ED for Title V, and **0** HSIs received funding for FY25.

Note: The Full Year Continuing Appropriations and Extensions Act, 2025, does not provide totals approved for FY25 by account. Thus, the appropriated amount provided for FY25 to Title V is the estimated appropriated amount from the Office of Management and Budget's Technical Supplement to the 2026 Budget.

Source: *Excelencia* in Education analysis of U.S. Department of Education, NCES, IPEDS, 1994-2024 Fall Enrollment and Institutional Characteristics Surveys; and, U.S. Department of Education, Developing Hispanic-Serving Institutions Program - Title V Funding Status https://www2.ed.gov/programs/idueshsi/funding.html and Office of Management and Budget, Technical Supplement to the 2026 Budget, U.S. Government Publishing Office, Washington, D.C. https://www.whitehouse.gov/wp-content/uploads/2025/05/appendix_fy2026.pdf

## Title V: Developing HSIs funding in 2026

The purpose of the Developing HSIs program legislated in 1992 of the Higher Education Act is to meet a clear national need—ensuring that institutions with low educational and general expenditures, a high enrollment of needy students, and disproportionately enrolling Latinos students—a young, fast-growing, significantly underrepresented population—can fairly compete for limited federal funds to strengthen their institutional capacity to offer access to a quality education.

### Cancellation and redistribution of Title V funding: FY25

Institutions that successfully compete for federal Title V funds have Comprehensive Development Plans (CDPs) approved by ED for five years. Thus, in a given year, there are new grantees as well as non-competing continuations (NCCs) grantees—institutions in the process of fulfilling five-year plans. For example, in FY24, there were 49 new grantees (over $28 million) and 343 continuing grantees (over $191 million).

After 30 years of federal funding, the U.S. Department of Education (ED) **canceled $229 million** in HSI funding for FY25 and redistributed the funds to other institutions based on their assertion that the MSIs' enrollment thresholds based on race/ethnicity were unconstitutional. The constitutionality of the MSI programs is being addressed through the judicial system currently without a timeline for a decision. This cancellation of funds left **49 institutions of the FY24 cohort** without over **$112 million** in pre-approved Title V funds[6] and an additional estimated 200 non-competing continuation grantees (NCCs) without an estimated **$100 million.** The cancellation of these funds divests in HSIs across the country that had been approved to implement five-year comprehensive development plans to innovate and increase access to a quality education for all students.

### Title V funding: FY26

Congress once again appropriated discretionary funds for HSIs under Title V totaling **$259 million** for FY26. Congress also appropriated **$102 million** for Title III Part A Strengthening Institutions program (SIP) and **$78 million** for other MSIs. However, in anticipation of the Administration's decision to once again redistribute these funds beyond Congressional intent, language was included in the bill that would allow HSI and MSI funds to be combined with the SIP program instead of being redistributed to other programs.[7]

### Background on Title V and eligibility

Title V of the Higher Education Act includes two programs that are federal, competitive discretionary grants for Hispanic-Serving Institutions to improve the quality of educational opportunities for the students they serve—acknowledging a high proportion of those enrolled are Hispanic and otherwise low-income students. Generally, grantees who successfully compete are awarded five-year individual development grants of up to $600,000 per year. While the funding is relatively small compared to an overall college/university budget, grantees invest in piloting new practices and innovations that can improve the quality of education for all students enrolled.

Institutions must apply to be eligible for Title III and V before they can apply for the competitive grant programs. To be designated eligible for the programs, institutions have to meet two basic criteria with thresholds set by ED: 1) a high enrollment of needy students, and, 2) low educational and general expenditures. For Title V, they must also meet a third criteria: meet the 25 percent or more undergraduate Hispanic FTE enrolled. Often when institutions state they have been "designated" an HSI, they are referring to being designated eligible for Title V. Once they are deemed eligible (as reflected in ED's eligibility matrix), the institutions may compete for Title III or V funds.

In March 2026, ED released its notice for program eligibility with no mention of the eligibility criteria for the HSI or other MSI programs. This action has been interpreted as signaling the Administration's intent to merge the funds for HSIs, other MSIs, and SIP into one. If this merging of funds is implemented, eligible HSIs will have to compete for limited capacity building funds amongst a much larger group of institutions. In FY25, over 1,100 institutions were eligible for Title III funding.[8]

### How HSIs planned to use Title V federal investments

Targeted investments in HSIs are critical to expanding pathways into high-demand, high-wage fields because of the institutions' low educational and general expenditures combined with their disproportionate enrollment of low-income, first-generation and Hispanic students. With limited access to information, networks, and career-aligned experiences, these students benefit from institutional efforts to modernize technology, strengthen teaching and support systems, and link education to workforce opportunities.

---

[6] *Excelencia* in Education's analysis of the U.S. Department of Education, Developing Hispanic-Serving Institutions Program FY 2024 Fund Down the Slate New Award Abstracts.
[7] U.S. Department of Education. "Title III Part A Programs – Strengthening Institutions." U.S. Department of Education.
[8] U.S. Department of Education. "Eligibility Designations for Higher Education Programs for FY2026." U.S. Department of Education.

*Excelencia* in Education analyzed FY24 Title V Developing Hispanic-Serving Institutions (DHSI) program abstracts from funded institutions that were impacted by the Fall 2025 redistribution. This cohort of Title V grantees invested in piloting efforts in key areas of community and society need, including the following:

- **Strengthening the healthcare workforce pipeline** by expanding capacity in health programs through updated labs, equipment, and clinical training, while providing academic and mentoring support to improve completion of healthcare degrees.
- **Modernizing learning infrastructure and academic programs** by upgrading facilities, technology, including the integration of AI and other digital tools, and developing curricula aligned with workforce and industry needs.
- **Strengthening faculty development and student-centered support systems** by providing professional development, coaching, and advising models that strengthen persistence and completion.
- **Linking students to workforce opportunities** by building employer partnerships that provide internships, research opportunities, and career-aligned learning experiences.

For example, Miami Dade College's Medical Campus was using federal HSI funding to ensure hospitals and clinics can hire well-prepared nurses, technicians, and other health professionals. To do so, the campus was **modernizing labs, upgrading equipment**, and **training faculty** so graduates would be ready as trained healthcare workers entering a region where demand is high. Canceling Title V support in the beginning of a five-year planned investment creates challenges for the institution to identify other sources of funding to continue this work or delay facility upgrades and limit the number of trained healthcare workers—directly impacting the access to opportunities for students, and the talent for the workforce in the local economy and society.

### States affected by 2025 Title V cancellation and funding redistribution

Institutions in California, Texas, and Puerto Rico faced the largest funding shortfalls (ranging between estimates of **$11 million and $46 million**) and the highest number of institutions at risk (20, 7, and 5 institutions, respectively) because of the cancellation of Title V funding in FY25 and the anticipated lack of support for the remainder of the approved comprehensive development plans to increase access to a quality education and serve community needs.

Consider the totals below.

| | State | New Funds Awarded (Year 1), FY24 | # of New Awards, FY24 | Estimated Funds Lost* |
|---|---|---|---|---|
| **1** | Arizona | $1,200,000 | 2 | $4,800,000 |
| **2** | California | $11,642,485 | 20 | $46,569,940 |
| **3** | Colorado | $1,786,499 | 3 | $7,145,996 |
| **4** | Connecticut | $560,148 | 1 | $2,240,592 |
| **5** | Florida | $1,118,878 | 2 | $4,475,512 |
| **6** | Georgia | $481,412 | 1 | $1,925,648 |
| **7** | New Jersey | $598,269 | 1 | $2,393,076 |
| **8** | New Mexico | $1,688,145 | 3 | $6,752,580 |
| **9** | New York | $1,689,828 | 3 | $6,759,312 |
| **10** | Puerto Rico | $2,999,044 | 5 | $11,996,176 |
| **11** | Texas | $3,795,910 | 7 | $15,183,640 |
| **12** | Wisconsin | $525,393 | 1 | $2,101,572 |
| | **Total** | **$28,086,011** | **49** | **$112,344,044** |

Source: *Excelencia* in Education's analysis of the U.S. Department of Education, Developing Hispanic-Serving Institutions Program FY 2024 Fund Down the Slate New Award Abstracts.
***Refers to the four out of five years of funding that institutions successfully competed for and are not receiving.**

Given the need for many states to prioritize making college more affordable and increasing degree completion and outcomes, it will be challenging for states to step in and replace this level of federal support for institutional capacity building to meet the needs of the community.

### From investment to sustaining impact: How federal funding has strengthened institutions

Moving from piloting and innovating new efforts and strategies to improve access to a quality education for today's students, to institutionalizing what is working to serve more students and transform the institution to better serve their students define the critical federal investment in building institutional capacity for institutions with low educational and

general expenses and a high enrollment of needy students. *Excelencia* collected and curated institutional examples and narratives to highlight the significant impact of federal funding and how institutions have sustained the work that began with Title V investments. The examples from some of what *Excelencia* has collected demonstrate what is possible when institutions are able to compete for, secure, and fully implement investments that enhance capacity and quality.

> ***"...federal investment can catalyze long-term change—transforming one-time grant-funded events into sustainable, community-rooted practices that improve the quality of education and expand opportunity for all students."*** **- HSI practitioner**

Without federal support through Title V funds, institutions shared they would not have had the opportunity to make lasting investments in the following areas:

- **Embedding career exploration into core coursework**: Institutions are integrating career development seminars into core curriculum and strengthening this support with designated, industry-diverse career mentors.
- **Leveraging AI for financial education:** Institutions are using AI to increase financial literacy, setting students up for long-term financial wellness.
- **Strengthening industry partnerships:** Institutions are facilitating industry partnerships to support students pursuing degrees in STEM, including aviation and aerospace sciences.
- **Elevating high-impact research opportunities:** Institutions are providing research opportunities alongside academic support with structured faculty engagement and student stipends.
- **Implementing evidence-based course redesign**: Institutions are shifting from deficit-based models to asset-based, culturally responsive approaches to teaching and student support, including through targeted support in high-risk online courses and course redesign.

For example, with Title V support, Texas A&M Corpus Christi partnered with iGrad, an **interactive AI financial wellness platform**, to support financial literacy for faculty, staff, students, and parents. While the effort started with a pilot group, the platform now serves the wider college community and educates students about student loan debt and teaches them how to manage their finances not only while in college, but for their career and lifetime beyond.

### Continuing the federal role

Federal higher education policy has a deep history of supporting institutions that expand opportunity—especially those with limited resources serving high-need students. The HSI capacity-building framework is consistent with that approach: invest in the institutional conditions that improve completion and post-completion success. *Excelencia*'s research on HSI grant participation underscores that federal HSI grant programs have functioned as a "significant mechanism" for institutions to increase capacity to serve Latino and all, students, even as competition has increased.

*For more information on Excelencia's advocacy efforts to support Hispanic-Serving Institutions, please visit A Call to Action: Supporting Hispanic Serving Institutions (HSIs).*

# Exhibit 66

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE; STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs*,<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors*,<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity as Secretary of Education,<br><br>*Defendants,*<br><br>HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES,<br><br>*Defendant-Intervenor.* | Case No. 3:25-cv-270 |

**DEFENDANT-INTERVENOR HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' SECOND SET OF INTERROGATORIES**

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendant-Intervenor Hispanic Association of Colleges and Universities ("HACU"), by and through its undersigned counsel, hereby submits its responses and objections (the "Responses") to Plaintiffs' Second Set of Interrogatories to Defendant-Intervenor, dated March 19, 2026 (the "Interrogatories") in the

above-captioned action (the "Action").[1]

Defendant-Intervenor's Responses reflect its present knowledge, information, and belief, and may be subject to change or modification based on further discovery or on facts or circumstances that may come to Defendant-Intervenor's attention. Defendant-Intervenor reserves the right to rely on any facts, documents, evidence, or other contentions that may develop or come to its attention at a later time, and without in any way obligating itself to do so, Defendant-Intervenor reserves the right to supplement or amend the Responses at any time prior to the trial in this Action. Defendant-Intervenor reserves the right to raise any additional objections deemed necessary or appropriate in light of any further review, and the right to use or rely on, at any time, subsequently discovered information or information omitted from these Responses as a result of mistake, error, oversight, or inadvertence.

## GENERAL OBJECTIONS

Defendant-Intervenor asserts each of the following general objections ("General Objections") to the Interrogatories, including, without limitation, the Definitions and the Instructions and each specific Interrogatory therein. In addition to these General Objections, Defendant-Intervenor also states specific objections ("Specific Objections") to each Interrogatory where appropriate. By setting forth such additional Specific Objections, Defendant-Intervenor does not in any way intend to waive, limit, or modify any General Objections. Moreover, to the extent Defendant-Intervenor provides a response to any Interrogatory to which it objects, such response shall not constitute a waiver of any General Objection or Specific Objection. Defendant-Intervenor expressly reserves the right to amend or supplement its Responses for any reason.

---

[1] On April 3, 2026, Plaintiffs agreed to a 30-day extension of Defendant-Intervenor's deadline to respond to the Interrogatories.

1. Defendant-Intervenor objects to the Interrogatories, including the Definitions and Instructions, to the extent they purport to impose obligations that are inconsistent with, or broader in scope than, those contemplated by the Federal Rules of Civil Procedure, the Local Rules for the U.S. District Court for the Eastern District of Tennessee (the "Local Rules"), or any other applicable law or rule (together, the "Applicable Rules"). Defendant-Intervenor has responded to the Interrogatories in accordance with the Applicable Rules.

2. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they are vague, ambiguous, overly broad, or would expose Defendant-Intervenor to oppression and/or undue burden or expense.

3. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they seek information or documents that are not within Defendant-Intervenor's possession, custody, or control, including to the extent they seek information or documents from entities other than Defendant-Intervenor. The Responses are made on behalf of Defendant-Intervenor only. Defendant-Intervenor's Responses shall not be construed as representations regarding the existence or nonexistence of specific information in its possession, custody, or control.

4. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they seek information protected by the attorney-client privilege, the work product doctrine, or any other recognized privilege, protection, or immunity. Defendant-Intervenor and its counsel hereby assert such privileges, protections, and immunities. Inadvertent production of any information or documents which are privileged or otherwise immune from discovery shall not constitute a waiver of any privilege, protection, or of any other ground for objecting to the discovery with respect to such information or documents or the subject

matter thereof, or of the right of Defendant-Intervenor to object to the use of any such information or documents or the subject matter thereof during subsequent proceedings. Specific Objections on the grounds of privilege are provided for emphasis and clarity only, and the absence of a Specific Objection should not be interpreted as evidence that Defendant-Intervenor does not object to an Interrogatory on the basis of an applicable privilege. The provision or production by Defendant-Intervenor of any information as to which a privilege or protection could be asserted is inadvertent and shall not constitute a waiver of any claim of privilege or protection that Defendant-Intervenor may have as to any other documents, data, or information in this or any other proceeding. Defendant-Intervenor expressly reserves the right to object to the use or introduction of such information. Defendant-Intervenor requests that it be notified of the production of any such information and requests the return of such information promptly upon identification. In addition, nothing contained in these Responses is intended to be, or in any way constitutes, a waiver of any applicable privilege or immunity. Defendant-Intervenor has not previously waived any applicable privilege and specifically states that it does not intend to do so through the production of any documents or information in response to the Interrogatories.

5. Defendant-Intervenor objects to the use or disclosure of any information that it may furnish in response to the Interrogatories for any other use, including for use in any lawsuits, investigations, or proceedings other than this Action. Defendant-Intervenor makes any response solely for purposes of this Action and on the express condition that any information it may produce will not be used or disclosed for any other purpose, including in any other lawsuit, investigation, or proceeding, without first providing notice to Defendant-Intervenor, securing Defendant-Intervenor's consent, and implementing such other appropriate arrangements as may be necessary to preserve confidentiality as required by law.

6. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they require the disclosure of confidential, trade secret, proprietary, or competitively sensitive information, including information that has been provided to Defendant-Intervenor on a confidential basis or that is subject to the terms of any confidentiality order or agreement ("Confidential Information"). Defendant-Intervenor will produce non-privileged Confidential Information responsive to otherwise non-objectionable Interrogatories only under the terms and conditions of the stipulated protective order entered on March 30, 2026. ECF No. 69 ("Protective Order").

7. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they are overbroad and unduly burdensome, seek information that is not relevant to the parties' claims or defenses, and/or are not proportional to the needs of the case insofar as the burden or expense of the requested discovery outweighs its likely benefit, taking into account, for example, the needs of the case, the parties' resources, the importance of the issues at stake in the litigation, and the importance of the proposed discovery in resolving the issues.

8. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, as overbroad and unduly burdensome to the extent that they purport to require the production of "all" or "any" documents where a subset of documents would be sufficient to provide the pertinent information.

9. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent that the discovery sought is unreasonably cumulative or duplicative.

10. Defendant-Intervenor further objects to the Interrogatories, including the

Definitions and Instructions, to the extent that they purport to require information that is: (i) within Plaintiffs' custody, control, or possession; (ii) publicly available; (iii) unreasonably cumulative and duplicative of other discovery requests to the parties in this Action; or (iv) otherwise obtainable from some other source that is more convenient, less burdensome, or less expensive.

11. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent that they are argumentative, lack foundation, or incorporate allegations and assertions that are disputed or erroneous. By responding and objecting to the Interrogatories, Defendant-Intervenor does not admit the correctness of any such allegations or assertions. Defendant-Intervenor's objections and responses are not, and shall not be construed as, an agreement with Plaintiffs' characterization of any facts or circumstances.

12. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they seek documents or information not related to allegations pleaded in the Complaint. Defendant-Intervenor objects to the Interrogatories to the extent that they purport to require Defendant-Intervenor to draw legal conclusions, or are predicated on legal conclusions or arguments. Subject to and without waiver of any objection, Defendant-Intervenor states that any written response, production of documents, or provision of information in response to the Interrogatories is not intended to provide, and shall not constitute or be construed as providing, a legal conclusion or admission.

13. No objection or limitation, or lack thereof, made in the Responses shall be deemed a waiver of Defendant-Intervenor's rights to assert such objection or limitation at any future time in connection with the Interrogatories.

14. Defendant-Intervenor objects to the extent the Interrogatories are premature at this stage of the action.

15. Defendant-Intervenor's responses are based on a reasonably diligent and good-faith inquiry and represent Defendant-Intervenor's current knowledge as of the date of these Responses. Further investigation may reveal additional facts or information that could lead to additions to, changes in, and/or variations from these responses. Without in any way obligating itself to do so, Defendant-Intervenor expressly reserves the right to supplement, amend, correct, clarify, or modify its objections and responses as further information becomes available. Defendant-Intervenor also reserves the right to use or rely on, at any time, subsequently discovered information or information omitted from the Responses as a result of mistake, error, oversight, or inadvertence.

16. Defendant-Intervenor submits this response without waiving: (i) the right to object on any ground (including, but not limited to, competence, relevance, materiality, privilege, or admissibility) to the use of the responses as evidence for any purpose, or to the use of any documents in any proceeding; (ii) the right to object on any ground to any other discovery request concerning the subject matter of the Interrogatories; and (iii) the right (but not the obligation, except as provided by law or rule) to revise, amend, supplement, or clarify any of the responses or objections set forth herein. Defendant-Intervenor does not represent that any document that may be produced in response to the Interrogatories would indeed be responsive.

17. Any eventual agreement to provide a response is not a concession that the Interrogatories seek information that is relevant to a claim or defense in the Action, that is relevant to the subject matter of the Action, or that is reasonably calculated to lead to the discovery of admissible evidence. Rather, Defendant-Intervenor expressly reserves all further objections as to the relevance, competence, materiality, hearsay, and admissibility of any information provided, as well as the right to object to further discovery relating to the subject matter of any information

provided.

## OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

Without waiving or limiting in any manner any of the foregoing General Objections, but rather incorporating them into each of the following responses to the extent applicable, Defendant-Intervenor objects to the following definitions and instructions:

1. Defendant-Intervenor objects to the Definitions and to any of the Definitions, Instructions, and/or Interrogatories that incorporate the Definitions to the extent that they purport to impose burdens or obligations on Defendant-Intervenor that are broader than, inconsistent with, or not authorized pursuant to the Applicable Rules. Subject to and without waiving the Objections, Defendant-Intervenor will comply, and construe the Instructions and Definitions consistently, with the Applicable Rules.

2. Defendant-Intervenor further objects to the Definitions contained in the Interrogatories to the extent they purport to define any word or phrase to have a meaning different from its commonly understood meaning, or to include more than its commonly understood definitions.

3. Defendant-Intervenor objects to the definition of the term "You," and "Your" to the extent each term seeks to require Defendant-Intervenor to respond on behalf of "each of its members" or on behalf of agents, employees, directors, or other independent entities that are not party to this litigation. This definition renders the Interrogatories in which it is included overbroad and unduly burdensome, and broadens the scope of the Interrogatories to request information that is not in Defendant-Intervenor's possession, custody, or control. Accordingly, Defendant-Intervenor states that its Responses are on behalf of HACU as an organization only.

4. Defendant-Intervenor objects to the definition of "Document" as overbroad and

vague to the extent it incorporates categories of electronically stored information that are not reasonably accessible. Defendant-Intervenor further objects to this definition as superfluous because none of the Instructions or Interrogatories include the word "Document."

5. Defendant-Intervenor further objects to the Instructions to the extent they purport to impose obligations on Defendant-Intervenor not required by the Applicable Rules, including to the extent that they purport to seek the production of original documents and/or documents, including electronically stored information, in a particular form or in more than one form in a manner inconsistent with Applicable Rules.

6. Defendant-Intervenor objects to Instruction No. 2 on the ground that it is vague, ambiguous, overbroad and unduly burdensome to the extent it purports to require Defendant-Intervenor to provide information available to all its members and its members' agents or representatives. Defendant-Intervenor will respond based on the information in its possession, custody, or control as an organization.

7. Defendant-Intervenor objects to Instruction No. 4 to the extent it requires any reference to a "natural person" to "state his or her full name and present address, if known, and his or her present or last known business position and affiliation" as unduly burdensome, overbroad, and not proportional to the needs of the case. Further, Defendant-Intervenor objects to the Interrogatories to the extent that responding to them would result in a violation of any constitutional, statutory, or common law rights of privacy or confidentiality, including those provided under U.S. federal or state law or another country's law of Defendant-Intervenor's employees and other persons.

8. Defendant-Intervenor objects to Instruction No. 5 to the extent it seeks to impose obligations in excess of or inconsistent with the Applicable Rules. Defendant-Intervenor further

objects to this Instruction to the extent it purports to call for production of material protected from disclosure under the attorney-client privilege or work product doctrine. Defendant-Intervenor is willing to meet and confer on the subject of a privilege log if such a discussion becomes necessary.

9. Defendant-Intervenor objects to Instruction No. 7 to the extent it seeks to impose obligations in excess of or inconsistent with the Applicable Rules. Defendant-Intervenor further objects to this Instruction to the extent it purports to call for production of material protected from disclosure under the attorney-client privilege or work product doctrine.

* * *

The foregoing General Objections and Objections to Definitions and Instructions are incorporated into each of the Specific Objections and Responses set forth below. No Specific Objection or Response herein shall constitute a waiver, in whole or in part, of any of the foregoing objections.

**SPECIFIC OBJECTIONS AND RESPONSES**

Subject to the foregoing General Objections, which are incorporated by reference into each of the specific Responses below, and without waiving any objections that may be raised in the future, Defendant-Intervenor responds to the Interrogatories as follows:

**INTERROGATORY NO. 6:**

Identify all your members that are currently receiving funding under the HSI program, including how much funding they are currently receiving and what subcomponent of the HSI program the funding is coming from.

**RESPONSE TO INTERROGATORY NO. 6:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other

than Defendant-Intervenor, including its individual member institutions. Defendant-Intervenor further objects to the term "currently receiving funding" as vague and ambiguous, including because it does not specify a temporal reference point and does not distinguish between active draw-down on a multi-year award, awards that have been subject to reprogramming or rescission, and awards that have been fully distributed. For purposes of this Interrogatory, Defendant-Intervenor interprets "currently receiving funding" to mean institutions who received funding through the HSI Title III STEM program during the FY 2021 – FY 2025 award cycle. Defendant-Intervenor further objects to this Interrogatory as overbroad, unduly burdensome, and disproportionate to the needs of the Action to the extent it requires Defendant-Intervenor to identify and report current grant draw-down status, grant amounts, and subcomponent allocations on an institution-by-institution basis for HACU's hundreds of members. Defendant-Intervenor also objects to this Interrogatory as seeking information equally available to Plaintiffs from public sources, including data published by the U.S. Department of Education.

Subject to and without waiving the foregoing General and Specific Objections, pursuant to Federal Rule of Civil Procedure 33(d), Defendant-Intervenor directs Plaintiffs to the following document which is sufficient to show the HACU member institutions who received HSI Title III STEM grants for FY 2021 – FY 2025 and the award amount based on information Defendant-Intervenor retrieved from data published on the U.S. Department of Education's website and the information in Defendant-Intervenor's possession, custody, or control identified after a reasonable inquiry. *See* HACU-00000373 to HACU-00000569; HACU-00009376. Defendant-Intervenor understands Title III STEM grants to be awarded for five-year periods. *See* U.S. Dep't of Educ., *Hispanic-Serving Institutions - Science, Technology, Engineering, or Mathematics and Articulation Programs* (last updated July 25, 2025) ("The grant is awarded for a period of five

years.”). As detailed in Defendant-Intervenor’s Response to Amended Interrogatory No. 2, certain Title V awards previously held by HACU members have been subject to reprogramming or rescission and are therefore not included in this Response. Defendant-Intervenor reserves the right to revise or supplement this Response in accordance with the Applicable Rules.

**INTERROGATORY NO. 7:**

Identify all your members that, after qualifying as HSIs, have never applied for funding under the HSI program.

**RESPONSE TO INTERROGATORY NO. 7:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. This request is overbroad, unduly burdensome, and seeks information that is not relevant to any party’s claim or defense. In particular, the request is unduly burdensome because it asks Defendant-Intervenor to identify “all” its members dating back to at least 1992, the inception of the HSI program, and requests that Defendant-Intervenor ask each member institution to search through its records to determine when, if ever, it became an HSI and then when, if ever, it applied for HSI funding. Such an investigation would be time-intensive, overly burdensome, excessively overbroad, and not reasonably proportional to the needs of this case. The exhaustiveness of “all,” the decades-long timeframe, and the efforts requested from individual members are overly burdensome, outweigh any probative value, and this Interrogatory is therefore disproportionate to the needs of the Action. Defendant-Intervenor further objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor, including its individual member institutions. Defendant-Intervenor also objects to this Interrogatory to the extent it purports to call for production of material protected from disclosure under the attorney-client privilege or work product doctrine.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor responds that it is willing to meet and confer with Plaintiffs regarding this Interrogatory. Defendant-Intervenor reserves the right to revise or supplement this Response in accordance with the Applicable Rules.

Dated this 18th day of May, 2026

Respectfully submitted,

*/s/ Grace E. Hart*
Grace E. Hart*
Suzana Kondic*
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166-0193
(212) 351-6372
GHart@gibsondunn.com
SKondic@gibsondunn.com

Francisca D. Fajana*
Namratha Somayajula*
LatinoJustice PRLDEF
475 Riverside Drive, Suite 1901
New York, NY 10115
(212) 219-3360
FFajana@latinojustice.org
NSomayajula@latinojustice.org

Zee Scout (BPR No. 042637)
American Civil Liberties Union
Foundation of Tennessee
P.O. Box 120160
Nashville, TN 37212
(615) 320-7142
ZScout@aclu-tn.org

*Attorneys for Defendant-Intervenor, Hispanic Association of Colleges and Universities*

*Admitted *Pro Hac Vice*

Docusign Envelope ID: 0EBF0AB4-DAF7-8F37-809B-674AE939630F

**VERIFICATION OF INTERROGATORY ANSWERS**

I, Lena Rodriguez, Ph.D., am the Executive Vice President for Policy and Government Relations for the Hispanic Association of Colleges and Universities ("HACU"). I believe, based on reasonable inquiry and information provided by members of my team and other employees of HACU, that the foregoing responses attributed to HACU are true and correct to the best of my knowledge, information, and belief.

I verify under penalty of perjury that the foregoing is true and correct.

Dated: May 18, 2026

Signed by:
Lena Rodriguez
D636BC5610F24C6...

# Exhibit 67

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TENNESSEE**
**KNOXVILLE DIVISION**

| | |
|---|---|
| STATE OF TENNESSEE; STUDENTS FOR FAIR ADMISSIONS, INC.,<br><br>*Plaintiffs*,<br><br>THE NATIONAL ASSOCIATION OF SCHOLARS and FACULTY, ALUMNI, AND STUDENTS OPPOSED TO RACIAL PREFERENCES,<br><br>*Plaintiff-Intervenors*,<br><br>v.<br><br>UNITED STATES DEPARTMENT OF EDUCATION and LINDA MCMAHON, in her official capacity as Secretary of Education,<br><br>*Defendants,*<br><br>HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES,<br><br>*Defendant-Intervenor.* | Case No. 3:25-cv-270 |

**DEFENDANT-INTERVENOR HISPANIC ASSOCIATION OF COLLEGES AND UNIVERSITIES' RESPONSES AND OBJECTIONS TO PLAINTIFF-INTERVENORS' FIRST SET OF INTERROGATORIES**

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendant-Intervenor Hispanic Association of Colleges and Universities ("HACU"), by and through its undersigned counsel, hereby submits its responses and objections (the "Responses") to Plaintiff-Intervenor Faculty, Alumni, and Students Opposed to Racial Preferences ("FASORP")'s First Set of Interrogatories to Defendant-Intervenor, dated April 29, 2026 (the "Interrogatories") in the above-

captioned action (the "Action").[1]

Defendant-Intervenor's Responses reflect its present knowledge, information, and belief, and may be subject to change or modification based on further discovery or on facts or circumstances that may come to Defendant-Intervenor's attention. Defendant-Intervenor reserves the right to rely on any facts, documents, evidence, or other contentions that may develop or come to its attention at a later time, and without in any way obligating itself to do so, Defendant-Intervenor reserves the right to supplement or amend the Responses at any time prior to the trial in this Action. Defendant-Intervenor reserves the right to raise any additional objections deemed necessary or appropriate in light of any further review, and the right to use or rely on, at any time, subsequently discovered information or information omitted from these Responses as a result of mistake, error, oversight, or inadvertence.

## GENERAL OBJECTIONS

Defendant-Intervenor asserts each of the following general objections ("General Objections") to the Interrogatories, including, without limitation, the Definitions and the Instructions and each specific Interrogatory therein. In addition to these General Objections, Defendant-Intervenor also states specific objections ("Specific Objections") to each Interrogatory where appropriate. By setting forth such additional Specific Objections, Defendant-Intervenor does not in any way intend to waive, limit, or modify any General Objections. Moreover, to the extent Defendant-Intervenor provides a response to any Interrogatory to which it objects, such response shall not constitute a waiver of any General Objection or Specific Objection. Defendant-Intervenor expressly reserves the right to amend or supplement its Responses for any reason.

1 On May 19, 2026, Plaintiff-Intervenor agreed to extend Defendant-Intervenor's deadline to respond to the Interrogatories from May 29, 2026 to June 25, 2026.

1. Defendant-Intervenor objects to the Interrogatories, including the Definitions and Instructions, to the extent they purport to impose obligations that are inconsistent with, or broader in scope than, those contemplated by the Federal Rules of Civil Procedure, the Local Rules for the U.S. District Court for the Eastern District of Tennessee (the "Local Rules"), or any other applicable law or rule (together, the "Applicable Rules"). Defendant-Intervenor has responded to the Interrogatories in accordance with the Applicable Rules.

2. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they are vague, ambiguous, overly broad, or would expose Defendant-Intervenor to oppression and/or undue burden or expense.

3. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they seek information or documents that are not within Defendant-Intervenor's possession, custody, or control, including to the extent they seek information or documents from entities other than Defendant-Intervenor. The Responses are made on behalf of Defendant-Intervenor only. Defendant-Intervenor's Responses shall not be construed as representations regarding the existence or nonexistence of specific information in its possession, custody, or control.

4. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they seek information protected by the attorney-client privilege, the work-product doctrine, or any other recognized privilege, protection, or immunity. Defendant-Intervenor and its counsel hereby assert such privileges, protections, and immunities. Inadvertent production of any information or documents which are privileged or otherwise immune from discovery shall not constitute a waiver of any privilege, protection, or of any other ground for objecting to the discovery with respect to such information or documents or the subject

matter thereof, or of the right of Defendant-Intervenor to object to the use of any such information or documents or the subject matter thereof during subsequent proceedings. Specific Objections on the grounds of privilege are provided for emphasis and clarity only, and the absence of a Specific Objection should not be interpreted as evidence that Defendant-Intervenor does not object to an Interrogatory on the basis of an applicable privilege. The provision or production by Defendant-Intervenor of any information as to which a privilege or protection could be asserted is inadvertent and shall not constitute a waiver of any claim of privilege or protection that Defendant-Intervenor may have as to any other documents, data, or information in this or any other proceeding. Defendant-Intervenor expressly reserves the right to object to the use or introduction of such information. Defendant-Intervenor requests that it be notified of the production of any such information and requests the return of such information promptly upon identification. In addition, nothing contained in these Responses is intended to be, or in any way constitutes, a waiver of any applicable privilege or immunity. Defendant-Intervenor has not previously waived any applicable privilege and specifically states that it does not intend to do so through the production of any documents or information in response to the Interrogatories.

5. Defendant-Intervenor objects to the use or disclosure of any information that it may furnish in response to the Interrogatories for any other use, including for use in any lawsuits, investigations, or proceedings other than this Action. Defendant-Intervenor makes any response solely for purposes of this Action and on the express condition that any information it may produce will not be used or disclosed for any other purpose, including in any other lawsuit, investigation, or proceeding, without first providing notice to Defendant-Intervenor, securing Defendant-Intervenor's consent, and implementing such other appropriate arrangements as may be necessary to preserve confidentiality as required by law.

6. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they require the disclosure of confidential, trade secret, proprietary, or competitively sensitive information, including information that has been provided to Defendant-Intervenor on a confidential basis or that is subject to the terms of any confidentiality order or agreement ("Confidential Information"). Defendant-Intervenor will produce non-privileged Confidential Information responsive to otherwise non-objectionable Interrogatories only under the terms and conditions of the stipulated protective order entered on March 30, 2026. ECF No. 69 ("Protective Order").

7. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they are overbroad and unduly burdensome, seek information that is not relevant to the parties' claims or defenses, and/or are not proportional to the needs of the case insofar as the burden or expense of the requested discovery outweighs its likely benefit, taking into account, for example, the needs of the case, the parties' resources, the importance of the issues at stake in the litigation, and the importance of the proposed discovery in resolving the issues.

8. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, as overbroad and unduly burdensome to the extent that they purport to require the production of "all" or "any" documents where a subset of documents would be sufficient to provide the pertinent information.

9. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent that the discovery sought is unreasonably cumulative or duplicative.

10. Defendant-Intervenor further objects to the Interrogatories, including the

Definitions and Instructions, to the extent that they purport to require information that is: (i) within Plaintiff-Intervenor's custody, control, or possession; (ii) publicly available; (iii) unreasonably cumulative and duplicative of other discovery requests to the parties in this Action; or (iv) otherwise obtainable from some other source that is more convenient, less burdensome, or less expensive.

11. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent that they are argumentative, lack foundation, or incorporate allegations and assertions that are disputed or erroneous. By responding and objecting to the Interrogatories, Defendant-Intervenor does not admit the correctness of any such allegations or assertions. Defendant-Intervenor's objections and responses are not, and shall not be construed as, an agreement with Plaintiff-Intervenor's characterization of any facts or circumstances.

12. Defendant-Intervenor further objects to the Interrogatories, including the Definitions and Instructions, to the extent they seek documents or information not related to allegations pleaded in the Complaint or Complaint in Intervention. Defendant-Intervenor objects to the Interrogatories to the extent that they purport to require Defendant-Intervenor to draw legal conclusions, or are predicated on legal conclusions or arguments. Subject to and without waiver of any objection, Defendant-Intervenor states that any written response, production of documents, or provision of information in response to the Interrogatories is not intended to provide, and shall not constitute or be construed as providing, a legal conclusion or admission.

13. No objection or limitation, or lack thereof, made in the Responses shall be deemed a waiver of Defendant-Intervenor's rights to assert such objection or limitation at any future time in connection with the Interrogatories.

14. Defendant-Intervenor objects to the extent the Interrogatories are premature at this

stage of the action.

15. Defendant-Intervenor's responses are based on a reasonably diligent and good-faith inquiry and represent Defendant-Intervenor's current knowledge as of the date of these Responses. Further investigation may reveal additional facts or information that could lead to additions to, changes in, and/or variations from these responses. Without in any way obligating itself to do so, Defendant-Intervenor expressly reserves the right to supplement, amend, correct, clarify, or modify its objections and responses as further information becomes available. Defendant-Intervenor also reserves the right to use or rely on, at any time, subsequently discovered information or information omitted from the Responses as a result of mistake, error, oversight, or inadvertence.

16. Defendant-Intervenor submits this response without waiving: (i) the right to object on any ground (including, but not limited to, competence, relevance, materiality, privilege, or admissibility) to the use of the responses as evidence for any purpose, or to the use of any documents in any proceeding; (ii) the right to object on any ground to any other discovery request concerning the subject matter of the Interrogatories; and (iii) the right (but not the obligation, except as provided by law or rule) to revise, amend, supplement, or clarify any of the responses or objections set forth herein. Defendant-Intervenor does not represent that any document that may be produced in response to the Interrogatories would indeed be responsive.

17. Any eventual agreement to provide a response is not a concession that the Interrogatories seek information that is relevant to a claim or defense in the Action, that is relevant to the subject matter of the Action, or that is reasonably calculated to lead to the discovery of admissible evidence. Rather, Defendant-Intervenor expressly reserves all further objections as to the relevance, competence, materiality, hearsay, and admissibility of any information provided, as

well as the right to object to further discovery relating to the subject matter of any information provided.

**OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS**

Without waiving or limiting in any manner any of the foregoing General Objections, but rather incorporating them into each of the following responses to the extent applicable, Defendant-Intervenor objects to the following definitions and instructions:

1. Defendant-Intervenor objects to the Definitions and to any of the Definitions, Instructions, and/or Interrogatories that incorporate the Definitions to the extent that they purport to impose burdens or obligations on Defendant-Intervenor that are broader than, inconsistent with, or not authorized pursuant to the Applicable Rules. Subject to and without waiving the Objections, Defendant-Intervenor will comply, and construe the Instructions and Definitions consistently, with the Applicable Rules.

2. Defendant-Intervenor further objects to the Definitions contained in the Interrogatories to the extent they purport to define any word or phrase to have a meaning different from its commonly understood meaning, or to include more than its commonly understood definitions.

3. Defendant-Intervenor objects to the definition of the terms "You" and "Your" to the extent each term seeks to require Defendant-Intervenor to respond on behalf of "officers, directors, employees, agents, consultants, and representatives" as well as "member institutions." This definition renders the Interrogatories in which it is included overbroad because it would require Defendant-Intervenor to investigate and respond on behalf of third parties over whom it has no control. Accordingly, Defendant-Intervenor states that its Responses are on behalf of HACU as an organization only based on information in its possession, custody, or control after a

reasonable inquiry as required by the Applicable Rules.

4. Defendant-Intervenor objects to the definition of "Challenged Eligibility Criteria" as overbroad and vague to the extent it refers to "any related racial or ethnic eligibility requirements imposed by the HSI Programs" because it does not make clear which requirements it encompasses.

5. Defendant-Intervenor objects to the definition of "Document" as overbroad and vague to the extent it incorporates categories of electronically stored information that are not reasonably accessible.

6. Defendant-Intervenor objects to the definition of "Identify" as overbroad. Defendant-Intervenor further objects to the definition as applied to a natural person to the extent that it requires Defendant-Intervenor to provide any "person's full name, present or last known title or position, and present or last known employer or organizational affiliation." Defendant-Intervenor also objects to the definition as applied to an entity to the extent that it requires Defendant-Intervenor to provide the "entity's full legal name, state of incorporation or organization, and principal place of business." Defendant-Intervenor further objects to the definition as applied to documents to the extent it requires Defendant-Intervenor to provide the "date, author, addressee(s), and subject matter." Defendant-Intervenor will provide reasonably tailored identifying information that is available to it.

7. Defendant-Intervenor objects to the definition of "Race" to the extent it conflates race and ethnicity or assumes that the HSI Program makes classifications on the basis of race.

8. Defendant-Intervenor further objects to the Instructions to the extent they purport to impose obligations on Defendant-Intervenor not required by the Applicable Rules, including to the extent that they purport to seek the production of original documents and/or documents, including electronically stored information, in a particular form or in more than one form in a

manner inconsistent with the Applicable Rules.

9. Defendant-Intervenor objects to Instruction No. 4 to the extent that it would result in a violation of any constitutional, statutory, or common law rights of privacy or confidentiality, including those provided under U.S. federal or state law or another country's law that may apply to Defendant-Intervenor's employees or information.

10. Defendant-Intervenor objects to Instruction No. 5 to the extent it seeks to impose obligations in excess of or inconsistent with the Applicable Rules. Defendant-Intervenor further objects to this Instruction to the extent it purports to call for production of material protected from disclosure under the attorney-client privilege or work-product doctrine. Defendant-Intervenor is willing to meet and confer on the subject of a privilege log if such a discussion becomes necessary.

11. Defendant-Intervenor objects to Instruction No. 7 to the extent it seeks to impose obligations in excess of or inconsistent with the Applicable Rules. Defendant-Intervenor further objects to this Instruction to the extent it purports to call for production of material protected from disclosure under the attorney-client privilege or work-product doctrine.

* * *

The foregoing General Objections and Objections to Definitions and Instructions are incorporated into each of the Specific Objections and Responses set forth below. No Specific Objection or Response herein shall constitute a waiver, in whole or in part, of any of the foregoing objections.

**SPECIFIC OBJECTIONS AND RESPONSES**

Subject to the foregoing General Objections, which are incorporated by reference into each of the specific Responses below, and without waiving any objections that may be raised in the future, Defendant-Intervenor responds to the Interrogatories as follows:

**INTERROGATORY NO. 1:**

Identify each HACU Member on whose standing HACU presently intends to rely to prosecute or defend any appeal from a final judgment in this action, including the Member's full legal name, state, and institutional category during the Relevant Period (HSI, Emerging HSI, or other).

**RESPONSE TO INTERROGATORY NO. 1:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks a final identification of member institutions and facts on which Defendant-Intervenor may rely in a contingent appellate posture before any such appellate-standing issue has arisen. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for speculation regarding the content of any final judgment, the scope of any appeal, the position of the federal Defendants in any appeal, whether any appellate-standing showing will become necessary, or the member-specific facts that may be relevant in that future posture. Defendant-Intervenor further objects to this Interrogatory to the extent it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor, including its individual member institutions. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for a legal conclusion regarding standing, appellate standing, or the circumstances under which Defendant-Intervenor may be required to establish independent Article III standing. In the present district-court posture, Defendant-Intervenor is not required to establish independent Article III standing to participate as a defendant-intervenor if this Action is otherwise justiciable.[2]

[2] Nothing in this statement should be construed as conceding that this Action is otherwise justiciable. Defendant-Intervenor has argued that Plaintiff-Intervenors lack Article III standing, that Plaintiffs lack Article III standing, and that certain claims are moot. *See* Def.-Intervenor's Mem. of Law in Supp. of Mot. to Dismiss Pl.-Intervenors' Compl. in Intervention, ECF No. 45, at 8–23; Def.-Intervenor's Mem. of Law in Supp. of Mot. for J. on the Pleadings, ECF No. 58, at 9–25.

*See Purnell v. City of Akron*, 925 F.2d 941, 948 (6th Cir. 1991); *Mich. State AFL-CIO v. Miller*, 103 F.3d 1240, 1245 (6th Cir. 1997); *Chapman v. Tristar Prods., Inc.*, 940 F.3d 299, 304, 307 (6th Cir. 2019). Any obligation for Defendant-Intervenor to establish independent Article III standing would arise, if at all, only in a different procedural posture, such as a potential future appeal in which Defendant-Intervenor seeks to continue litigating in the absence of the federal Defendants. *See Diamond v. Charles*, 476 U.S. 54, 68 (1986); *Ass'n of Banks in Ins., Inc. v. Duryee*, 270 F.3d 397, 402–03 (6th Cir. 2001). Defendant-Intervenor further objects to this Interrogatory to the extent it seeks premature contention discovery regarding a potential future appellate posture. *See* Fed. R. Civ. P. 33(a)(2).

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor states that if it becomes necessary for Defendant-Intervenor to establish appellate standing, it anticipates relying on some or all HACU member institutions that are current HSIs and that received HSI Program awards in the FY 2021 grant cycle or any grant cycle thereafter. Defendant-Intervenor directs FASORP to HACU's member list, HACU-00009650 – HACU-00009652, as well as the following documents:

- Fiscal Year 2024 Developing Hispanic-Serving Institutions New Awards, https://www.ed.gov/media/document/fy-2024-dhsi-new-awards, HACU-00009700 – HACU-00009701.
- Fiscal Year 2024 Developing Hispanic-Serving Institutions Summary of Funding, https://www.ed.gov/media/document/fy-2024-dhsi-summary-of-funding, HACU-00009702 – HACU-00009705.
- Fiscal Year 2023 Developing Hispanic-Serving Institutions, Fund Down the Slate, https://www.ed.gov/sites/ed/files/programs/idueshsi/fy2023-dhsi-fds-abstracts.pdf,

HACU-00009790 – HACU-00009791.

- Fiscal Year 2023 Developing Hispanic-Serving Institutions, FY 2023 Competition, https://www.ed.gov/sites/ed/files/programs/idueshsi/fy2023-dhsi-abstracts-new-competition.pdf, HACU-00009788 – HACU-00009789.
- Fiscal Year 2022 Developing Hispanic-Serving Institutions, Project Abstracts for New Awards, https://www.ed.gov/sites/ed/files/programs/idueshsi/fy2022-dhsi-project-abstracts.pdf, HACU-00009706 – HACU-00009787.
- Fiscal Year 2021 Developing Hispanic-Serving Institutions, Project Abstracts for New Awards, https://www.ed.gov/sites/ed/files/programs/idueshsi/dhsi-fy2021projectabstracts.pdf, HACU-00009660 – HACU-00009699.
- Fiscal Year 2021 Hispanic-Serving Institutions, Science, Technology, Engineering, or Mathematics and Articulation Programs, 2021 List of New Grantees, HACU Member Funding Data, HACU-00009376.
- Fiscal Year 2024, Promoting Postbaccalaureate Opportunities for Hispanic Americans, Summary of Funding, https://www.ed.gov/media/document/fy-2024-ppoha-summary-of-funding, HACU-00000381 – HACU-00000382.
- Fiscal Year 2024, Promoting Postbaccalaureate Opportunities for Hispanic Americans, List of New Awards, https://www.ed.gov/media/document/fy-2024-ppoha-new-grantee-list, HACU-00000380.
- Fiscal Year 2023, Promoting Postbaccalaureate Opportunities for Hispanic Americans, Summary of Funding, https://www.ed.gov/sites/ed/files/programs/ppoha/fy2023-ppoha-summary-of-funding.docx, HACU-00009792.
- Fiscal Year 2023, Promoting Postbaccalaureate Opportunities for Hispanic Americans,

List of New Awards, https://www.ed.gov/sites/ed/files/programs/ppoha/ppoha2023newgranteelist.xlsx, HACU-00009794.

- Fiscal Year 2022, Promoting Postbaccalaureate Opportunities for Hispanic Americans, List of New Awards, https://www.ed.gov/sites/ed/files/programs/ppoha/ppohafy2022newgranteeslist.xlsx, HACU-00009795.
- Fiscal Year 2021, Promoting Postbaccalaureate Opportunities for Hispanic Americans, List of New Awards, https://www.ed.gov/sites/ed/files/programs/ppoha/ppoha2021newgranteelist.xlsx, HACU-00009793.

Defendant-Intervenor will not rely on any HACU members that are not listed in the above listed documents. By identifying this category of member institutions, HACU does not represent that it will rely on any particular institution for any purpose, does not undertake any obligation to advance standing arguments based on any particular institution, and does not waive its objections that this Interrogatory seeks premature discovery concerning a contingent appellate-standing issue. Defendant-Intervenor is continuing to evaluate the factual record and member-specific information relevant to any appellate-standing showing, including through consultation with HACU member institutions, and reserves the right to supplement this response in accordance with the Applicable Rules. Defendant-Intervenor incorporates by reference its response to Plaintiffs' Amended Interrogatory No. 2.

**INTERROGATORY NO. 2:**

For each Member identified in response to Interrogatory No. 1, describe the specific Injury that HACU contends the Member would suffer that would give HACU standing to appeal an adverse

judgment. Assume for purposes of this interrogatory that the judgment would grant the following relief: (a) a declaration that the statutes and regulations conditioning federal funding under the HSI program on whether an institution of higher education enrolls "at least 25 percent Hispanic students" are unconstitutional; and (b) a permanent injunction (i) requiring Defendants to administer the HSI program (including by restoring any reprogrammed funding) without the Hispanic-enrollment requirement; or (ii) prohibiting Defendants from administering the HSI program (including by terminating all existing funding).

**RESPONSE TO INTERROGATORY NO. 2:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. Defendant-Intervenor further objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor, including its individual member institutions.

Defendant-Intervenor further objects to this Interrogatory to the extent it requires Defendant-Intervenor to draw a legal conclusion regarding injury, standing, appellate standing, causation, or redressability in order to respond. In the present district-court posture, Defendant-Intervenor is not required to establish independent Article III standing to participate as a defendant-intervenor in this otherwise justiciable Action.[3] *See Purnell v. City of Akron*, 925 F.2d 941, 948 (6th Cir. 1991); *Mich. State AFL-CIO v. Miller*, 103 F.3d 1240, 1245 (6th Cir. 1997); *Chapman v. Tristar Prods., Inc.*, 940 F.3d 299, 304, 307 (6th Cir. 2019). Any obligation for Defendant-

[3] Nothing in this statement should be construed as conceding that this Action is otherwise justiciable. Defendant-Intervenor has argued that Plaintiff-Intervenors lack Article III standing, that Plaintiffs lack Article III standing, and that certain claims are moot. *See* Def.-Intervenor's Mem. of Law in Supp. of Mot. to Dismiss Pl.-Intervenors' Compl. in Intervention, ECF No. 45, at 8–23; Def.-Intervenor's Mem. of Law in Supp. of Mot. for J. on the Pleadings, ECF No. 58, at 9–25.

Intervenor to establish independent Article III standing would arise, if at all, only in a different procedural posture, such as a potential future appeal in which Defendant-Intervenor seeks to continue litigating in the absence of the federal Defendants. *See Diamond v. Charles*, 476 U.S. 54, 68 (1986); *Ass'n of Banks in Ins., Inc. v. Duryee*, 270 F.3d 397, 402–03 (6th Cir. 2001). Defendant-Intervenor further objects to this Interrogatory to the extent it seeks premature contention discovery regarding a potential future appellate posture. *See* Fed. R. Civ. P. 33(a)(2).

Defendant-Intervenor further objects because the Interrogatory is compound and, including its subparts and embedded remedial assumptions, contains multiple discrete interrogatories within the meaning of Rule 33(a)(1). The Interrogatory asks Defendant-Intervenor to address, as to the category of current HSI HACU member institutions described in response to Interrogatory No. 1, at least: (1) declaratory relief; (2) administration of the HSI program without the Hispanic-enrollment requirement; (3) restoration of reprogrammed funding; and (4) prohibition on administering the HSI program, including termination of existing funding. Defendant-Intervenor will count each discrete subpart accordingly.

Defendant-Intervenor further objects because the Interrogatory calls for speculation regarding hypothetical relief that has not been entered, the contours and scope of any future injunction, the content of any final judgment, the position of the federal Defendants in any appeal, and the manner in which the Secretary of the Department of Education would implement any such relief. Defendant-Intervenor further objects to the extent subpart (b)(i) is premised on claim(s) that are not asserted in the Complaint in Intervention and relief that is not sought in the Complaint in Intervention, including "restoring any reprogrammed funding," and to the extent subpart (b)(ii) assumes broader relief than the Complaint in Intervention expressly requests. *See Helton v. Am. Gen. Life Ins. Co.*, 2011 WL 13213535, at *2 (W.D. Ky. June 28, 2011) ("The scope of permissible

discovery is limited to the claims and defenses asserted in the pleadings and only upon a showing of 'good cause' may the Court permit broader discovery of matters relevant to the subject matter of the action."); *Dukes v. All. Data Sys. Inc.*, 2006 WL 8442178, at *2 & n.1 (S.D. Ohio Jan. 9, 2006) (quoting the Advisory Committee's statement that parties have "no entitlement to discovery to develop new claims or defenses that are not already identified in the pleadings"); *Lee v. Elec. Prods. Co.*, 37 F.R.D. 42, 45 (N.D. Ohio 1963) (sustaining objections to interrogatory because the issue was not in the pleadings).

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor responds that, to the extent subpart (a) asks about declaratory relief standing alone, it improperly calls for speculation regarding how the Secretary of the Department of Education would enforce the HSI program absent a corresponding injunction. Defendant-Intervenor's response is therefore directed to the practical effect of any corresponding injunctive relief.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor responds that, based on information currently available to it, HACU presently expects that any appellate-standing showing, if one becomes necessary, would be based on some or all of the current HSI HACU member institutions, *see* HACU-00009650 – HACU-00009652, that received HSI Program awards in the FY 2021 grant cycle or any grant cycle thereafter. *See* documents listed in response to Interrogatory No. 1, HACU-00000127 – HACU-00000177; HACU-00000380 – HACU-00000382; HACU-00009376; HACU-00009378; HACU-00009660 – HACU-00009795.

Defendant-Intervenor can easily show that, if an appellate-standing showing becomes necessary, Plaintiffs and Plaintiff-Intervenor would create a concrete and substantial risk of injury to HACU member institutions sufficient to support Defendant-Intervenor's associational standing.

For example, if the Court were to require administration of the HSI Program without the Hispanic-enrollment requirement, the pool of institutions eligible to compete for limited HSI funding could expand, increasing competition for funds, reducing award probabilities, reducing award amounts, or otherwise diluting funding available to current HSIs, including the current HSI HACU member institutions described in response to Interrogatory No. 1. If the Court were to prohibit administration of the HSI Program, current HSI HACU member institutions that received, currently receive, or are eligible to apply for HSI funding could suffer loss, disruption, non-continuation, or loss of eligibility for funding supporting institutional capacity, staffing, infrastructure, STEM programs, postbaccalaureate programs, student-support services, and related initiatives. Defendant-Intervenor incorporates by reference its response to Plaintiffs' Amended Interrogatory No. 2.

This Response is based on Defendant-Intervenor's present knowledge and is not intended to provide an exhaustive accounting of all potential injuries, all affected HACU members, or all facts on which Defendant-Intervenor may rely. Nothing in this Response should be construed as a final identification of the member institutions or facts on which Defendant-Intervenor may rely if appellate standing becomes necessary.

**INTERROGATORY NO. 3:**

For each Member identified in response to Interrogatory No. 1, explain how a successful appeal reversing a judgment granting the relief described in Interrogatory No. 2 would likely redress the Injury identified in response to Interrogatory No. 2.

**RESPONSE TO INTERROGATORY NO. 3:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor incorporates by reference its Response to Interrogatory No. 2 as if fully stated herein. Defendant-Intervenor objects to this Interrogatory

to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for speculation regarding the content of any final judgment, the scope of any appeal, the position of the federal Defendants in any appeal, or the manner in which the Secretary of the Department of Education would implement any judgment. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for a legal conclusion regarding standing, appellate standing, redressability, or the circumstances under which Defendant-Intervenor may be required to establish independent Article III standing. Defendant-Intervenor further objects to this Interrogatory to the extent it seeks premature contention discovery regarding a potential future appellate posture. *See* Fed. R. Civ. P. 33(a)(2).

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor responds that a successful appeal reversing a judgment granting the relief described in Interrogatory No. 2 would likely redress the injuries described in response to Interrogatory No. 2 by preventing or undoing relief that would alter, enjoin, or disrupt the operation of applicable HSI funding streams; preserving the ability of HACU member institutions to receive or compete for current and future HSI funding where available; preventing disruption of ongoing HSI-funded projects; and avoiding the increased competition or dilution of limited HSI funding that could result if the HSI program were administered without the Hispanic-enrollment requirement. As to the category of current HSI HACU member institutions described in response to Interrogatory No. 1, reversal would likely redress the asserted injury by preserving access to, or eliminating disruption, dilution, or non-continuation of, the relevant HSI funding stream. Defendant-Intervenor incorporates by reference its response to Plaintiffs' Amended Interrogatory No. 2.

Defendant-Intervenor reserves the right to revise or supplement this Response in accordance with the Applicable Rules.

**INTERROGATORY NO. 4:**

For each Member identified in response to Interrogatory No. 1, describe the causal pathway by which the entry of the relief described in Interrogatory No. 2 would cause the identified Injury, including whether the alleged harm arises from increased competition for funds, reduced award probabilities, reduced award amounts, programmatic restructuring, loss of targeted benefits tied to HSI designation, or some other mechanism.

**RESPONSE TO INTERROGATORY NO. 4:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor incorporates by reference its Responses to Interrogatory Nos. 2 and 3 as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for speculation regarding the content of any final judgment, the scope of any appeal, the position of the federal Defendants in any appeal, or the manner in which the Secretary of the Department of Education would implement any judgment. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for a legal conclusion regarding standing, appellate standing, injury, causation, or the circumstances under which Defendant-Intervenor may be required to establish independent Article III standing. Defendant-Intervenor further objects to this Interrogatory to the extent it seeks premature contention discovery regarding a potential future appellate posture. *See* Fed. R. Civ. P. 33(a)(2).

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor responds that the causal pathway depends on the relief assumed. If the Court grants relief "requiring Defendants to administer the HSI program . . . without the Hispanic-enrollment

requirement," the causal pathway would flow from the relief itself: The judgment would eliminate the statutory criterion that presently limits eligibility for HSI-designated grant funding to institutions that satisfy the HSI definition, thereby expanding the pool of institutions eligible to compete for limited, competitive HSI funding. Because that funding is finite and competitive, expanded eligibility could dilute the relative funding position of current HSIs, including institutions that have received, currently receive, or are eligible to apply for HSI program funding. That dilution could increase competition for funds, reduce award probabilities, reduce award amounts, or otherwise reduce access to designated HSI grant funding for existing HSIs, including current HSI HACU member institutions described in response to Interrogatory No. 1. If the Court grants relief "prohibiting Defendants from administering the HSI program," the causal pathway would be still more direct: The judgment would prevent administration of the HSI-designated grant funding streams themselves, causing the loss, termination, disruption, non-continuation, or loss of eligibility for key federal resources, which could directly affect ongoing or future HSI-funded programs, staffing, infrastructure, research capacity, student-support services, and related institutional initiatives at HACU member institutions, including current HSI HACU member institutions described in response to Interrogatory No. 1.

Defendant-Intervenor reserves the right to revise or supplement this Response in accordance with the Applicable Rules.

**INTERROGATORY NO. 5:**

For each Member identified in response to Interrogatory No. 1, specify the HSI Programs component(s) implicated (distinguishing between Title V, Part A; Title V, Part B; and Title III, Part F) and the funding cycle(s) at issue.

**RESPONSE TO INTERROGATORY NO. 5:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and

Instructions as if fully stated herein. The probative value of the information requested is outweighed by the burden imposed on Defendant-Intervenor in having to search for and provide such information, and this Interrogatory is therefore disproportionate to the needs of the Action. Defendant-Intervenor objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor, including its individual member institutions. Defendant-Intervenor also objects to this Interrogatory as seeking information equally available to Plaintiff-Intervenor from public sources, including publicly available data published by the U.S. Department of Education. It is unnecessary and unduly burdensome to ask Defendant-Intervenor to look up and summarize public information that is equally available to Plaintiff-Intervenor.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor directs Plaintiff-Intervenor to HACU's member list, HACU-00009650 – HACU-00009652, and the recent HSI Program funding information, outlined in Defendant-Intervenor's response to Interrogatory No. 1. As stated in response to Interrogatory No. 1, HACU has not made a final determination as to any specific member institution or institutions on whose standing it may rely if an appellate-standing showing becomes necessary. Based on information currently available to it, HACU presently expects that any such showing would be based on some or all of the current HSI HACU member institutions reflected in HACU's member list that received HSI Program awards in a recent funding cycle, including awards under Title V, Part A; Title V, Part B; and/or Title III, Part F, as applicable. Defendant-Intervenor incorporates by reference its response to Plaintiffs' Amended Interrogatory No. 2.

Defendant-Intervenor reserves the right to revise or supplement this Response in accordance with the Applicable Rules.

**INTERROGATORY NO. 6:**

Identify all HACU Members that, to HACU's knowledge, ceased to be designated as an HSI at any point during the period January 1, 2019 to the present, and for each such Member state the approximate date on which HSI status was lost and the general reason for the loss, if known to HACU.

**RESPONSE TO INTERROGATORY NO. 6:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. This Interrogatory is overbroad, unduly burdensome, and seeks information that is not relevant to any party's claim or defense. The probative value of the information requested is outweighed by the burden imposed on Defendant-Intervenor in having to search for and provide such information, and this Interrogatory is therefore disproportionate to the needs of the Action. Defendant-Intervenor objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor, including its individual member institutions. Defendant-Intervenor further objects to the time period of "2019 to the present" as overly broad in scope, unduly burdensome, and calling for information that is not relevant to the claims or defenses in the Action, is not relevant to the subject matter of the Action, and/or that is not material or necessary in the prosecution or defense of this Action. Defendant-Intervenor also objects to this Interrogatory as seeking information equally available to Plaintiff-Intervenor from public sources, including publicly available data published by the U.S. Department of Education. It is unnecessary and unduly burdensome to ask Defendant-Intervenor to look up and summarize public information that is equally available to Plaintiff-Intervenor.

Subject to and without waiving the foregoing General and Specific Objections and pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, Defendant-Intervenor directs Plaintiff-Intervenor to the Integrated Postsecondary Education Data System website, HACU-00009837 –

HACU-00009843, and HACU's member list, HACU-00009650 – HACU-00009652.

**INTERROGATORY NO. 7:**

For each Member identified in response to Interrogatory No. 6, state whether HACU contends that the entry of the relief described in Interrogatory No. 2 would exacerbate or ameliorate the consequences of that loss of status, and describe the basis for any such contention.

**RESPONSE TO INTERROGATORY NO. 7:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent that it seeks information in the possession, custody, or control of persons or entities other than Defendant-Intervenor. Defendant-Intervenor incorporates all objections specific to Interrogatory No. 2 and No. 6 as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it calls for speculation. Defendant-Intervenor objects to the terms "consequences," "exacerbate," and "ameliorate," as undefined and subject to different interpretations. Defendant-Intervenor also objects to the compound nature of this Interrogatory, which contains two subparts.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor is willing to meet and confer with Plaintiff-Intervenor regarding this Interrogatory.

**INTERROGATORY NO. 8:**

Identify the HACU body, officer(s), committee or other authorized persons that approved the decision of HACU to intervene in this action, and state the date(s) of such approval and the names of all persons involved in such approval.

**RESPONSE TO INTERROGATORY NO. 8:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product

doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. This Interrogatory is overbroad, unduly burdensome, and seeks information that is not relevant to any party's claim or defense. The probative value of the information requested is outweighed by the burden imposed on Defendant-Intervenor in having to search for and provide such information, and this Interrogatory is therefore disproportionate to the needs of the Action.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor is willing to meet and confer with Plaintiff-Intervenor regarding this Interrogatory.

**INTERROGATORY NO. 9:**

Identify which Members, if any, provided express authorization for HACU to represent their interests in this litigation and to assert standing on their behalf for purposes of appeal, including the date and manner of each such authorization.

**RESPONSE TO INTERROGATORY NO. 9:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. This Interrogatory is overbroad, unduly burdensome, and seeks information that is not relevant to any party's claim or defense. The probative value of the information requested is outweighed by the burden imposed on Defendant-Intervenor in having to search for and provide such information, and this Interrogatory is therefore disproportionate to the needs of the Action. Defendant-Intervenor objects to the undefined term "authorization" as vague and ambiguous, because it is subject to multiple interpretations.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor is willing to meet and confer with Plaintiff-Intervenor regarding this Interrogatory.

**INTERROGATORY NO. 10:**

Identify all witnesses, including current or former officers, directors, employees, consultants, or member representatives, whom HACU may call, rely upon, or otherwise use to support any factual assertion Relating to Member Injury, causation, or redressability for purposes of establishing standing to appeal, and for each identified witness provide a brief summary of the topics on which the witness is expected to testify.

**RESPONSE TO INTERROGATORY NO. 10:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. Defendant-Intervenor further objects to this Interrogatory as premature to the extent it seeks identification of witnesses whom HACU may call, rely upon, or otherwise use in a future proceeding or in a contingent appellate posture. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for speculation regarding the content of any final judgment, the scope of any appeal, the position of the federal Defendants in any appeal, or the manner in which the Secretary of the Department of Education would implement any judgment. Defendant-Intervenor further objects to this Interrogatory to the extent it calls for disclosure of expert testimony or trial witnesses outside the time and manner required by the Federal Rules of Civil Procedure, the Local Rules, any applicable scheduling order, or any order of the Court.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor states that HACU will "[i]dentify all witnesses, including current or former officers, directors, employees, consultants, or member representatives, whom HACU may call, rely upon, or otherwise use" in accordance with the Court's future trial scheduling order and/or the Applicable

Rules. Defendant-Intervenor reserves the right to revise or supplement this Response in accordance with the Applicable Rules.

**INTERROGATORY NO. 11:**

Identify each non-privileged study, analysis, forecast, or model prepared by or for HACU or provided to HACU by any Member during the Relevant Period that evaluates the effect of eliminating the Challenged Eligibility Criteria or distributing HSI program funds on a non-discriminatory basis to all eligible institutions, and for each such study or analysis state the title or description, date of preparation, author or preparer, custodian, and a brief summary of key findings.

**RESPONSE TO INTERROGATORY NO. 11:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. Defendant-Intervenor further objects to the phrase "non-discriminatory basis," as vague and to the extent that it implies that the HSI program distributes funds on a "discriminatory basis." Defendant-Intervenor further objects to the phrase as argumentative. Defendant-Intervenor further objects to the undefined terms "study," "analysis," "forecast," "model," as vague, ambiguous, and subject to multiple interpretations. Defendant-Intervenor further objects to the extent the Interrogatory seeks information equally available to Plaintiff-Intervenor from public sources. It is unnecessary and unduly burdensome to ask Defendant-Intervenor to summarize public information that is equally available to Plaintiff-Intervenor.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor directs Plaintiff-Intervenor to the following as an illustrative, non-exhaustive list:

- Lily Cuellarsola, et al., *Hispanic-Serving Institutions (HSIs): 2026 Factbook*, Excelencia in Education (April 2026), HACU-00009796 – HACU-00009807.

- Rebecca Perdomo, *The Impact of Trump Administration Funding Cuts on Hispanic Serving Institutions*, Rutgers Center for Minority Serving Institutions (October 2025), HACU-00009832 – HACU-00009835.
- Olivia Sanchez, *Hispanic-serving Colleges Scramble to Fill Gaps Left by Federal Grant Cuts*, Hechinger Rpt. (Feb. 3, 2026). HACU-00000348–HACU-00000355.

This list is non-exhaustive. There are similar responsive analyses in the public domain, which Defendant-Intervenor is not obligated to catalog here.

**INTERROGATORY NO. 12:**

Describe the categories and general subject matter of non-privileged communications between HACU and any Members since January 1, 2025 that solicited or conveyed factual information bearing on Member Injury from the entry of the relief described in Interrogatory No. 2, or authorization for HACU to represent Members' interests in this litigation. This interrogatory does not seek the content of any attorney-client communications or attorney work product.

**RESPONSE TO INTERROGATORY NO. 12:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. This Interrogatory is overbroad, unduly burdensome, and seeks information that is not relevant to any party's claim or defense. The probative value of the information requested is outweighed by the burden imposed on Defendant-Intervenor in having to search for and provide such information, and this Interrogatory is therefore disproportionate to the needs of the Action. Defendant-Intervenor objects to the undefined term "authorization" as vague and ambiguous, because it is subject to multiple interpretations.

Subject to and without waiving the foregoing General and Specific Objections, Defendant-Intervenor is willing to meet and confer with Plaintiff-Intervenor regarding this Interrogatory.

**INTERROGATORY NO. 13:**

State whether any institution that is currently designated as an HSI and is a HACU Member would also satisfy all eligibility criteria for grants under Title III, Part A of the Higher Education Act (the general "Strengthening Institutions" program at 20 U.S.C. §§ 1057–1059g), and if so, identify such institutions by name.

**RESPONSE TO INTERROGATORY NO. 13:**

Defendant-Intervenor incorporates by reference its Objections to Definitions and Instructions as if fully stated herein. Defendant-Intervenor objects to this Interrogatory to the extent it seeks information protected from disclosure by the attorney-client privilege, work-product doctrine, common-interest or joint-defense privilege, or any other applicable privileges or immunities. This Interrogatory is overbroad, unduly burdensome, and seeks information that is not relevant to any party's claim or defense. Defendant-Intervenor further objects to the extent the Interrogatory seeks information equally available to Plaintiff-Intervenor from public sources. It is unnecessary and unduly burdensome to ask Defendant-Intervenor to summarize public information that is equally available to Plaintiff-Intervenor.

Subject to and without waiving the foregoing General and Specific Objections and pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, Defendant-Intervenor directs Plaintiff-Intervenor to HACU's member list, HACU-00009650 – HACU-00009652, and the Department of Education's Fiscal Year 2026 Higher Education Programs Eligibility Matrix, HACU-00009836.

Dated this 25th day of June, 2026

Respectfully submitted,

*/s/ Grace E. Hart*
Grace E. Hart*
Suzana Kondic*
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166-0193
(212) 351-6372
GHart@gibsondunn.com
SKondic@gibsondunn.com

Francisca D. Fajana*
Namratha Somayajula*
LatinoJustice PRLDEF
475 Riverside Drive, Suite 1901
New York, NY 10115
(212) 219-3360
FFajana@latinojustice.org
NSomayajula@latinojustice.org

Zee Scout (BPR No. 042637)
American Civil Liberties Union
Foundation of Tennessee
P.O. Box 120160
Nashville, TN 37212
(615) 320-7142
ZScout@aclu-tn.org

*Attorneys for Defendant-Intervenor, Hispanic Association of Colleges and Universities*

*Admitted *Pro Hac Vice*

## VERIFICATION OF INTERROGATORY ANSWERS

I, Lena Rodriguez, Ph.D., am the Executive Vice President for Policy and Government Relations for the Hispanic Association of Colleges and Universities ("HACU"). I believe, based on reasonable inquiry and information provided by members of my team and other employees of HACU, that the foregoing responses attributed to HACU are true and correct to the best of my knowledge, information, and belief.

I verify under penalty of perjury that the foregoing is true and correct.

Signed by:

Dated: June 25, 2026 Lena Rodriguez

D636BC5610F24C6...

# Exhibit 68

GIBSON DUNN

Grace E. Hart
Partner
T: +1 212.351.6372
ghart@gibsondunn.com

June 30, 2026

VIA E-MAIL

Cameron T. Norris
Tyler Dobbs
Consovoy McCarthy PLLC
1600 Wilson Boulevard, Suite 700
Arlington, VA 22209

*Counsel for Plaintiff SFFA*

**Re: Tennessee v. Department of Education, Case No. 3:25-cv-00270 (E.D. Tenn.) — Response to Plaintiffs' June 5 and June 22, 2026 Discovery Letters**

Counsel,

We write in response to SFFA's June 5, 2026 letter regarding Defendant-Intervenor Hispanic Association of Colleges and Universities' ("HACU") May 18, 2026 Responses and Objections to Plaintiffs' Second Set of Requests for Production and Second Set of Interrogatories, and SFFA's June 22, 2026 letter regarding HACU's May 28, 2026 Responses and Objections to Plaintiffs' Third Set of Interrogatories. Nothing in this letter waives HACU's objections, all of which are expressly preserved.

SFFA's two letters mischaracterize HACU's responses. For each request, HACU served particularized objections, identified the categories of documents it agreed to produce, and produced responsive documents, with additional productions to follow. We address SFFA's specific points below, and HACU remains ready to confer.

**Plaintiffs' Second Set of Requests for Production**

HACU's May 18 responses comply with Rule 34. For each Request, HACU stated particularized objections, explained their basis, and identified the categories of documents it agreed to produce. *See* Fed. R. Civ. P. 34(b)(2)(B)–(C). To eliminate any claimed ambiguity, HACU confirms the following.

**RFP 3.** HACU agreed to produce non-privileged, responsive documents, identified through a reasonable search, that were cited or relied upon in HACU's responses to Plaintiffs' Second Set of Interrogatories. To the extent RFP No. 3 also reached documents merely "consulted" or "referenced," but not cited or relied upon, HACU objected to that language as

overbroad, unduly burdensome, disproportionate, vague, and ambiguous, and it is not producing documents responsive solely to that portion of the Request. HACU is not otherwise withholding non-privileged, responsive documents based on its objections to RFP No. 3.

**RFPs 4 & 5.** HACU agreed to produce non-privileged, responsive documents, identified through a reasonable search, that it currently intends to rely on to support the contentions identified in those Requests and that are within its possession, custody, or control. HACU is not withholding such documents as to RFP 4. As to RFP 5, HACU has directed Plaintiffs to responsive documents bearing Bates numbers HACU-00000109 through HACU-00000369 in its May 18 responses, and it will produce additional qualifying documents that support the identified contention. HACU stands on its objections only to the extent these Requests reach materials outside those categories, such as privileged materials, materials outside HACU's possession, custody, or control, or "all" documents and communications without limitation. HACU also reserves the right to rely on publicly available documents it has not produced, just as SFFA has reserved that right in its own responses. *See* SFFA ROG Response Nos. 5, 9.

**Completion of production.** HACU has not completed its production, and none of its prior communications were meant to suggest otherwise. Plaintiffs and Plaintiff-Intervenors have served additional requests to which HACU has responded, and HACU anticipates further productions in connection with those requests and its ongoing obligations before the close of discovery.

**<u>Plaintiffs' Second Set of Interrogatories</u>**

**<u>ROG 7</u>**

ROG 7 asks HACU to identify every member that qualified as a Hispanic-Serving Institution ("HSI") but never applied for HSI program funding. HACU properly objected.

The information is not relevant to the standing argument SFFA invokes. SFFA says the rate at which qualifying HSIs apply for funding bears on HACU's contention that Plaintiffs' alleged injuries are speculative. It does not. The defect HACU identified does not turn on an aggregate application rate; it turns on the chain of independent, discretionary decisions by non-party institutions on which Plaintiffs' theory depends. As SFFA's letter acknowledges, that theory "links a long chain of contingencies running through the discretionary choices of colleges and universities," including "whether an institution elects to seek HSI status" and "whether it chooses to apply for HSI grants." June 5 Letter at 2 (quoting Dkt. No. 58 at 12). And as to Plaintiff-Intervenors, "relief would not compel any institution to apply for grants." *Id.* (quoting Dkt. No. 45 at 15). How often HACU's members have applied for funding says nothing about whether any particular SFFA member's institution would seek HSI status, apply, satisfy the remaining eligibility criteria, win a competitive award, or be redressed by the relief Plaintiffs seek.

HACU has made a reasonable inquiry and confirmed that it does not have the historical information SFFA seeks in its possession, custody, or control. SFFA's assertion that HACU

"surely has studied or documented" this is mistaken. June 5 Letter at 2. That HACU is a national association for HSIs does not mean it maintains a complete record of every member's HSI status and funding history across the life of the program.

The member-by-member canvass SFFA demands is also disproportionate. Answering ROG 7 would require HACU to determine, for hundreds of independent institutions, when each qualified as an HSI and whether each ever applied for any HSI funding at any point in the more than 30-year history of the HSI program. That is a broad historical survey, not a targeted request for information reasonably available to HACU.

That burden is not cured by HACU's separate, narrower compromise. As memorialized in HACU's April 13 letter, HACU agreed, without waiving its objections, to request information from members regarding their HSI applications for 2023, 2024, and 2025, and to amend its responses with any responsive information received. That limited, recent outreach is not comparable to the comprehensive historical canvass ROG 7 demands. The first seeks recent application materials institutions can readily provide; the second asks HACU to prove a negative across hundreds of institutions and decades of funding history.

SFFA's demand is also at odds with its conduct. SFFA has disclosed only the barest information about its own membership: three students, Member A, and the Tennessee Higher Education Factbook (2025). *See* SFFA Amended ROG Response Nos. 3, 6. SFFA merely notes that two of the identified students are "member[s] of SFFA," attend a particular university, are "ethnically classified," and are "denied educational opportunities." *See* SFFA Amended ROG Response App'x. SFFA also states without explanation that the third student *had* to attend school at an HSI to apply for the Coast Guard College Student Pre-Commissioning Initiative. *Id.* (emphasis added). In response to interrogatories about Member A, SFFA simply points to Member A's curriculum vitae, a "future declaration," and "evidence already in the public domain." *See* SFFA Amended ROG Response Nos. 4, 7, 8. Further, during the parties' May 5 meet-and-confer, SFFA's counsel represented that SFFA's records are limited and that SFFA does not intend to canvass its own membership for this case. Yet SFFA demands that HACU do just that—and undertake a sweeping member-by-member investigation. SFFA cannot impose a discovery standard on HACU that is beyond anything required by the rules and that SFFA itself has not met.

Nor has HACU "claim[ed] to know nothing about its members." June 5 Letter at 2. It has provided member information where that information is available to it. For example, in response to Plaintiffs' ROG 6, HACU identified the member institutions that received HSI Title III STEM grants for FY 2021–FY 2025 and the corresponding award amounts (Bates Nos. HACU-00000373 through HACU-00000569 and HACU-00009376). HACU's position is not that it knows nothing about its members, but that the specific information ROG 7 seeks is irrelevant, not maintained by HACU, and unduly burdensome to compile.

For these reasons, HACU declines SFFA's proposed stipulation that it "will not argue that only a few schools that qualify as HSIs apply for HSI funding." HACU should not have to

surrender a litigation position to avoid answering an improper interrogatory. We are willing to meet and confer regarding this Interrogatory.

**Plaintiffs' Third Set of Interrogatories**

**ROG 8**

This Interrogatory asks HACU to provide, for each HSI member, that member's graduation rate broken down by student race and income. HACU properly objected.

SFFA's lead argument is that HACU served a similar interrogatory to Tennessee. But Tennessee and HACU are not similarly situated. HACU's ROG 6 to Tennessee sought data about Tennessee's own institutions of higher education; SFFA's ROG 8 seeks race-and-income graduation data for HACU's HSI members nationwide. Tennessee is a sovereign plaintiff with direct access to its own institutions and to state higher-education data. HACU is a membership association; it does not operate its members, maintain their institution-level graduation rates broken down by race and income, or have any ability to compel hundreds of independent institutions to generate or produce that data. Serving a comparable interrogatory on a State plaintiff does not waive HACU's objections to a nationwide request directed at an associational defendant-intervenor like HACU.

Further, HACU's objection does not turn on the meaning of "graduation rate," "student race," or "income." It turns on burden, proportionality, and the fact that HACU does not have the data. To the extent SFFA contends HACU owed more detail under *Zatko v. Rogers Mfg. Co.*, 37 F.R.D. 29, 31 (N.D. Ohio 1964), HACU notes the following: Answering ROG 8 would require HACU to obtain institution-level graduation data, cross-tabulated by race and income, from each of its HSI members nationwide. HACU maintains no such dataset. Assembling it would mean designing and running a nationwide data-collection effort directed at independent institutions, many with their own legal departments and data-governance rules. That burden is not proportional to the needs of a case about the constitutionality of Congress's 25% HSI enrollment threshold.

HACU's own files do not contain the member-by-member, race-and-income graduation data the Interrogatory demands. To the extent SFFA seeks publicly available graduation data, that information is as accessible to SFFA as it is to HACU. *See* Fed. R. Civ. P. 33(d). And to the extent SFFA seeks non-public, institution-specific, cross-tabulated data, HACU neither maintains it nor can reasonably be required to compile it through a nationwide survey of independent members. HACU stands on its objections, but if SFFA has a narrower proposal tied to specific, non-duplicative information within HACU's possession, we will consider it.

**ROG 9**

This Interrogatory asks HACU to state, for each member, "whether that member responded to [HACU's] request; for each member that responded, explain whether that member provided . . .

information; and for each member that provided . . . information, explain what information was provided." June 22 Letter at 2. HACU properly objected.

As noted above, HACU agreed, as a compromise and without waiving its objections, to request information from members about their HSI applications for 2023, 2024, and 2025, and to amend its responses with any responsive information received. HACU did not agree to provide a member-by-member accounting of that outreach. HACU's April 13 letter said as much: Addressing SFFA's request for "a table of the members who received the request" showing whether each "provided no response, agreed to provide relevant information, or refused," HACU explained that it did "not believe [those requests] to be relevant to the litigation" and did not "understand on what legal basis Plaintiffs and/or Plaintiff-Intervenors are requesting this information," while confirming that it would "otherwise provide any responsive information received from its members in response to ROG No. 1 and RFP No. 2."

That remains HACU's position. HACU is producing the non-privileged, responsive application materials it received from members in response to that outreach, which supplies the substantive information HACU agreed to gather and produce. ROG 9 seeks something different: a process-level account of which members were contacted, who responded, who did not, and what each said.

SFFA's "discovery about discovery" cases do not support that request. As the very decision SFFA quotes recognizes, such discovery is appropriate only in limited circumstances, such as where "a party's efforts to comply with proper discovery requests are reasonably drawn into question." *Atchison v. Hubbell Indus. Controls*, 2025 WL 4661922, at *9 (M.D. Tenn. Nov. 14, 2025). SFFA identifies no comparable basis. Its suggestion that HACU may have "discouraged" members from providing information is speculation, unsupported by any evidence, and discovery is not expanded on conjecture. Moreover, SFFA's citations to cases regarding the identification of ESI custodians and search terms, *see Strauss v. Credit Lyonnais, S.A.*, 242 F.R.D. 199, 232 (E.D.N.Y. 2007); *McNearney v. Wash. Dep't of Corr.*, 2012 WL 3155099 (W.D. Wash. Aug. 2, 2012), are inapplicable to this request.

HACU therefore stands on its objections to ROG 9. To avoid an unnecessary dispute, HACU is willing to discuss at a conferral whether a general description of its outreach and production process would address SFFA's stated concern. HACU will not, however, provide the member-by-member accounting the Interrogatory demands.

* * *

HACU remains willing and ready to meet and confer on the issues above. HACU reserves all rights.

Sincerely,

GIBSON, DUNN & CRUTCHER LLP

*/s/ Grace E. Hart*_____
Grace E. Hart

GEH

cc:
Francisca D. Fajana
Namratha Somayajula
LatinoJustice PRLDEF

Zee Scout
American Civil Liberties Union
Foundation of Tennessee

# Exhibit 69



2025

# TENNESSEE HIGHER EDUCATION FACT BOOK

THEC TSAC

Pursuant to Tennessee Code Annotated § 49-7-210, the Tennessee Higher Education Commission shall produce each year a Fact Book to address the topics of access, efficiency, productivity, and quality in public higher education.


**Acknowledgements**

The Tennessee Higher Education Commission gratefully acknowledges the institutions and agencies that provide the data necessary to compile the *Tennessee Higher Education Fact Book*. This and other THEC publications would be impossible without the timely and quality submissions of data providers. THEC gives special thanks to the following partners and contributors:

Tennessee Board of Regents
Tennessee Independent Colleges and Universities Association
Austin Peay State University
East Tennessee State University
Middle Tennessee State University
Tennessee State University
Tennessee Technological University
University of Memphis
University of Tennessee System Administration
University of Tennessee, Chattanooga
University of Tennessee, Knoxville
University of Tennessee, Martin
University of Tennessee Health Science Center
University of Tennessee Southern


**Privacy Notice**

Throughout this report, THEC complies with Family Educational Rights and Privacy Act (FERPA) requirements to protect students' personally identifiable information. Therefore, when tables are presented, individual cells containing fewer than 10 observations are suppressed. The suppressed information is included in table totals.

# Table of Contents


Introduction ..... i
Tennessee Higher Education Commission ..... iii
2024-25 Commission Members ..... iii
Tennessee Independent Colleges and Universities Association ..... v
Institutional Highlights ..... vi

**Section I: Student Participation, Fall 2024 ..... 1**
Overview and Key Takeaways ..... 2
Figure 1.1 Public Community College and University Enrollment Trends, Fall 2015 – Fall 2024 ..... 3
Figure 1.2 Headcount and Full-Time Equivalent (FTE) by Sector, Fall 2024 ..... 4
Table 1.1 Public Headcount by Institution, Fall Terms 2020 – 2024 ..... 5
Table 1.2 14th Day Enrollment and End of Term Headcount Enrollment, Fall 2024 ..... 6
Table 1.3 Public FTE Enrollment by Institution, Fall Terms 2020 – 2024 ..... 7
Table 1.4 Tennessee Colleges of Applied Technology Enrollment, AY 2023-24 ..... 8
Figure 1.3 Full- and Part-Time Enrollment, Community Colleges, Fall 2024 ..... 9
Figure 1.4 Full- and Part-Time Enrollment, Universities, Fall 2024 ..... 9
Table 1.5 Statewide College-Going Rate, Cohorts 2019 – 2023 ..... 10
Table 1.6 Public Headcount by Student Level, Fall 2024 ..... 11
Table 1.7 Public Undergraduate Headcount by Gender, Age Group, and Residency, Fall 2024 ..... 12
Table 1.8 Public Undergraduate Headcount by Pell Eligibility, Fall 2024 ..... 13
Table 1.9 Public Undergraduate Headcount by Race/Ethnicity, Fall 2024 ..... 14
Table 1.10 Dual Enrollment Headcount Over Time, Fall 2020 – Fall 2024 ..... 15
Table 1.11 Demographics of Dual Enrollment Students, Fall 2024 ..... 16
Table 1.12 Five Most Utilized Major Fields Among Undergraduates, Community Colleges, Fall 2024 ..... 17
Table 1.13 Five Most Utilized Major Fields Among Undergraduates, Public Universities, Fall 2024 ..... 18
Table 1.14 Five Most Utilized Major Fields Among Graduate Students, Public Universities, Fall 2024 ..... 19
Table 1.15 Average ACT Scores of Incoming Freshmen, Fall 2024 ..... 20
Table 1.16 Off-Campus Enrollment, Fall 2024 ..... 21
Table 1.17 First-Time Freshmen Requiring Learing Support at Community Colleges, Fall 2015 – Fall 2024 ..... 22

**Section II: Student Success, Academic Year 2023-24 ..... 23**
Overview and Key Takeaways ..... 24
Table 2.1 First Fall to Second Fall Retention Rates for Public Institutions, Fall 2023 – Fall 2024 ..... 25
Table 2.2 First Fall to Second Fall Retention Rates of First-Time, Full-Time Freshmen, Fall Cohorts 2014 – 2023 ..... 26
Figure 2.1 Percent of Co-Requisite Students Passing Paired College Level Course – Math ..... 27
Figure 2.2 Percent of Co-Requisite Students Passing English 1010 – Writing ..... 27
Figure 2.3 Percent of Co-Requisite Students Passing Paired College Level Course – Reading ..... 27
Table 2.3 General Education Assessments and Outcomes by Institution ..... 28
Table 2.4 Awards by Institution and Award Level, AY 2023-24 ..... 29
Table 2.5 Tennessee Colleges of Applied Technology Awards for Summer 2023 through Spring 2024 ..... 30

Table 2.6 Awards by Institution and Gender, Adult Status, and Pell Eligibility, AY 2023-24 ........ 31
Table 2.7 Awards by Institution and Race/Ethnicity, AY 2023-24 ........ 32
Table 2.8 Undergraduate Awards by Five Most Utilized Major Fields, Community Colleges, AY 2023-24 ........ 33
Table 2.9 Undergraduate Awards by Five Most Utilized Major Fields, Public Universities, AY 2023-24 ........ 34
Table 2.10 Graduate Awards by Five Most Utilized Major Fields, Public Universities, AY 2023-24 ........ 35
Table 2.11 Four-Year Graduation Rates by Institution, Fall 2020 Cohort ........ 36
Table 2.12 Four-Year Graduation Rates by Institution, Fall 2019 Cohort ........ 37
Table 2.13 Four-Year Graduation Rates by Institution, Fall 2018 Cohort ........ 38
Table 2.14 Six-Year Graduation Rates by Institution Over Time, Fall Cohorts 2009 – 2018 ........ 39
Table 2.15 Six-Year Graduation Rates by Institution, Fall 2018 Cohort ........ 40
Table 2.16 Six-Year Graduation Rates by Institution, Gender, and Race/Ethnicity, Fall 2018 Cohort ........ 41
Table 2.17 Six-Year Graduation Rates by Institution, and Pell Eligibility, Fall 2018 Cohort ........ 42
Table 2.18 Licensure Exam Pass Rates for Community Colleges, AAS First-Time Test Takers ........ 43
Table 2.19 Licensure and Certification Exam Pass Rates for Public Universities, First-Time UG Test Takers ........ 44
Table 2.20 Licensure and Certification Exam Pass Rates for Public Universities, First-Time Graduate Test Takers ........ 45
Table 2.21 Job Placement Rates, Community College Graduates, AY 2012-13 – 2021-22 ........ 47
Table 2.22 Job Placement Rates by Institution, 2021-2022 Community College Graduates ........ 47
Table 2.23 TCAT Awards by Program, Ten Most Utilized Programs, AY 2023-24 ........ 48
Table 2.24 TCAT Licensure Pass Rates by Program, AY 2022-23 ........ 48
Table 2.25 TCAT Program Completion and Placement Rates, AY 2022-23 ........ 49

**Section III: Academic and Fiscal Trends, Academic Year 2023-24 ........ 50**
Overview and Key Takeaways ........ 51
Table 3.1 Admissions Data for Public Universities, Fall 2024 ........ 52
Table 3.2 Lower Division Instructional Courses by Type of Instructor, Fall 2024 ........ 53
Table 3.3 Lower Division Instructional Courses Delivered via Distance Education, Fall 2024 ........ 54
Table 3.4 Program Accreditation Status, AY 2023-24 ........ 55
Table 3.5 Institutional Satisfaction Standard Data Source by Assessment and Sector, QAF Cycle 2020-2025 ........ 56
Table 3.6 Entering Student Engagement by Institution SENSE Student Survey Resutls, 2023-2024 ........ 56
Table 3.7 Student Satisfaction by Institution NSSE Student Survey Results for First-Year Students, 2023-2024 ........ 57
Table 3.8 Student Satisfaction by Institution NSSE Student Survey Results for Senior-Year Students, 2023-2024 ........ 57
Table 3.9 Student Satisfaction by Institution NSSE Student Survey Results, 2023-2024 ........ 58
Figure 3.1 States within the Southern Regional Education Board (SREB) ........ 58
Figure 3.2 Average Tuition and Fees for In-State Students, Two-Year Colleges ........ 59
Figure 3.3 Average Tuition and Fees for In-State Students, Four-Year Colleges ........ 59
Figure 3.4 Average Net Price for In-State Students, Two-Year Colleges ........ 60
Figure 3.5 Average Net Price for In-State Students, Four-Year Colleges ........ 60
Figure 3.6 Average Tuition and Fees for Out-of-State Students, Two-Year Colleges ........ 61
Figure 3.7 Average Tuition and Fees for Out-of-State Students, Four-Year Colleges ........ 61
Table 3.10 Average Cost of Attendance at Public Institutions by Sector and Region, 2018-19 – 2022-23 ........ 62
Table 3.11 Net Price at Public Institutions by Sector, Region, and Family Income Level, 2018-19 and 2022-23 ........ 63
Table 3.12 Annual Tuition and Mandatory Fees, AY 2024-25 ........ 64
Table 3.13 Annual Tuition and Mandatory Fees Over Time for Resident Undergraduate Students ........ 65
Figure 3.8 Average UG Resident Annual Tuition and Mandatory Fees by Institution Type, 2014-15 – 2024-25 ........ 66

Table 3.14 State Appropriations for TN Higher Education Formula Units, 2020-21 – 2024-25 .... 67
Table 3.15 State Appropriations for TN Higher Education Specialized Units and Programs, 2020-21 – 2024-25 .... 68
Table 3.16 Revenue per FTE, AY 2014-15 – 2024-25 .... 69
Table 3.17 Revenue per Student Awards, AY 2013-14 – 2023-24 .... 70
Figure 3.9 Revenue per FTE, Community Colleges, 2014-15 – 2024-25 .... 71
Figure 3.10 Revenue per FTE, Public Universities, 2014-15 – 2024-25 .... 71
Figure 3.11 Average Net Tuition Revenue per FTE at Public Community Colleges, 2023-24 .... 72
Figure 3.12 Average Net Tuition Revenue per FTE at Public Universities, 2023-24 .... 72
Table 3.18 Median Debt of Public Institution Graduates by Sector .... 73
Table 3.19 Median Debt of Public Institution Non-Graduates by Sector .... 74
Figure 3.13 Repayment Status of Federal Student Loans, Two-Year Colleges .... 75
Figure 3.14 Repayment Status of Federal Student Loans, Four-Year Colleges .... 75
Table 3.20 Median Earnings 10 Years After Entry for Public Institution Students .... 76

**Section IV: Outcomes Funding Formula, Fiscal Year 2024-25 .... 77**
Overview and Key Takeaways .... 78
Table 4.1 THEC Outcomes-Based Funding Formula Definitions, 2020-25 Cycle .... 79
Table 4.2 Outcomes-Based Funding Formula Weights, Community Colleges, 2020-25 Cycle .... 80
Table 4.3 Outcomes-Based Funding Formula Weights, Public Universities, 2020-25 Cycle .... 80
Table 4.4 Share of Appropriations by Academic Formula Units, 2015-16 – 2024-25 .... 81
Figure 4.1 Share of Appropriations by Sector, 2015-16 – 2024-25 .... 82
Table 4.5 Quality Assurance Funding Standards and Point Distribution, 2020-25 Cycle .... 83
Table 4.6 Quality Assurance Funding, Institution Points and Dollars Recommended, 2023-24 .... 84

**Appendix: Tennessee Higher Education Resources and Glossary .... 86**
Tennessee Higher Education Resources .... 86
Glossary .... 94
Institutional and System Abbreviations .... 98

# Introduction

## About THEC

The Tennessee Higher Education Commission (THEC) 's vision is to cultivate a cohesive higher education enterprise which fosters innovative solutions to ensure student success, build strong communities, and improve the lives of Tennesseans.

THEC is the state's coordinating agency for postsecondary education. THEC was created in 1967 by the Tennessee General Assembly to coordinate and foster unity within higher education.

## About the *2024-2025 Tennessee Higher Education Fact Book*

This year's Tennessee Higher Education Fact Book consists of four sections and an appendix of additional resources and terminology. The four main sections of the report provide data on Student Participation, Student Success, Academic and Fiscal Trends, and Outcomes-Based Funding.

Complementing this report, an online dashboard provides a by-institution snapshot of fall 2024 enrollment and historic enrollment and graduation trends. A downloadable Excel workbook of select Fact Book data elements is also available.

The University of Tennessee Southern (UTS) joined the University of Tennessee system in 2021 but has required time to integrate into THEC's data reporting infrastructure. Last year's Fact Book included enrollment data from UTS for the first time. This year, we are proud to include retention and degree completion data from UTS for the first time in the THEC Fact Book. Additional historic data from UTS and inclusion in graduation rate reporting will be included in future reporting.

The release of the Fact Book coincides with the release of two other statutory statistical reports, the annual Land Grant Report, which summarizes the federal appropriations and matching funds made available to the state's land-grant institutions, and the Tennessee Student Fees Report, which details student activity fee collection and expenditures across public community colleges and universities. Both reports are available on the Fact Book landing page.

## Data Sources

Data for the annual *Tennessee Higher Education Fact Book* come from multiple sources, which include:

- THEC Student Information System (THECSIS)
- THEC Fiscal Policy Division
- THEC Strategic Engagement Division
- THEC Division of Postsecondary School Authorization
- Tennessee Board of Regents
- University of Tennessee System
- Locally Governed Institutions



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 366 of 486 PageID #: 3473
App.2609

- Tennessee Independent Colleges and Universities Association
- Tennessee Department of Education
- TN DATA - P20 Connect
- Southern Regional Education Board
- National Student Clearinghouse Student Tracker
- United States Department of Education, College Scorecard

The respective data sources are noted below each table and figure within the report.

# Tennessee Higher Education Commission
# 2024-25 Commission Members

Ms. Tara Scarlett | **Chair** | Nashville | Middle Tennessee

Mr. Tre Hargett | **Vice Chair** | Secretary of State

Dr. Mike Ragsdale | **Vice Chair** | Dandridge | East Tennessee

Ms. Whitney Allmon | **Secretary** | Dyersburg | West Tennessee

Mr. Jimmy Matlock | Lenoir City | East Tennessee

Mr. Gadson W. Perry | Memphis | West Tennessee

Mr. John Rader | Nashville | Middle Tennessee

Dr. Robert Smith | Franklin | Middle Tennessee

Mr. Vernon Stafford, Jr. | Collierville | West Tennessee

Mr. Charles Wood | Chattanooga | East Tennessee

Mr. David H. Lillard, Jr. | State Treasurer

Mr. Jason E. Mumpower | State Comptroller

Dr. Sara Heyburn Morrison | Executive Director, State Board of Education

Ms. Skylar Brackett | East Tennessee State University | Student Member






Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 369 of 486 PageID #: 3476
App.2612

# Tennessee Independent Colleges and Universities Association
## Member Institutions

TICUA Office
www.ticua.org
Nashville

American Baptist College
www.abcnash.edu
Nashville

Aquinas College
www.aquinascollege.edu
Nashville

Baptist Health Sciences University
www.baptistu.edu
Memphis

Belmont University
www.belmont.edu
Nashville

Bethel University
www.bethelu.edu
McKenzie

Bryan College
www.bryan.edu
Dayton

Carson-Newman University
www.cn.edu
Jefferson City

Christian Brothers University
www.cbu.edu
Memphis

Cumberland University
www.cumberland.edu
Lebanon

Fisk University
www.fisk.edu
Nashville

Freed-Hardeman University
www.fhu.edu
Henderson

Johnson University
www.johnsonu.edu
Knoxville

King University
www.king.edu
Bristol

Lane College
www.lanecollege.edu
Jackson

Lee University
www.leeuniversity.edu
Cleveland

LeMoyne-Owen College
www.loc.edu
Memphis

Lincoln Memorial University
www.lmunet.edu
Harrogate

Lipscomb University
www.lipscomb.edu
Nashville

Maryville College
www.maryvillecollege.edu
Maryville

Meharry Medical College
www.mmc.edu
Nashville

Middle Tennessee School of Anesthesia
www.mtsa.edu
Madison

Milligan University
www.milligan.edu
Milligan

Rhodes College
www.rhodes.edu
Memphis

Sewanee: The University of the South
www.sewanee.edu
Sewanee

Southern Adventist University
www.southern.edu
Collegedale

Southern College of Optometry
www.sco.edu
Memphis

Tennessee Wesleyan University
www.twcnet.edu
Athens

Trevecca Nazarene University
www.trevecca.edu
Nashville

Tusculum University
www.tusculum.edu
Greeneville

Union University
www.uu.edu
Jackson

Vanderbilt University
www.vanderbilt.edu
Nashville

Welch College
www.welch.edu
Nashville

William R. Moore College of Technology
www.mooretech.edu
Memphis

Williamson College
www.williamsoncc.edu
Franklin

## Institutional Highlights

New to this year's Higher Education Fact Book, THEC worked with Tennessee's public institutions to identify trends related to enrollment, retention, or graduation. The institutions have provided insights into initiatives that impact the trends seen in the data, highlighting exciting efforts that are taking place all over the state of Tennessee.

### Austin Peay State University

**The fall 2024 undergraduate population at Austin Peay State University includes around 200 more out-of-state students than the fall 2023 undergraduate population.**



About half of this increase in out-of-state students between fall 2023 and fall 2024 is military-affiliated students. The growth in this population may be due to the creation of a Military and Veterans Affairs Division in 2023, which is dedicated to providing a welcoming and inclusive environment for veterans, active-duty military members, and their families. The Division includes targeted marketing and recruitment efforts across the country, as well as robust, dedicated support for military-affiliated students through the Newton Military Family Resource Center and Center at Fort Campbell. In addition, in 2022, APSU began offering in-state tuition and waived application fees to all of the nation's military-affiliated students, which includes active-duty military personnel, veterans, reservists, National Guard members and their eligible family members.

### TBR Community Colleges

**Five of the TBR Community Colleges (Chattanooga State, Columbia State, Motlow State, Northeast State, and Pellissippi State) had their largest student headcounts in fall 2024 since before the pandemic, and a sixth (Walters State) is close to pre-pandemic enrollment.**



Colleges have been working diligently to recoup lost enrollment since 2020. As a part of TBR's Strategic Enrollment Management initiative, each college developed a recruitment plan to implement from 2020 to 2025 and identified key strategies for reaching enrollment targets. Many colleges sought to increase dual enrollment as well as increase the number of dual enrollment students that return after high school graduation. As a result of these efforts, dual enrollment has increased significantly at TBR colleges over the past four years and, more recently, first-time freshmen enrollment is back on the rise.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 371 of 486 PageID #: 3478
App.2614

## Tennessee Colleges of Applied Technology (TCATs)

**TCATs awarded over 500 more certificates and diplomas in 2023-24 compared to 2022-23, and over 1,000 more compared to 2021-22.**

Over the last several years, TCATs have been using funds allocated by the Governor's Office and legislature to increase physical capacity, while also growing the availability of night and weekend programming. This has led to sizeable increases in TCAT enrollment since 2020-21. Simultaneously, TCAT completion rates have been increasing steadily since 2020-21. These two factors combined have resulted in large increases in the number of students receiving a TCAT credential.

## University of Memphis

**The application acceptance rate at the University of Memphis decreased over 20% from fall 2023 to fall 2024. This contributed to a 25% decrease in the first-time freshmen class in fall 2024 compared to the class in fall 2023.**



The University of Memphis anticipated and planned for the enrollment decrease as part of Ascend — the comprehensive strategic plan the institution introduced in 2023. Ascend focuses on success-driven education by providing multiple pathways and opportunities for students to succeed in the classroom and their future careers. Achieving a successful outcome for every student requires the University to raise its admissions and academic standards. Through intentional admissions efforts that focus on expanding the University's footprint while minimizing postgraduation debt, the UofM aims to grow its qualified applicant pool while continuing to gradually increase admissions standards.

## TBR Community Colleges

**Almost all of the TBR Community Colleges saw their four-year graduation rate increase for the fall 2018 cohort compared to the fall 2017 cohort. Three institutions (Cleveland State, Nashville State, and Southwest Tennessee) had over a three-percentage point jump in their four-year graduation rates.**



These graduation rate increases, as well as the steady increase of graduation rates systemwide, are reflective of a series of efforts and initiatives undertaken by TBR colleges designed to improve student success. Evidence shows that corequisite learning support improvements, scaling high impact practices, student coaching initiatives, and more have led to increased student success.

## Tennessee Technological University

**The four-year (on-time) graduation rate for first-time, full-time freshmen who started at Tennessee Tech in fall 2018 is up almost six percentage points compared to the fall 2017 cohort.**



Increasing the four-year graduation rate is a targeted goal in Tennessee Tech's strategic plan that includes multiple initiatives targeted to serve students and to increase retention and graduation rates. Initiatives to increase graduation rates include a flat-rate tuition model, a new center for first-year student advising, and revised tutoring programs. Under the flat-rate tuition model, students may take 12 credit hours or more per semester at the same flat rate. Freshmen are strongly advised to take at least 15 credit hours per semester, which has led to students taking more classes each semester. The Launchpad Student Success Center provides a consistent advising and support experience for all first-year students. In addition, faculty academic advisors are actively involved in guiding students with career planning and timely completion of their programs. During this timeframe, the university also revamped its tutoring programs to provide greater support to students, which has led to an average of over 3,000 tutoring appointments a year for the last five years.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 373 of 486
PageID #: 3480
App.2616

# SECTION ONE

## STUDENT PARTICIPATION, FALL 2024

## Overview and Key Takeaways

This section provides an overview of student enrollment across Tennessee postsecondary education for fall 2024 and academic year 2023-2024, over time, and by institution. New this year, **Table 1.8** presents the complete share of Pell-eligible students at public community colleges and universities. Eligibility for the federal Pell Grant is a common measure of students enrolling from low-income households. Beginning in 2022, Tennessee's public community colleges and universities began providing THEC with Pell-eligibility information on out-of-state students, which is now included in **Table 1.8**.

Data sources and relevant notes are indicated beneath each table and figure.

### Key Takeaways

- The post-pandemic recovery of overall enrollments in Tennessee's public postsecondary education system continued with the total headcount across the community colleges and universities reaching 222,281 students in fall 2024 – an increase of almost 5,000 students compared to fall 2023 (see **Table 1.1** and **Figure 1.2**).[1]
- Community colleges under the Tennessee Board of Regents continue to experiment with alternative course lengths as they seek to provide flexible upskilling opportunities to Tennesseans. The number of students enrolled at community colleges increased 3.1% from the 14th day of the traditional term to the end of the fall 2024 term, indicating students who began their coursework during terms that started later in the traditional academic calendar (see **Table 1.2**).
- Across academic year 2023-24, TCATs enrolled a total of 44,612 students – an increase of around 5,000 students compared to academic year 2022-23 (see **Table 1.4**).
- Including the Pell-eligibility information on out-of-state students provided by institutions, 61.9% of all undergraduate students in Tennessee's public community colleges and universities are eligible for the Federal Pell Grant (see **Table 1.8**).
- In a continuing trend, high school student participation in dual enrollment opportunities has grown 8% compared to last fall. There were 30,509 high school enrollments across Tennessee's public community colleges and universities in fall 2024 (see **Table 1.10**).[2]
- The average ACT Composite score of first-time freshmen at community colleges was 18.8 and at public universities was 23.8 (see **Table 1.15**).

[1] Credit-bearing students; not representative of students enrolled exclusively in non-credit coursework.
[2] Not limited to recipients of the Dual Enrollment Grant.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 375 of 486 PageID #: 3482
App.2618

**Figure 1.1**
**Public Community College and University Enrollment Trends**
**Fall 2015 – Fall 2024**




Source: THECSIS
Notes: Reflects the total enrollment of credit-bearing students, both undergraduates and graduates, across public community colleges and universities.
Enrollment at Tennessee Colleges of Applied Technology are not captured here.
Based on end-of-term data.
For undergraduate students, **full-time equivalent (FTE) enrollment** is the total number of credits attempted divided by 15.
For graduate students, FTE is the total number of credits attempted divided by 12.
UT Health Science Center, UT Veterinary School, ETSU College of Medicine and ETSU College of Pharmacy FTE are equivalent to headcount.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 376 of 486
PageID #: 3483
App.2619

**Figure 1.2**
**Headcount and Full-Time Equivalent (FTE) by Sector**
**Fall 2024**




Source: THECSIS, THEC Division of Postsecondary School Authorization (DPSA), TN Board of Regents (TBR), TN Independent Colleges and Universities Association (TICUA)
Notes: **Proprietary enrollment** is reported annually by fiscal year. To isolate the proprietary sector's fall enrollment, the ratio of public institutions' fall enrollment to 12-month enrollment was averaged over three years (2022, 2023, and 2024). This percentage (83.0%) was then applied to the 2023-24 headcount of the proprietary sector to derive an estimated fall headcount. Proprietary enrollment is preliminary.
FTE data are not available for the proprietary sector. Excludes not-for-profit private institutions not participating in TICUA.
UT Health Science Center, UT Veterinary School, ETSU College of Medicine, and ETSU College of Pharmacy FTE are equivalent to headcount.

## Table 1.1

| Public Headcount by Institution<br>Fall Terms 2020 - 2024 | | | | | |
|---|---|---|---|---|---|
| **Institution** | **2020** | **2021** | **2022** | **2023** | **2024** |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | 7,604 | 7,085 | 7,050 | 7,156 | 7,657 |
| Cleveland State Community College | 3,101 | 3,182 | 3,217 | 3,284 | 3,295 |
| Columbia State Community College | 6,056 | 5,449 | 5,158 | 5,301 | 5,730 |
| Dyersburg State Community College | 2,732 | 2,841 | 2,743 | 3,203 | 3,326 |
| Jackson State Community College | 4,293 | 3,976 | 3,504 | 3,224 | 3,546 |
| Motlow State Community College | 6,566 | 5,866 | 5,640 | 6,090 | 6,018 |
| Nashville State Community College | 7,101 | 6,713 | 6,725 | 6,979 | 7,559 |
| Northeast State Community College | 5,460 | 5,217 | 5,133 | 5,511 | 5,773 |
| Pellissippi State Community College | 9,463 | 8,940 | 8,506 | 8,826 | 9,412 |
| Roane State Community College | 5,329 | 4,957 | 4,704 | 5,018 | 5,012 |
| Southwest Tennessee Community College | 7,811 | 7,377 | 6,902 | 7,280 | 7,165 |
| Volunteer State Community College | 8,884 | 7,485 | 7,034 | 6,666 | 6,986 |
| Walters State Community College | 5,766 | 5,455 | 5,486 | 5,862 | 5,924 |
| **TBR Community Colleges Total** | **80,166** | **74,543** | **71,802** | **74,400** | **77,403** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 10,477 | 9,683 | 9,489 | 10,003 | 10,803 |
| East Tennessee State University | 13,770 | 13,365 | 13,577 | 13,685 | 13,825 |
| Middle Tennessee State University | 22,175 | 20,963 | 20,198 | 20,290 | 20,560 |
| Tennessee State University | 7,645 | 8,106 | 9,263 | 8,211 | 6,410 |
| Tennessee Technological University | 10,249 | 9,947 | 10,058 | 10,169 | 10,518 |
| University of Memphis | 22,526 | 21,784 | 22,110 | 21,976 | 20,681 |
| **Locally Governed Institutions Total** | **86,842** | **83,848** | **84,695** | **84,334** | **82,797** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 11,694 | 11,447 | 11,264 | 11,361 | 11,759 |
| University of Tennessee, Knoxville | 30,649 | 31,837 | 33,722 | 36,183 | 38,690 |
| University of Tennessee, Martin | 7,121 | 6,720 | 6,871 | 6,947 | 7,489 |
| University of Tennessee, Health Science Center | 3,185 | 3,239 | 3,141 | 3,127 | 3,098 |
| University of Tennessee Southern | - | - | - | 979 | 1,045 |
| **University of Tennessee Total** | **52,649** | **53,243** | **54,998** | **58,597** | **62,081** |
| **University Total** | **139,491** | **137,091** | **139,693** | **142,931** | **144,878** |
| **Grand Total** | **219,657** | **211,634** | **211,495** | **217,331** | **222,281** |

Source: THECSIS

Notes: East Tennessee State University includes the Medical and Pharmacy schools. The University of Tennessee, Knoxville includes the Veterinary School and the UT Space Institute.

As of July 1, 2023, four counties were moved from the service area of Jackson State Community College to the service area of Dyersburg State Community College.

Enrollments are for credit-bearing courses only.

Based on end-of-term data.

## Table 1.2

| 14th Day Enrollment and End of Term Headcount Enrollment<br>Fall 2024 | | | |
|---|---|---|---|
| **Institution** | **14th Day** | **End of Term** | **Percent Change** |
| **TBR Community Colleges** | | | |
| Chattanooga State Community College | 7,041 | 7,657 | 8.7% |
| Cleveland State Community College | 3,240 | 3,295 | 1.7% |
| Columbia State Community College | 5,584 | 5,730 | 2.6% |
| Dyersburg State Community College | 3,295 | 3,326 | 0.9% |
| Jackson State Community College | 3,390 | 3,546 | 4.6% |
| Motlow State Community College | 5,976 | 6,018 | 0.7% |
| Nashville State Community College | 7,173 | 7,559 | 5.4% |
| Northeast State Community College | 5,741 | 5,773 | 0.6% |
| Pellissippi State Community College | 9,311 | 9,412 | 1.1% |
| Roane State Community College | 4,793 | 5,012 | 4.6% |
| Southwest Tennessee Community College | 6,736 | 7,165 | 6.4% |
| Volunteer State Community College | 6,936 | 6,986 | 0.7% |
| Walters State Community College | 5,866 | 5,924 | 1.0% |
| **TBR Community Colleges Total** | **75,082** | **77,403** | **3.1%** |
| **Locally Governed Institutions** | | | |
| Austin Peay State University | 10,439 | 10,803 | 3.5% |
| East Tennessee State University | 13,727 | 13,825 | 0.7% |
| Middle Tennessee State University | 20,488 | 20,560 | 0.4% |
| Tennessee State University | 6,308 | 6,410 | 1.6% |
| Tennessee Technological University | 10,518 | 10,518 | 0.0% |
| University of Memphis | 20,276 | 20,681 | 2.0% |
| **Locally Governed Institutions Total** | **81,756** | **82,797** | **1.3%** |
| **University of Tennessee** | | | |
| University of Tennessee, Chattanooga | 11,745 | 11,759 | 0.1% |
| University of Tennessee, Knoxville | 38,461 | 38,690 | 0.6% |
| University of Tennessee, Martin | 7,477 | 7,489 | 0.2% |
| University of Tennessee, Health Science Center | 3,097 | 3,098 | 0.0% |
| University of Tennessee Southern | 1,044 | 1,045 | 0.1% |
| **University of Tennessee Total** | **61,824** | **62,081** | **0.4%** |
| **University Total** | **143,580** | **144,878** | **0.9%** |
| **Grand Total** | **218,662** | **222,281** | **1.7%** |

Source: THECSIS

Notes: 14th Day, or census, enrollment is recorded shortly after the start of an academic term and is the basis for most statistical enrollment reporting for institutions of higher education, such as in IPEDS and institutional reports. Students captured in the "14th Day" column are those who appear in both beginning-of-term and end-of-term enrollment records reported by institutions. Because these data are based on end-of-term records, counts appearing in the "14th Day" column may not match institutional reports or enrollment figures appearing in the Integrated Postsecondary Education Data System (IPEDS). End of term captures students enrolling on or after the 14th day census.

East Tennessee State University includes the Medical and Pharmacy schools. The University of Tennessee, Knoxville includes the Veterinary School and the UT Space Institute.

Institutions that adopt split-term or accelerated coursework beginning later in the semester may capture a larger proportion of their term enrollment in their end-of-term data instead of in the 14th day census data. For example, Chattanooga State Community College began offering two accelerated fall terms rather than a single fall term in fall 2021.

## Table 1.3

| Public FTE Enrollment by Institution<br>Fall Terms 2020 - 2024 | | | | | |
|---|---|---|---|---|---|
| **Institution** | **2020** | **2021** | **2022** | **2023** | **2024** |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | 4,992 | 4,523 | 4,343 | 4,485 | 4,711 |
| Cleveland State Community College | 2,155 | 2,012 | 2,109 | 2,097 | 2,087 |
| Columbia State Community College | 4,201 | 3,798 | 3,439 | 3,526 | 3,642 |
| Dyersburg State Community College | 1,630 | 1,729 | 1,709 | 1,867 | 2,043 |
| Jackson State Community College | 2,655 | 2,426 | 2,035 | 2,119 | 2,372 |
| Motlow State Community College | 4,156 | 3,771 | 3,786 | 4,078 | 4,106 |
| Nashville State Community College | 4,421 | 4,143 | 4,063 | 4,202 | 4,761 |
| Northeast State Community College | 3,712 | 3,567 | 3,389 | 3,579 | 3,783 |
| Pellissippi State Community College | 6,110 | 5,641 | 5,364 | 5,603 | 5,915 |
| Roane State Community College | 3,531 | 3,158 | 3,042 | 3,284 | 3,203 |
| Southwest Tennessee Community College | 4,865 | 4,343 | 3,917 | 4,152 | 4,130 |
| Volunteer State Community College | 5,801 | 4,869 | 4,587 | 4,464 | 4,603 |
| Walters State Community College | 3,835 | 3,626 | 3,590 | 3,860 | 3,756 |
| **TBR Community Colleges Total** | **52,064** | **47,606** | **45,373** | **47,315** | **49,112** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 8,151 | 7,487 | 7,217 | 7,652 | 8,293 |
| East Tennessee State University | 12,099 | 11,681 | 11,764 | 11,878 | 12,039 |
| Middle Tennessee State University | 17,954 | 16,861 | 16,124 | 16,224 | 16,470 |
| Tennessee State University | 6,289 | 6,521 | 8,163 | 7,281 | 5,738 |
| Tennessee Technological University | 8,832 | 8,523 | 8,736 | 8,870 | 9,172 |
| University of Memphis | 16,726 | 16,459 | 16,645 | 16,268 | 15,137 |
| **Locally Governed Institutions Total** | **70,050** | **67,531** | **68,649** | **68,173** | **66,849** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 10,554 | 10,255 | 10,097 | 10,259 | 10,625 |
| University of Tennessee, Knoxville | 27,181 | 28,145 | 30,075 | 32,604 | 34,918 |
| University of Tennessee, Martin | 5,620 | 5,209 | 5,201 | 5,228 | 5,546 |
| University of Tennessee, Health Science Center | 3,185 | 3,239 | 3,141 | 3,127 | 3,098 |
| University of Tennessee Southern | - | - | - | 826 | 862 |
| **University of Tennessee Total** | **46,539** | **46,848** | **48,513** | **52,044** | **55,048** |
| **University Total** | **116,589** | **114,379** | **117,162** | **120,217** | **121,897** |
| **Grand Total** | **168,653** | **161,985** | **162,535** | **167,532** | **171,009** |

Source: THECSIS

Notes: Full-time enrollment (FTE) is not a headcount of full-time students. FTE is calculated by summing a student's total credit hours and dividing by 15 for undergraduate students and by 12 for graduate students. The benchmarks of 15 for undergraduates and 12 graduates provide a more accurate representation of on-time progression than the measures used for determining full-time status for federal financial aid (as captured in Figures 1.4 and 1.5). See the glossary of this report for more information.

East Tennessee State University includes the Medical and Pharmacy schools. The University of Tennessee, Knoxville includes the Veterinary School and the UT Space Institute.

UT Health Science Center, UT Veterinary School, ETSU College of Medicine, and ETSU College of Pharmacy FTE are equivalent to headcount.

As of July 1, 2023, four counties were moved from the service area of Jackson State Community College to the service area of Dyersburg State Community College.

Enrollments are for credit-bearing courses only.

Based on end-of-term data.

## Table 1.4

| Tennessee Colleges of Applied Technology Enrollment Academic Year 2023 - 2024 | | | |
|---|---|---|---|
| **Institution** | **Headcount** | **FTE** | **Contact Hours** |
| Athens | 648 | 286 | 257,388 |
| Chattanooga | 2,100 | 920 | 828,351 |
| Crump | 2,151 | 601 | 541,038 |
| Dickson | 2,036 | 856 | 770,628 |
| Elizabethton | 2,272 | 845 | 760,420 |
| Harriman | 1,003 | 383 | 344,564 |
| Hartsville | 1,120 | 350 | 314,745 |
| Henry/Carroll | 536 | 297 | 267,412 |
| Hohenwald | 2,105 | 564 | 507,853 |
| Jacksboro | 680 | 307 | 276,274 |
| Jackson | 3,687 | 1,143 | 1,028,346 |
| Knoxville | 2,480 | 1,087 | 978,086 |
| Livingston | 1,547 | 536 | 482,234 |
| McKenzie | 263 | 155 | 139,742 |
| McMinnville | 1,051 | 371 | 333,895 |
| Memphis | 2,521 | 1,225 | 1,102,555 |
| Morristown | 1,285 | 730 | 656,757 |
| Murfreesboro | 7,823 | 915 | 823,439 |
| Nashville | 1,987 | 970 | 873,044 |
| Northwest | 3,205 | 964 | 867,681 |
| Oneida/Huntsville | 827 | 311 | 280,124 |
| Pulaski | 1,156 | 398 | 357,811 |
| Shelbyville | 918 | 507 | 456,188 |
| Upper Cumberland | 1,211 | 518 | 466,206 |
| **Grand Total** | **44,612** | **15,239** | **13,714,781** |

Source: THECSIS

Notes: **FTE** is calculated as the total number of contact hours for the academic year divided by 900.

TCAT calculations are based on enrollment data from the summer, fall, and spring academicterms. This method is aligned with community college and university academic year reporting but differs from TCAT data reporting by TBR.

For 2023 – 2024, TCAT-Crossville was renamed TCAT-Upper Cumberland. TCAT-Covington and TCAT-Ripley were merged with TCAT-Northwest.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 381 of 486
PageID #: 3488
App.2624

**Figure 1.3**
**Full- and Part-Time Enrollment, Community Colleges**
**Fall 2024**




**Figure 1.4**
**Full- and Part-Time Enrollment, Universities**
**Fall 2024**




Source: THECSIS
Note: Based on end-of-term data for credit-bearing students. Represents total enrollment, which includes both undergraduate and graduate students. Full-time undergraduate students enroll in at least 12 credit hours. Full-time graduate students enroll for at least 9 credit hours.

## Table 1.5

| Statewide College-Going Rate<br>Cohorts 2019 - 2023 | | | |
|---|---|---|---|
| **High School Cohort** | **Public High School Graduates** | **College Enrollees** | **College-Going Rate** |
| **2019** | 64,061 | 39,553 | 61.7% |
| **2020** | 63,519 | 36,061 | 56.8% |
| **2021** | 62,238 | 32,856 | 52.8% |
| **2022** | 63,113 | 34,265 | 54.3% |
| **2023** | 63,932 | 36,267 | 56.7% |

Source: National Student Clearinghouse Student Tracker, P20 Connect, THECSIS
Notes: Additional information on college-going rates by county, high school, and postsecondary sector, as well as additional context and insight are available on THEC's College-Going Reports webpage.
The college-going rate is a measure of the proportion of graduates in each high school cohort that seamlessly enroll in postsecondary education. This metric counts public high school students in the Tennessee Department of Education's ninth grade cohort who earn a regular high school diploma and enroll at a postsecondary institution in the following summer or fall term after graduating high school. Only public high school graduates are included in college-going calculations.
High school students who were part of the high school cohort and graduated during the winter, spring, or summer preceding the summer or fall they enrolled in higher education are included. For example, a student who was part of the 2019 high school cohort who graduated high school between August 1, 2018 and July 31, 2019 and enrolled in any college in the summer or fall of 2019 is included.
The college-going rate is based on the in-state and out-of-state, two-year and four-year, public and private enrollment matches found within National Student Clearinghouse. TCAT enrollment matches use the THECSIS.
**College-going statistics for the high school class of 2024 cohort are not yet available. These data will debut with THEC's 2025 College-Going Report.**

## Table 1.6

| Public Headcount by Student Level Fall 2024 | | | | | | |
|---|---|---|---|---|---|---|
| Institution | First-Time Freshman | | Total Undergraduate | | Graduate & Professional | |
| | Count | Percent of Total UG | Count | Percent of Total | Count | Percent of Total |
| **TBR Community Colleges** | | | | | | |
| Chattanooga State Community College | 1,329 | 17.4% | 7,657 | 100.0% | | |
| Cleveland State Community College | 689 | 20.9% | 3,295 | 100.0% | | |
| Columbia State Community College | 1,339 | 23.4% | 5,730 | 100.0% | | |
| Dyersburg State Community College | 521 | 15.7% | 3,326 | 100.0% | | |
| Jackson State Community College | 825 | 23.3% | 3,546 | 100.0% | | |
| Motlow State Community College | 1,443 | 24.0% | 6,018 | 100.0% | | |
| Nashville State Community College | 1,381 | 18.3% | 7,559 | 100.0% | | |
| Northeast State Community College | 1,201 | 20.8% | 5,773 | 100.0% | | |
| Pellissippi State Community College | 2,211 | 23.5% | 9,412 | 100.0% | | |
| Roane State Community College | 1,035 | 20.7% | 5,012 | 100.0% | | |
| Southwest Tennessee Community College | 1,296 | 18.1% | 7,165 | 100.0% | | |
| Volunteer State Community College | 1,652 | 23.6% | 6,986 | 100.0% | | |
| Walters State Community College | 1,228 | 20.7% | 5,924 | 100.0% | | |
| **TBR Community Colleges Total** | **16,150** | **20.9%** | **77,403** | **100.0%** | | |
| **Locally Governed Institutions** | | | | | | |
| Austin Peay State University | 1,663 | 18.1% | 9,211 | 85.3% | 1,592 | 14.7% |
| East Tennessee State University | 2,061 | 18.9% | 10,878 | 78.7% | 2,947 | 21.3% |
| Middle Tennessee State University | 3,110 | 17.2% | 18,090 | 88.0% | 2,470 | 12.0% |
| Tennessee State University | 881 | 17.1% | 5,141 | 80.2% | 1,269 | 19.8% |
| Tennessee Technological University | 1,996 | 21.7% | 9,185 | 87.3% | 1,333 | 12.7% |
| University of Memphis | 1,908 | 11.8% | 16,136 | 78.0% | 4,545 | 22.0% |
| **Locally Governed Institutions Total** | **11,619** | **16.9%** | **68,641** | **82.9%** | **14,156** | **17.1%** |
| **University of Tennessee** | | | | | | |
| University of Tennessee, Chattanooga | 2,520 | 24.7% | 10,186 | 86.6% | 1,573 | 13.4% |
| University of Tennessee, Knoxville | 6,767 | 22.1% | 30,570 | 79.0% | 8,120 | 21.0% |
| University of Tennessee, Martin | 1,218 | 17.9% | 6,797 | 90.8% | 692 | 9.2% |
| University of Tennessee Health Science Center | 0 | 0.0% | 392 | 12.7% | 2,706 | 87.3% |
| University of Tennessee Southern | 173 | 17.1% | 1,011 | 96.7% | 34 | 3.3% |
| **University of Tennessee Total** | **10,678** | **21.8%** | **48,956** | **78.9%** | **13,125** | **21.1%** |
| **University Total** | **22,297** | **19.0%** | **117,597** | **81.2%** | **27,281** | **18.8%** |
| **Grand Total** | **38,447** | **19.7%** | **195,000** | **87.7%** | **27,281** | **12.3%** |

Source: THECSIS

Notes: First-time freshmen reported in Table 1.6 differs from the cohort used to calculate success metrics in Section II. First-time freshmen in the table above are not limited to full-time students and do not include summer-returning-fall first-time freshmen. First-time freshmen reported here include part-time students and reflect any freshmen reported to THECSIS as a "first-time college student" (registration type). In previous reports, the First-Time Freshman percentage was the share of total students. This year, it is the share of undergraduate students only.

East Tennessee State University includes the Medical and Pharmacy schools. The University of Tennessee, Knoxville includes the Veterinary School and the UT Space Institute.

Based on end-of-term data.

## Table 1.7

| Public Undergraduate Headcount by Gender, Age Group, and Residency<br>Fall 2024 | | | | |
|---|---|---|---|---|
| **Institution** | **Total** | **% Female** | **% Adult** | **% Out-of-State** |
| **TBR Community Colleges** | | | | |
| Chattanooga State Community College | 7,657 | 62.6% | 25.7% | 8.2% |
| Cleveland State Community College | 3,295 | 57.0% | 18.6% | 2.6% |
| Columbia State Community College | 5,730 | 61.5% | 16.3% | 1.7% |
| Dyersburg State Community College | 3,326 | 68.0% | 27.2% | 2.2% |
| Jackson State Community College | 3,546 | 68.1% | 23.7% | 1.0% |
| Motlow State Community College | 6,018 | 62.9% | 17.9% | 1.9% |
| Nashville State Community College | 7,559 | 64.6% | 35.5% | 4.7% |
| Northeast State Community College | 5,773 | 53.1% | 29.1% | 2.9% |
| Pellissippi State Community College | 9,412 | 53.7% | 18.4% | 3.4% |
| Roane State Community College | 5,012 | 66.7% | 22.0% | 1.7% |
| Southwest Tennessee Community College | 7,165 | 65.6% | 30.4% | 5.9% |
| Volunteer State Community College | 6,986 | 62.2% | 24.3% | 1.9% |
| Walters State Community College | 5,924 | 64.2% | 16.2% | 1.7% |
| **TBR Community Colleges Total** | **77,403** | **61.8%** | **23.7%** | **3.4%** |
| **Locally Governed Institutions** | | | | |
| Austin Peay State University | 9,211 | 58.9% | 25.1% | 19.1% |
| East Tennessee State University | 10,878 | 60.1% | 13.5% | 22.1% |
| Middle Tennessee State University | 18,090 | 52.7% | 13.4% | 11.2% |
| Tennessee State University | 5,141 | 64.8% | 8.1% | 55.1% |
| Tennessee Technological University | 9,185 | 45.0% | 7.1% | 8.1% |
| University of Memphis | 16,136 | 59.1% | 18.8% | 16.7% |
| **Locally Governed Institutions Total** | **68,641** | **56.1%** | **15.0%** | **18.1%** |
| **University of Tennessee** | | | | |
| University of Tennessee, Chattanooga | 10,186 | 58.3% | 9.1% | 12.7% |
| University of Tennessee, Knoxville | 30,570 | 53.7% | 4.0% | 38.0% |
| University of Tennessee, Martin | 6,797 | 62.3% | 9.0% | 8.2% |
| University of Tennessee, Health Science Center | 392 | 91.3% | 37.8% | 35.5% |
| University of Tennessee Southern | 1,011 | 61.2% | 10.5% | 20.3% |
| **University of Tennessee Total** | **48,956** | **56.3%** | **6.2%** | **28.2%** |
| **University Total** | **117,597** | **56.2%** | **11.4%** | **22.3%** |
| **Grand Total** | **195,000** | **58.4%** | **16.3%** | **14.8%** |

Source: THECSIS

Notes: **% Female** calculation omits students with an unknown gender.

**Adult** is defined as an individual 25 years or older.

**Residency** is based on the student's legal residence status and their citizenship status when first reported to THECSIS by institutions. Changes in a student's residency status over the course of their enrollment are not reflected in these data. Out-of-state includes foreign students.

Based on end-of-term data.

## Table 1.8

| Public Undergraduate Headcount by Pell Eligibility Fall 2024 | | |
|---|---|---|
| **Institution** | **Pell Base** | **% Pell Eligible** |
| **TBR Community Colleges** | | |
| Chattanooga State Community College | 5,195 | 71.9% |
| Cleveland State Community College | 1,968 | 72.4% |
| Columbia State Community College | 4,010 | 57.7% |
| Dyersburg State Community College | 2,158 | 77.0% |
| Jackson State Community College | 2,572 | 78.2% |
| Motlow State Community College | 4,026 | 70.2% |
| Nashville State Community College | 5,846 | 77.1% |
| Northeast State Community College | 4,372 | 71.3% |
| Pellissippi State Community College | 6,903 | 58.4% |
| Roane State Community College | 3,426 | 67.0% |
| Southwest Tennessee Community College | 5,187 | 81.1% |
| Volunteer State Community College | 5,395 | 67.2% |
| Walters State Community College | 3,580 | 72.0% |
| **TBR Community Colleges Total** | **54,638** | **70.2%** |
| **Locally Governed Institutions** | | |
| Austin Peay State University | 6,963 | 72.5% |
| East Tennessee State University | 8,383 | 60.1% |
| Middle Tennessee State University | 14,959 | 57.2% |
| Tennessee State University | 3,506 | 87.1% |
| Tennessee Technological University | 8,164 | 49.9% |
| University of Memphis | 11,552 | 74.0% |
| **Locally Governed Institutions Total** | **53,527** | **64.1%** |
| **University of Tennessee** | | |
| University of Tennessee, Chattanooga | 9,141 | 49.9% |
| University of Tennessee, Knoxville | 20,063 | 38.7% |
| University of Tennessee, Martin | 4,555 | 62.9% |
| University of Tennessee, Health Science Center | 275 | 54.9% |
| University of Tennessee Southern | 701 | 60.6% |
| **University of Tennessee Total** | **34,725** | **45.4%** |
| **University Total** | **88,262** | **56.8%** |
| **Grand Total** | **142,900** | **61.9%** |

Source: THECSIS

Notes: Eligibility for a federal Pell Grant is a common measure of students enrolling from low-income households. Pell eligibility is sourced from the Financial Aid System of Tennessee (FAST) for in-state residents via Institutional Student Information Records (ISIRs). An annual ad-hoc collection of Pell eligibility for out-of-state students is completed by public institutions and compiled by THEC. Pell eligibility captured here reflects students who were ever known to be eligible for a Pell grant over the course of their enrollment, not just in fall 2024.

**Pell Base** represents undergraduate students who were not dual enrollment students. Students who are reported to THEC as out-of-state residents but are not captured in the ad hoc Pell eligibility data collection are also excluded from the Pell Base. Pell eligibility calculations in previous Fact Books have underestimated the true share of Pell eligible students. The data presented in this year's report reflect a more accurate estimation based on the students for whom Pell eligibility is known, thanks to additional data submitted by institutions. This data is not comparable to prior Fact Books.

Based on end-of-term data.

## Table 1.9

| Public Undergraduate Headcount by Race/Ethnicity Fall 2024 | | | | | | |
|---|---|---|---|---|---|---|
| Institution | Total | Black, Not Hispanic | Hispanic | Other | Unknown | White, Not Hispanic |
| **TBR Community Colleges** | | | | | | |
| Chattanooga State Community College | 7,657 | 15.4% | 11.4% | 7.2% | 1.9% | 64.1% |
| Cleveland State Community College | 3,295 | 6.0% | 10.0% | 4.4% | 3.1% | 76.4% |
| Columbia State Community College | 5,730 | 6.8% | 10.6% | 7.3% | 2.4% | 72.9% |
| Dyersburg State Community College | 3,326 | 20.7% | 5.5% | 5.3% | 2.5% | 66.0% |
| Jackson State Community College | 3,546 | 22.2% | 4.2% | 5.2% | 3.9% | 64.5% |
| Motlow State Community College | 6,018 | 10.4% | 13.2% | 7.3% | 4.0% | 65.1% |
| Nashville State Community College | 7,559 | 30.5% | 14.6% | 9.7% | 1.7% | 43.5% |
| Northeast State Community College | 5,773 | 2.8% | 5.3% | 5.0% | 5.0% | 81.9% |
| Pellissippi State Community College | 9,412 | 6.8% | 9.2% | 7.5% | 3.8% | 72.8% |
| Roane State Community College | 5,012 | 2.4% | 4.4% | 4.3% | 20.0% | 68.9% |
| Southwest Tennessee Community College | 7,165 | 65.6% | 10.2% | 4.5% | 2.4% | 17.2% |
| Volunteer State Community College | 6,986 | 9.1% | 10.5% | 6.6% | 2.4% | 71.5% |
| Walters State Community College | 5,924 | 2.3% | 10.0% | 4.6% | 2.1% | 81.0% |
| **TBR Community Colleges Total** | **77,403** | **16.2%** | **9.7%** | **6.3%** | **4.0%** | **63.8%** |
| **Locally Governed Institutions** | | | | | | |
| Austin Peay State University | 9,211 | 20.6% | 11.9% | 8.8% | 6.2% | 52.5% |
| East Tennessee State University | 10,878 | 6.0% | 5.0% | 5.4% | 9.6% | 74.1% |
| Middle Tennessee State University | 18,090 | 13.7% | 10.0% | 9.9% | 3.5% | 62.9% |
| Tennessee State University | 5,141 | 82.5% | 4.2% | 3.6% | 4.6% | 5.2% |
| Tennessee Technological University | 9,185 | 4.4% | 6.2% | 6.6% | 5.2% | 77.6% |
| University of Memphis | 16,136 | 38.6% | 12.1% | 10.3% | 1.8% | 37.2% |
| **Locally Governed Institutions Total** | **68,641** | **23.1%** | **9.0%** | **8.2%** | **4.8%** | **54.9%** |
| **University of Tennessee** | | | | | | |
| University of Tennessee, Chattanooga | 10,186 | 9.5% | 6.8% | 7.7% | 4.8% | 71.2% |
| University of Tennessee, Knoxville | 30,570 | 3.8% | 6.2% | 8.6% | 3.8% | 77.6% |
| University of Tennessee, Martin | 6,797 | 13.5% | 4.7% | 5.2% | 3.5% | 73.1% |
| University of Tennessee, Health Science Center | 392 | 29.3% | 7.7% | 6.4% | 3.3% | 53.3% |
| University of Tennessee Southern | 1,011 | 4.1% | 3.7% | 3.5% | 31.6% | 57.3% |
| **University of Tennessee Total** | **48,956** | **6.6%** | **6.1%** | **7.8%** | **4.5%** | **75.0%** |
| **University Total** | **117,597** | **16.2%** | **7.8%** | **8.0%** | **4.7%** | **63.3%** |
| **Grand Total** | **195,000** | **16.2%** | **8.5%** | **7.4%** | **4.4%** | **63.5%** |

Source: THECSIS
Note: "Other" includes Alaskan Native, American Indian, Asian and Pacific Islander, and Multiracial.
As of fall 2024, all TBR community colleges have transitioned to a new application that does not require a response to questions about student race/ethnicity.
Based on end-of-term data.

## Table 1.10

| Dual Enrollment Headcount Over Time<br>Fall 2020 - Fall 2024 | | | | | |
|---|---|---|---|---|---|
| **Institution** | **2020** | **2021** | **2022** | **2023** | **2024** |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | 1,338 | 1,440 | 1,646 | 1,857 | 2,130 |
| Cleveland State Community College | 808 | 1,003 | 1,130 | 1,268 | 1,270 |
| Columbia State Community College | 1,123 | 1,007 | 1,180 | 1,339 | 1,670 |
| Dyersburg State Community College | 633 | 692 | 719 | 1,189 | 1,124 |
| Jackson State Community College | 1,193 | 1,083 | 984 | 815 | 959 |
| Motlow State Community College | 1,844 | 1,588 | 1,527 | 1,907 | 1,930 |
| Nashville State Community College | 909 | 992 | 1,334 | 1,478 | 1,533 |
| Northeast State Community College | 851 | 844 | 935 | 1,194 | 1,284 |
| Pellissippi State Community College | 1,241 | 1,366 | 1,569 | 1,958 | 2,272 |
| Roane State Community College | 1,287 | 1,296 | 1,309 | 1,525 | 1,546 |
| Southwest Tennessee Community College | 708 | 1,023 | 1,472 | 1,704 | 1,812 |
| Volunteer State Community College | 1,810 | 1,492 | 1,532 | 1,361 | 1,505 |
| Walters State Community College | 1,499 | 1,577 | 1,844 | 1,997 | 2,275 |
| **TBR Community Colleges Total** | **15,244** | **15,403** | **17,181** | **19,592** | **21,310** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 979 | 894 | 1,108 | 1,180 | 1,324 |
| East Tennessee State University | 418 | 433 | 655 | 712 | 691 |
| Middle Tennessee State University | 1,120 | 792 | 1,082 | 1,452 | 1,572 |
| Tennessee State University | 222 | 161 | 187 | 186 | 163 |
| Tennessee Technological University | 179 | 226 | 284 | 329 | 420 |
| University of Memphis | 1,914 | 1,957 | 2,397 | 3,013 | 2,962 |
| **Locally Governed Institutions Total** | **4,832** | **4,463** | **5,713** | **6,872** | **7,132** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | * | * | * | * | 107 |
| University of Tennessee, Knoxville | * | * | * | * | 11 |
| University of Tennessee, Martin | 1,168 | 1,148 | 1,423 | 1,524 | 1,817 |
| University of Tennessee Southern | - | - | - | 114 | 132 |
| **University of Tennessee Total** | **1,186** | **1,165** | **1,441** | **1,709** | **2,067** |
| **University Total** | **6,018** | **5,628** | **7,154** | **8,581** | **9,199** |
| **Grand Total** | **21,262** | **21,031** | **24,335** | **28,173** | **30,509** |

Source: THECSIS

Notes: **Dual enrollment** reflects students still enrolled in secondary education and who have not earned a high school diploma or equivalent while enrolled as credit-seeking students at a postsecondary institution. This table is not limited to recipients of the Dual Enrollment Grant.

As of July 1, 2023, four counties were moved from the service area of Jackson State Community College to the service area of Dyersburg State Community College.

Based on end-of-term data.

## Table 1.11

| Demographics of Dual Enrollment Students Fall 2024 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Institution** | **Headcount** | **Female** | **Male** | **Black, Not Hispanic** | **Hispanic** | **Other** | **Unknown** | **White, Not Hispanic** |
| **TBR Community Colleges** | | | | | | | | |
| Chattanooga State Community College | 2,130 | 59% | 41% | 13% | 13% | 8% | 2% | 64% |
| Cleveland State Community College | 1,270 | 58% | 42% | 3% | 9% | 6% | 3% | 79% |
| Columbia State Community College | 1,670 | 59% | 41% | 3% | 6% | 9% | 2% | 80% |
| Dyersburg State Community College | 1,124 | 64% | 36% | 15% | 6% | 7% | 2% | 71% |
| Jackson State Community College | 959 | 65% | 35% | 19% | 2% | 6% | 3% | 70% |
| Motlow State Community College | 1,930 | 64% | 36% | 7% | 12% | 6% | 4% | 71% |
| Nashville State Community College | 1,533 | 64% | 36% | 28% | 16% | 11% | 1% | 44% |
| Northeast State Community College | 1,284 | 53% | 47% | 2% | 5% | 7% | 9% | 78% |
| Pellissippi State Community College | 2,272 | 59% | 41% | 4% | 7% | 9% | 3% | 77% |
| Roane State Community College | 1,546 | 63% | 37% | 1% | 3% | 4% | 45% | 48% |
| Southwest Tennessee Community College | 1,812 | 57% | 43% | 73% | 13% | 3% | 4% | 8% |
| Volunteer State Community College | 1,505 | 59% | 40% | * | 7% | 7% | * | 83% |
| Walters State Community College | 2,275 | 63% | 37% | 2% | 10% | 5% | 1% | 83% |
| **TBR Community Colleges Total** | **21,310** | **61%** | **39%** | **13%** | **9%** | **7%** | **6%** | **66%** |
| **Locally Governed Institutions** | | | | | | | | |
| Austin Peay State University | 1,324 | 61% | 38% | 6% | 12% | 7% | 9% | 66% |
| East Tennessee State University | 691 | 58% | 42% | 4% | 5% | 7% | 21% | 63% |
| Middle Tennessee State University | 1,572 | 61% | 39% | 8% | 8% | 12% | 4% | 69% |
| Tennessee State University | 163 | 64% | 36% | 10% | 32% | * | 56% | * |
| Tennessee Technological University | 420 | 50% | 49% | * | 9% | 9% | * | 77% |
| University of Memphis | 2,962 | 54% | 44% | 25% | 12% | 14% | 1% | 47% |
| **Locally Governed Institutions Total** | **7,132** | **57%** | **42%** | **14%** | **11%** | **11%** | **6%** | **58%** |
| **University of Tennessee** | | | | | | | | |
| University of Tennessee, Chattanooga | 107 | 65% | 35% | 25% | 22% | * | * | 25% |
| University of Tennessee, Knoxville | 11 | * | * | * | * | * | * | * |
| University of Tennessee, Martin | 1,817 | 65% | 35% | 11% | 6% | 7% | 3% | 73% |
| University of Tennessee Southern | 132 | 64% | 36% | * | * | * | 67% | 28% |
| **University of Tennessee Total** | **2,067** | **65%** | **35%** | **11%** | **7%** | **7%** | **8%** | **68%** |
| **University Total** | **9,199** | **59%** | **40%** | **13%** | **10%** | **10%** | **7%** | **60%** |
| **Grand Total** | **30,509** | **60%** | **40%** | **13%** | **9%** | **8%** | **6%** | **64%** |

Source: THECSIS

Notes: **Dual enrollment** reflects students still enrolled in secondary education and who have not earned a high school diploma or equivalent while enrolled as credit-seeking students at a postsecondary institution. This table is not limited to recipients of the Dual Enrollment Grant.

**Male** and **Female** calculations omit students with an unknown gender.

"Other" includes Alaskan Native, American Indian, Asian and Pacific Islander, and Multiracial.

Based on end-of-term data.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 389 of 486 PageID #: 3496
App.2632

## Table 1.12

| Five Most Utilized Major Fields Among Undergraduates<br>TBR Community Colleges, Fall 2024 | | | |
|---|---|---|---|
| **Major Field** | **Federal Program Title** | **Headcount** | **Share of Undergraduates** |
| Liberal Arts and Sciences, General Studies and Humanities | Liberal Arts and Sciences/Liberal Studies | 33,257 | 43.0% |
| | **Total** | **33,257** | **43.0%** |
| Health Professions and Related Programs | Registered Nursing/Registered Nurse | 2,389 | 3.1% |
| | Emergency Medical Technology/Technician (EMT Paramedic) | 986 | 1.3% |
| | Health Professions and Related Clinical Sciences, Other | 855 | 1.1% |
| | Other Academic Programs | 1,975 | 2.6% |
| | **Total** | **6,205** | **8.0%** |
| Business, Management, Marketing, and Related Support Services | Business Administration and Management, General | 3,226 | 4.2% |
| | Accounting Technology/Technician and Bookkeeping | 267 | 0.3% |
| | Administrative Assistant and Secretarial Science, General | 212 | 0.3% |
| | Other Academic Programs | 289 | 0.4% |
| | **Total** | **3,994** | **5.2%** |
| Engineering/Engineering-Related Technologies/Technicians | Engineering Technologies/Technicians, General | 725 | 0.9% |
| | Electromechanical/Electromechanical Engineering Technology/Technician | 444 | 0.6% |
| | Electrical, Electronic, and Communications Engineering Technology/Technician | 335 | 0.4% |
| | Other Academic Programs | 846 | 1.1% |
| | **Total** | **2,350** | **3.0%** |
| Computer and Information Sciences and Support Services | Information Technology | 1,907 | 2.5% |
| | Computer and Information Systems Security/Auditing/Information Assurance | * | *% |
| | Computer Systems Networking and Telecommunications | * | *% |
| | Other Academic Programs | 21 | *% |
| | **Total** | **1,950** | **2.5%** |

Source: THECSIS
Notes: **Major Fields** are based on the two-digit, 2020 federal CIP codes. For more information on academic programs (active and inactive) across Tennessee public colleges and universities, see THEC's Academic Program Inventory.
Liberal Arts and Sciences at community colleges include degrees intended to transfer to a four-year college or university.
Enrollments are based on end-of-term data.

**Table 1.13**

| Five Most Utilized Major Fields Among Undergraduates<br>Public Universities, Fall 2024 | | | |
|---|---|---|---|
| **Major Field** | **Federal Program Title** | **Headcount** | **Share of Undergraduates** |
| Business, Management, Marketing, and Related Support Services | Business Administration and Management, General | 5,430 | 4.6% |
| | Finance, General | 4,166 | 3.5% |
| | Marketing/Marketing Management, General | 4,110 | 3.5% |
| | Other Academic Programs | 8,948 | 7.6% |
| | **Total** | **22,654** | **19.3%** |
| Health Professions and Related Programs | Registered Nursing/Registered Nurse | 5,553 | 4.7% |
| | Health Professions and Related Clinical Sciences, Other | 634 | 0.5% |
| | Audiology/Audiologist and Speech-Language Pathology/Pathologist | 568 | 0.5% |
| | Other Academic Programs | 1,670 | 1.4% |
| | **Total** | **8,425** | **7.2%** |
| Engineering | Mechanical Engineering | 2,697 | 2.3% |
| | Civil Engineering, General | 1,072 | 0.9% |
| | Electrical and Electronics Engineering | 880 | 0.7% |
| | Other Academic Programs | 3,320 | 2.8% |
| | **Total** | **7,969** | **6.8%** |
| Parks, Recreation, Leisure, Fitness, and Kinesiology | Exercise Science and Kinesiology | 4,084 | 3.5% |
| | Sports, Kinesiology, and Physical Education/Fitness, General | 1,759 | 1.5% |
| | Sport and Fitness Administration/Management | 1,120 | 1.0% |
| | Other Academic Programs | 125 | 0.1% |
| | **Total** | **7,088** | **6.0%** |
| Visual and Performing Arts | Art/Art Studies, General | 1,523 | 1.3% |
| | Music, General | 1,378 | 1.2% |
| | Music Technology | 644 | 0.5% |
| | Other Academic Programs | 2,619 | 2.2% |
| | **Total** | **6,164** | **5.2%** |

Source: THECSIS
Notes: **Major Fields** are based on the two-digit, 2020 federal CIP codes. For more information on academic programs (active and inactive) across Tennessee public colleges and universities, see THEC's Academic Program Inventory.
These data represent the Locally Governed Institutions and universities within the University of Tennessee System.
Enrollments are based on end-of-term data.

## Table 1.14

**Five Most Utilized Major Fields Among Graduate Students**
**Public Universities, Fall 2024**

| Major Field | Federal Program Title | Headcount | Share of Graduate Students |
|---|---|---|---|
| Health Professions and Related Programs | Registered Nursing/Registered Nurse | 775 | 2.9% |
| | Medicine | 702 | 2.6% |
| | Nursing Practice | 663 | 2.5% |
| | Other Academic Programs | 3,322 | 12.4% |
| | **Total** | **5,462** | **20.4%** |
| Education | Educational Leadership and Administration, General | 1,120 | 4.2% |
| | Curriculum and Instruction | 1,043 | 3.9% |
| | Counselor Education/School Counseling and Guidance Services | 594 | 2.2% |
| | Other Academic Programs | 1,843 | 6.9% |
| | **Total** | **4,600** | **17.2%** |
| Business, Management, Marketing, and Related Support Services | Business Administration and Management, General | 1,937 | 7.2% |
| | Management Science | 589 | 2.2% |
| | Accounting | 304 | 1.1% |
| | Other Academic Programs | 620 | 2.3% |
| | **Total** | **3,450** | **12.9%** |
| Engineering | Engineering, General | 297 | 1.1% |
| | Mechanical Engineering | 196 | 0.7% |
| | Industrial Engineering | 181 | 0.7% |
| | Other Academic Programs | 954 | 3.6% |
| | **Total** | **1,628** | **6.1%** |
| Public Administration and Social Service Professions | Social Work | 1,141 | 4.3% |
| | Public Administration | 218 | 0.8% |
| | Public Policy Analysis, General | * | *% |
| | Other Academic Programs | * | *% |
| | **Total** | **1,410** | **5.3%** |

Source: THECSIS
Notes: **Major Fields** are based on the two-digit, 2020 federal CIP codes. For more information on academic programs (active and inactive) across Tennessee public colleges and universities, see THEC's Academic Program Inventory.
These data represent the Locally Governed Institutions and universities within the University of Tennessee System.
Enrollments are based on end-of-term data.

## Table 1.15

| Average ACT Scores of Incoming Freshmen Fall 2024 | |
|---|---|
| **Institution** | **Average ACT Score** |
| **TBR Community Colleges** | |
| Chattanooga State Community College | 18.3 |
| Cleveland State Community College | 18.9 |
| Columbia State Community College | 19.7 |
| Dyersburg State Community College | 19.1 |
| Jackson State Community College | 18.3 |
| Motlow State Community College | 19.0 |
| Nashville State Community College | 17.5 |
| Northeast State Community College | 19.3 |
| Pellissippi State Community College | 19.6 |
| Roane State Community College | 19.5 |
| Southwest Tennessee Community College | 16.4 |
| Volunteer State Community College | 19.0 |
| Walters State Community College | 19.0 |
| **TBR Community Colleges** | **18.8** |
| **Locally Governed Institutions** | |
| Austin Peay State University | 21.0 |
| East Tennessee State University | 22.4 |
| Middle Tennessee State University | 22.5 |
| Tennessee State University | 18.6 |
| Tennessee Technological University | 23.7 |
| University of Memphis | 20.7 |
| **Locally Governed Institutions** | **22.0** |
| **UT Universities** | |
| University of Tennessee, Chattanooga | 22.5 |
| University of Tennessee, Knoxville | 27.2 |
| University of Tennessee, Martin | 21.5 |
| University of Tennessee Southern | 21.0 |
| **University of Tennessee** | **25.4** |
| **University Average** | **23.8** |
| **Total Average** | **21.9** |

Source: THECSIS
Notes: ACT Composite scores are based on the first recorded, valid score in THECSIS and may not reflect an individual student's highest attained score. Does not include students submitting only SAT scores. Overall, 81.5% of first-time freshmen in fall 2024 had a valid ACT Composite score on record. The percent of students with reported ACT scores varied by system and sector (TBR Community Colleges=72.7%; LGIs=81.0%; UT=95.3%).

## Table 1.16

**Off-Campus Enrollment**
**Fall 2024**

| Institution | Total Enrollments | Off-Campus Enrollments: Percent of Total | Center Enrollments | Site Enrollments |
|---|---|---|---|---|
| **TBR Community Colleges** | | | | |
| Chattanooga State Community College | 8,193 | 21.0% | 360 | 1,360 |
| Cleveland State Community College | 3,679 | 37.0% | 316 | 1,044 |
| Columbia State Community College | 7,032 | 42.3% | 2,166 | 811 |
| Dyersburg State Community College | 3,826 | 46.2% | 876 | 892 |
| Jackson State Community College | 3,860 | 17.4% | 269 | 401 |
| Motlow State Community College | 7,578 | 53.9% | 3,647 | 441 |
| Nashville State Community College | 8,809 | 34.7% | 1,888 | 1,172 |
| Northeast State Community College | 6,793 | 41.5% | 1,893 | 923 |
| Pellissippi State Community College | 10,791 | 28.6% | 2,276 | 805 |
| Roane State Community College | 6,394 | 54.1% | 2,505 | 952 |
| Southwest Tennessee Community College | 9,529 | 55.0% | 4,787 | 454 |
| Volunteer State Community College | 7,697 | 21.1% | 1,052 | 569 |
| Walters State Community College | 7,303 | 47.1% | 1,746 | 1,695 |
| **TBR Community College Total** | **91,484** | **38.6%** | **23,781** | **11,519** |
| **Locally Governed Institutions** | | | | |
| Austin Peay State University | 12,112 | 23.8% | 1,688 | 1,193 |
| East Tennessee State University | 14,114 | 3.0% | 271 | 156 |
| Middle Tennessee State University | 20,678 | 6.3% | - | 1,294 |
| Tennessee State University | 7,324 | 13.7% | 960 | 40 |
| Tennessee Technological University | 10,810 | 5.2% | - | 567 |
| University of Memphis | 22,310 | 18.7% | 1,500 | 2,665 |
| **Locally Governed Institutions Total** | **87,348** | **11.8%** | **4,419** | **5,915** |
| **University of Tennessee** | | | | |
| University of Tennessee, Chattanooga | 11,759 | - | - | - |
| University of Tennessee, Knoxville | 38,690 | 0.3% | 98 | - |
| University of Tennessee, Martin | 7,873 | 20.2% | 721 | 871 |
| University of Tennessee Health Science Center | 3,303 | 15.1% | 499 | - |
| University of Tennessee Southern | 1,057 | 10.3% | - | 109 |
| **University of Tennessee Total** | **62,682** | **3.7%** | **1,318** | **980** |
| **University Total** | **150,030** | **1.5%** | **5,737** | **6,895** |

| Institution | Total Enrollments | Percent of Total | Off-Campus Enrollments |
|---|---|---|---|
| **Colleges of Applied Technology** | | | |
| **Academic Year 2023-2024** | | | |
| Athens | 648 | 48.1% | 312 |
| Chattanooga | 2,100 | 49.9% | 1,047 |
| Crump | 2,151 | 80.1% | 1,723 |
| Dickson | 2,036 | 77.4% | 1,576 |
| Elizabethton | 2,272 | 65.8% | 1,494 |
| Harriman | 1,003 | 66.4% | 666 |
| Hartsville | 1,120 | 74.0% | 829 |
| Henry/Carroll | 536 | 37.9% | 203 |
| Hohenwald | 2,105 | 77.5% | 1,632 |
| Jacksboro | 680 | 29.9% | 203 |
| Jackson | 3,687 | 84.5% | 3,117 |
| Knoxville | 2,480 | 45.6% | 1,131 |
| Livingston | 1,547 | 51.1% | 791 |
| McKenzie | 263 | - | - |
| McMinnville | 1,051 | 52.6% | 553 |
| Memphis | 2,521 | 44.9% | 1,131 |
| Morristown | 1,285 | 46.8% | 602 |
| Murfreesboro | 7,823 | 16.6% | 1,299 |
| Nashville | 1,987 | 43.4% | 862 |
| Northwest | 3,205 | 25.5% | 818 |
| Oneida | 827 | 74.8% | 619 |
| Pulaski | 1,156 | 61.1% | 706 |
| Shelbyville | 918 | 51.3% | 471 |
| Upper Cumberland | 1,211 | 40.8% | 494 |
| **TCAT Total** | **44,612** | **49.9%** | **22,279** |
| **Grand Total** | **286,126** | **7.8%** | **51,797** |

Source: THECSIS

Notes: Community college and university data are reflective of fall 2024, and TCAT data are reflective of academic year 2023-24.
For more information on off-campus centers and off-campus sites, see the glossary and THEC's online off-campus inventory.
Courses offered in an online modality may not be associated with off-campus locations and may be linked to an institution's main campus.
Total enrollments for community colleges and universities are **duplicated** because students are counted at every location in which they enrolled in a course. Based on end-of-term data.
For 2023 – 2024, TCAT-Crossville was renamed TCAT-Upper Cumberland. TCAT-Covington and TCAT-Ripley were merged with TCAT-Northwest.


Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 394 of 486 PageID #: 3501
App.2637

Table 1.17

| First-time Freshmen Requiring Learning Support at Community Colleges Fall 2020 – Fall 2024 | | | | | |
|---|---|---|---|---|---|
| **Learning Support Subject** | **2020** | **2021** | **2022** | **2023** | **2024** |
| ***No Learning Support*** | ***7,639*** | ***7,469*** | ***7,121*** | ***7,245*** | ***7,746*** |
| Writing Only | 278 | 338 | 344 | 341 | 330 |
| Math Only | 2,883 | 2,811 | 2,679 | 2,479 | 2,418 |
| Reading Only | 448 | 316 | 349 | 348 | 345 |
| ***1 Subject*** | ***3,609*** | ***3,465*** | ***3,372*** | ***3,168*** | ***3,093*** |
| Writing and Math | 1,062 | 1,061 | 1,033 | 1,036 | 1,018 |
| Writing and Reading | 416 | 378 | 386 | 320 | 280 |
| Math and Reading | 700 | 600 | 525 | 531 | 529 |
| ***2 Subjects*** | ***2,178*** | ***2,039*** | ***1,944*** | ***1,887*** | ***1,827*** |
| ***3 Subjects*** | ***3,530*** | ***3,302*** | ***3,224*** | ***3,491*** | ***3,374*** |
| **Any Learning Support** | **9,317** | **8,806** | **8,540** | **8,546** | **8,294** |
| **Total Freshmen Cohort** | **16,956** | **16,275** | **15,661** | **15,791** | **16,040** |
| **% Learning Support** | **54.9%** | **54.1%** | **54.5%** | **54.1%** | **51.7%** |

| Learning Support Subject: Math | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Total | 8,175 | 7,774 | 7,461 | 7,537 | 7,339 |
| **Total Freshmen Cohort** | **16,956** | **16,275** | **15,661** | **15,791** | **16,040** |
| **% Learning Support** | **48.2%** | **47.8%** | **47.6%** | **47.7%** | **45.8%** |

| Learning Support Subject: Writing | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Total | 5,286 | 5,079 | 4,987 | 5,188 | 5,002 |
| **Total Freshmen Cohort** | **16,956** | **16,275** | **15,661** | **15,791** | **16,040** |
| **% Learning Support** | **31.2%** | **31.2%** | **31.8%** | **32.9%** | **31.2%** |

| Learning Support Subject: Reading | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Total | 5,094 | 4,596 | 4,484 | 4,690 | 4,528 |
| **Total Freshmen Cohort** | **16,956** | **16,275** | **15,661** | **15,791** | **16,040** |
| **% Learning Support** | **30.0%** | **28.2%** | **28.6%** | **29.7%** | **28.2%** |

Source: TBR

Notes: **Learning Support** allows students to enroll in remedial coursework simultaneously with credit-bearing courses, in contrast to completing non-credit courses prior to enrollment in a credit-bearing course.

Learning Support placement rates for fall 2020 and beyond are not comparable to prior years. Beginning in fall 2020, TBR permitted community colleges to place students into Learning Support based on high school GPA. TBR's learning support policies have evolved in recent years. The current policies are available online via https://policies.tbr.edu/policies/learning-support-formerly-100.

Table displays students who would require learning support based on their academic preparedness, not actual counts of enrolled students.

Based on end-of-term data.

# SECTION TWO

## STUDENT SUCCESS, ACADEMIC YEAR 2023-24

## Overview and Key Takeaways

This section provides an overview of awards and completion data for academic year 2023-2024. The data included here reflect first-year (i.e., fall semester to fall semester) retention rates by institution, community college learning support (co-requisite) pass rates, 4- and 6-year graduation rates, licensure pass rates, and job placement rates. Data sources and relevant notes are indicated beneath each table and figure.

Graduation rates presented in the Fact Book include students who earned associate and bachelor's degrees at institutions other than their original admitting institution, including awards at private and out-of-state institutions; information for these awards come from the National Student Clearinghouse Student Tracker (NSC). In this year's Fact Book, THEC is providing more timely information on on-time graduation rates. **Table 2.11** provides four-year graduation rates for the fall 2020 cohort. **Tables 2.12** and **2.13** present the four-year graduation rates for the fall 2019 and fall 2018 cohorts, respectively.

### Key Takeaways

- Seventy-two percent (71.6%) of first-time, full-time freshmen (FTFTF) who enrolled in fall 2023 remained enrolled at a Tennessee public community college or university in fall 2024 (see **Table 2.1**).
- In academic year 2023-24, Tennessee public community colleges and universities awarded 48,285 undergraduate- and graduate-level credentials. Credentials range from certificate programs to doctoral degrees and include over 22,500 bachelor's degrees (46.6%), over 11,400 associate degrees (23.8%), and over 7,100 master's degrees (14.8%) (see **Table 2.4**).
- In academic year 2023-24, Tennessee Colleges of Applied Technology (TCATs) awarded 8,018 certificates and diplomas – an increase of over 600 awards compared to academic year 2022-23 (see **Table 2.5**).
  - The programs producing the most credentials at TCATs included practical nursing (13.8%), welding technology (12.4%), and cosmetology (7.3%; see **Table 2.23**).
- For the fall 2020 cohort of FTFTF, 39.4% earned an associate or bachelor's degree within a four-year period. For universities, 45.7% of the cohort graduated in a four-year period. At community colleges, 31.2% graduated. Four-year graduation rates at public universities ranged from 19.2% (Tennessee State University) to 65.7% (University of Tennessee, Knoxville) (see **Table 2.11**).
  - Columbia State; Dyersburg State; Northeast State; Pellissippi State; Southwest; Walters State; Middle Tennessee State; Tennessee Tech; and the University of Tennessee, Knoxville all saw their four-year graduation rate for the fall 2020 cohort increase multiple percentage points compared to the fall 2019 cohort (see **Tables 2.11 and 2.12**).
- For the fall 2018 cohort of FTFTF, 50.1% earned an associate or bachelor's degree within a six-year period. For universities, 63.8% graduated within six years. For community colleges, 35.2% graduated within six years (see **Table 2.15**). This amounts to nearly 5,000 students statewide who graduated between years four and six (see **Tables 2.13 and 2.15**).
- The Federal Pell Grant provides finanical assistance for low-income students. First-time full-time students in the fall 2018 cohort who were ever eligible for a Federal Pell Grant had a six-year graduation rate of 41.5%. Students in the cohort who were never Pell-eligible had a six-year graduation rate of 63.2% (see **Table 2.17**).



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 397 of 486 PageID #: 3504
App.2640

## Table 2.1

| First Fall to Second Fall Retention Rates for Public Institutions<br>Fall 2023 - Fall 2024 | | | | | |
|---|---|---|---|---|---|
| | | Fall 2024 | | | |
| Institution | Fall 2023 First-Time, Full-Time Freshmen | Enrolled at Admitting Institution | Enrolled at Other Public Institution | Total Enrolled | Retention Rate |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | 1,186 | 682 | 37 | 719 | 60.6% |
| Cleveland State Community College | 667 | 335 | 21 | 356 | 53.4% |
| Columbia State Community College | 1,194 | 642 | 48 | 690 | 57.8% |
| Dyersburg State Community College | 486 | 303 | 14 | 317 | 65.2% |
| Jackson State Community College | 637 | 338 | 18 | 356 | 55.9% |
| Motlow State Community College | 1,500 | 822 | 54 | 876 | 58.4% |
| Nashville State Community College | 1,114 | 498 | 35 | 533 | 47.8% |
| Northeast State Community College | 1,020 | 598 | 24 | 622 | 61.0% |
| Pellissippi State Community College | 1,940 | 1,125 | 84 | 1,209 | 62.3% |
| Roane State Community College | 960 | 543 | 32 | 575 | 59.9% |
| Southwest Tennessee Community College | 1,102 | 495 | 27 | 522 | 47.4% |
| Volunteer State Community College | 1,582 | 798 | 55 | 853 | 53.9% |
| Walters State Community College | 1,356 | 689 | 56 | 745 | 54.9% |
| **TBR Community Colleges Total** | **14,744** | **7,868** | **505** | **8,373** | **56.8%** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 1,518 | 1,002 | 67 | 1,069 | 70.4% |
| East Tennessee State University | 2,125 | 1,599 | 93 | 1,692 | 79.6% |
| Middle Tennessee State University | 3,073 | 2,421 | 90 | 2,511 | 81.7% |
| Tennessee State University | 1,753 | 597 | 70 | 667 | 38.0% |
| Tennessee Technological University | 1,981 | 1,540 | 123 | 1,663 | 83.9% |
| University of Memphis | 2,563 | 1,971 | 60 | 2,031 | 79.2% |
| **Locally Governed Institutions Total** | **13,013** | **9,130** | **503** | **9,633** | **74.0%** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 2,358 | 1,696 | 253 | 1,949 | 82.7% |
| University of Tennessee, Knoxville | 6,594 | 6,065 | 140 | 6,205 | 94.1% |
| University of Tennessee, Martin | 1,110 | * | * | 907 | 81.7% |
| University of Tennessee Southern | 170 | * | * | 141 | 82.9% |
| **University of Tennessee Total** | **10,232** | **8,744** | **458** | **9,202** | **89.9%** |
| **University Total** | **23,245** | **17,874** | **961** | **18,835** | **81.0%** |
| **Grand Total** | **37,989** | **25,742** | **1,466** | **27,208** | **71.6%** |

Source: THECSIS
Notes: Retention rates represent the share of the first-time, full-time freshmen cohort who remained enrolled at any Tennessee public community college or university for the following fall term.
Retention is not limited to the admitting institution. These data do not capture out-of-state enrollment.

## Table 2.2

| First Fall to Second Fall Retention Rates of First-Time, Full-Time Freshmen<br>Fall Cohorts 2014 - 2023 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Institution** | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** |
| **TBR Community Colleges** | | | | | | | | | | |
| Chattanooga State Community College | 52.5% | 52.0% | 54.5% | 52.1% | 52.7% | 53.5% | 51.3% | 56.3% | 62.7% | 60.6% |
| Cleveland State Community College | 54.5% | 50.8% | 55.9% | 53.9% | 55.7% | 54.5% | 49.7% | 59.7% | 55.5% | 53.4% |
| Columbia State Community College | 65.0% | 56.9% | 60.7% | 57.8% | 60.3% | 59.9% | 60.2% | 56.2% | 63.2% | 57.8% |
| Dyersburg State Community College | 58.0% | 56.1% | 53.5% | 52.4% | 58.8% | 56.4% | 54.5% | 57.3% | 61.1% | 65.2% |
| Jackson State Community College | 55.9% | 55.4% | 55.6% | 55.4% | 54.1% | 52.0% | 48.9% | 49.0% | 55.2% | 55.9% |
| Motlow State Community College | 66.2% | 62.8% | 62.9% | 56.5% | 60.0% | 56.5% | 53.6% | 54.4% | 59.7% | 58.4% |
| Nashville State Community College | 54.5% | 53.8% | 52.4% | 49.2% | 51.4% | 48.7% | 47.7% | 44.9% | 45.3% | 47.8% |
| Northeast State Community College | 57.6% | 58.9% | 63.5% | 56.8% | 57.7% | 56.9% | 58.9% | 56.9% | 58.7% | 61.0% |
| Pellissippi State Community College | 61.3% | 60.6% | 59.6% | 59.3% | 60.0% | 58.1% | 55.4% | 60.7% | 64.0% | 62.3% |
| Roane State Community College | 61.8% | 59.8% | 61.0% | 57.1% | 59.5% | 63.4% | 57.4% | 59.0% | 63.6% | 59.9% |
| Southwest Tennessee Community College | 52.5% | 49.9% | 56.3% | 52.5% | 55.4% | 56.2% | 57.4% | 49.7% | 53.5% | 47.4% |
| Volunteer State Community College | 59.5% | 54.0% | 54.2% | 54.4% | 52.6% | 52.9% | 47.3% | 50.8% | 52.5% | 53.9% |
| Walters State Community College | 58.3% | 56.1% | 59.5% | 55.1% | 60.3% | 55.8% | 56.1% | 55.0% | 59.4% | 54.9% |
| **TBR Community Colleges Total** | **58.2%** | **56.0%** | **57.9%** | **55.1%** | **56.8%** | **55.8%** | **53.8%** | **54.7%** | **58.3%** | **56.8%** |
| **Locally Governed Institutions** | | | | | | | | | | |
| Austin Peay State University | 74.8% | 71.6% | 74.1% | 71.8% | 70.6% | 72.5% | 67.7% | 69.0% | 69.1% | 70.4% |
| East Tennessee State University | 79.1% | 77.9% | 80.4% | 77.5% | 77.6% | 81.2% | 71.9% | 75.7% | 78.1% | 79.6% |
| Middle Tennessee State University | 79.8% | 80.1% | 80.6% | 79.4% | 79.4% | 80.7% | 77.6% | 79.0% | 79.9% | 81.7% |
| Tennessee State University | 67.5% | 60.9% | 64.3% | 65.0% | 65.9% | 66.8% | 56.1% | 62.7% | 63.9% | 38.0% |
| Tennessee Technological University | 82.7% | 84.7% | 84.5% | 81.8% | 83.3% | 81.6% | 79.0% | 83.3% | 82.5% | 83.9% |
| University of Memphis | 80.4% | 83.2% | 78.8% | 79.0% | 81.1% | 81.4% | 75.6% | 76.6% | 74.2% | 79.2% |
| **Locally Governed Institutions Total** | **78.1%** | **77.2%** | **77.8%** | **76.6%** | **77.4%** | **78.6%** | **72.5%** | **75.2%** | **74.0%** | **74.0%** |
| **University of Tennessee** | | | | | | | | | | |
| University of Tennessee, Chattanooga | 85.9% | 85.0% | 83.2% | 84.6% | 82.4% | 85.0% | 80.5% | 80.5% | 82.1% | 82.7% |
| University of Tennessee, Knoxville | 90.9% | 91.9% | 91.3% | 91.9% | 90.4% | 91.9% | 90.7% | 92.0% | 93.5% | 94.1% |
| University of Tennessee, Martin | 81.2% | 81.2% | 81.5% | 79.2% | 79.8% | 79.5% | 74.7% | 75.8% | 78.9% | 81.7% |
| University of Tennessee Southern | - | - | - | - | - | - | - | - | - | 82.9% |
| **University of Tennessee Total** | **88.1%** | **88.7%** | **88.0%** | **88.3%** | **86.9%** | **88.4%** | **86.1%** | **87.5%** | **89.4%** | **89.9%** |
| **University Total** | **82.0%** | **81.8%** | **81.7%** | **81.1%** | **81.3%** | **82.6%** | **78.3%** | **80.5%** | **80.4%** | **81.0%** |
| **Grand Total** | **72.3%** | **68.5%** | **70.2%** | **68.6%** | **69.5%** | **69.9%** | **67.7%** | **69.7%** | **72.1%** | **71.6%** |

Source: THECSIS

Note: Retention rates represent the share of the first-time, full-time freshmen cohort who remained enrolled at any Tennessee public community college or university for the following fall term. Retention is not limited to the admitting institution. These data do not capture out-of-state enrollment.

**Figure 2.1**
**Percent of Co-Requisite Students Passing Paired College Level Course – Math**




**Figure 2.2**
**Percent of Co-Requisite Students Passing English 1010 – Writing**




**Figure 2.3**
**Percent of Co-Requisite Students Passing Paired College Level Course – Reading**




Source: TBR
Notes: Beginning in fall 2020, TBR permitted community colleges to place students into Learning Support based on high school GPA. TBR's current learning support policies are available online via https://policies.tbr.edu/policies/learning-support-formerly-100.
Learning Support Math is paired with an introductory math course, the most common example is MATH 1530 (statistics). Learning Support English is paired with ENGL 1010 (Composition I). Learning Support Reading is often paired with ENGL 1010 (English Composition I), SPCH 1010 (Introduction to Speech), and orientation courses.
**All FTF** represents all first-time freshmen. **Underrepresented Minority (URM)** excludes white, Asian, or unknown student groups. **Pell** includes those eligible to receive a federal Pell Grant. **Adult** is a student who is 25 years or older.

## Table 2.3

| General Education Assessments and Outcomes by Institution | | | |
|---|---|---|---|
| **Institution** | **2021-22** | **2022-23** | **2023-24** |
| Chattanooga State Community College* | 100% | 100% | 100% |
| Cleveland State Community College | 100% | 100% | 100% |
| Columbia State Community College | 100% | 100% | 99% |
| Dyersburg State Community College | 100% | 100% | 100% |
| Jackson State Community College | 100% | 100% | 99% |
| Motlow State Community College | 100% | 100% | 100% |
| Nashville State Community College* | 100% | 100% | 100% |
| Northeast State Community College | 100% | 100% | 100% |
| Pellissippi State Community College | 100% | 100% | 100% |
| Roane State Community College | 100% | 100% | 100% |
| Southwest Tennessee Community College | 98% | 98% | 98% |
| Volunteer State Community College | 100% | 100% | 100% |
| Walters State Community College | 100% | 100% | 100% |
| Austin Peay State University* | 100% | 100% | 100% |
| East Tennessee State University* | 100% | 100% | 100% |
| Middle Tennessee State University* | 100% | 100% | 100% |
| Tennessee State University | 99% | 99% | 99% |
| Tennessee Technological University* | 100% | 100% | 100% |
| University of Memphis | 99% | 98% | 99% |
| University of Tennessee, Chattanooga | 100% | 100% | 100% |
| University of Tennessee, Knoxville* | 100% | 100% | 100% |
| University of Tennessee, Martin | 100% | 100% | 100% |

Source: THEC Strategic Engagement Division
Notes: A * indicates the institution participated in the California Critical Thinking and Skills Test. Institutions not marked by an asterisk participated in the ETS Proficiency Profile. In the 2020-25 QAF cycle, THEC requires institutions to use one of two examinations during the QAF Cycle: California Critical Thinking and Skills Test (CCTST) or E-Proficiency Profile.
The General Education assessment is used to measure the performance of program completers on a standardized test of general education. Institutions generally test all undergraduate students who apply for graduation, however, per Quality Assurance Funding (QAF) guidelines, four-year institutions should not test students in associate degree programs (applicable only to Austin Peay State University and Tennessee State University), and two-year institutions should not test students at four-year institutions receiving an associate degree via reverse transfer.
Institution outcomes are compared to (divided by) the national average for comparable institutions to obtain the scores reported in the table.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 401 of 486 PageID #: 3508
App.2644

## Table 2.4

| Awards by Institution and Award Level<br>Academic Year 2023-24 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Institution** | **Certificate <1 Year** | **Certificate 1-2 Year** | **Associate's** | **Bachelor's** | **Certificate Post-Bach.** | **Master's** | **Education Specialists** | **First-Prof.** | **Doctoral** | **Grand Total** |
| **TBR Community Colleges** | | | | | | | | | | |
| Chattanooga State Community College | 130 | 72 | 898 | | | | | | | 1,100 |
| Cleveland State Community College | 458 | 264 | 454 | | | | | | | 1,176 |
| Columbia State Community College | 103 | 49 | 888 | | | | | | | 1,040 |
| Dyersburg State Community College | 205 | 222 | 432 | | | | | | | 859 |
| Jackson State Community College | 85 | 29 | 494 | | | | | | | 608 |
| Motlow State Community College | 128 | 22 | 997 | | | | | | | 1,147 |
| Nashville State Community College | 61 | 128 | 834 | | | | | | | 1,023 |
| Northeast State Community College | 246 | 205 | 817 | | | | | | | 1,268 |
| Pellissippi State Community College | 380 | 12 | 1,351 | | | | | | | 1,743 |
| Roane State Community College | 91 | 101 | 809 | | | | | | | 1,001 |
| Southwest Tennessee Community College | 157 | 23 | 792 | | | | | | | 972 |
| Volunteer State Community College | 308 | 118 | 1,039 | | | | | | | 1,465 |
| Walters State Community College | 289 | 70 | 884 | | | | | | | 1,243 |
| **TBR Community Colleges Total** | **2,641** | **1,315** | **10,689** | | | | | | | **14,645** |
| **TBR Community College Share of Total** | **18.0%** | **9.0%** | **73.0%** | | | | | | | **100.0%** |
| **Locally Governed Institutions** | | | | | | | | | | |
| Austin Peay State University | * | | 772 | 1,316 | 44 | 502 | | | * | 2,649 |
| East Tennessee State University | | | | 2,193 | 145 | 729 | 20 | 103 | 149 | 3,339 |
| Middle Tennessee State University | * | | | 3,834 | 43 | 834 | 57 | | * | 4,824 |
| Tennessee State University | | | * | 708 | 34 | 374 | * | | * | 1,222 |
| Tennessee Technological University | * | | | 1,834 | 63 | 434 | 37 | | * | 2,442 |
| University of Memphis | | | | 2,967 | 313 | 1,513 | * | 101 | * | 5,076 |
| **Locally Governed Institutions Total** | **45** | | ***** | **12,852** | **642** | **4,386** | **117** | **204** | **513** | **19,552** |
| **University of Tennessee** | | | | | | | | | | |
| University of Tennessee, Chattanooga | | * | | 2,146 | * | 387 | 21 | | 78 | 2,646 |
| University of Tennessee, Knoxville | 15 | | | 6,048 | 206 | 1,863 | 19 | 217 | 426 | 8,794 |
| University of Tennessee, Martin | | | | 995 | | 276 | | | | 1,271 |
| University of Tennessee Health Science Center | | | | 327 | * | * | | 434 | 197 | 1,203 |
| University of Tennessee Southern | | * | * | 149 | | * | | | | 174 |
| **University of Tennessee Total** | **15** | ***** | ***** | **9,665** | **255** | **2,755** | **40** | **651** | **701** | **14,088** |
| **University Total** | **60** | ***** | ***** | **22,517** | **897** | **7,141** | **157** | **855** | **1,214** | **33,640** |
| **University Share of Total** | **0.2%** | ***** | ***** | **66.9%** | **2.7%** | **21.2%** | **0.5%** | **2.5%** | **3.6%** | **100.0%** |
| **Grand Total** | **2,701** | **1,316** | **11,487** | **22,517** | **897** | **7,141** | **157** | **855** | **1,214** | **48,285** |
| **Share of Grand Total** | **5.6%** | **2.7%** | **23.8%** | **46.6%** | **1.9%** | **14.8%** | **0.3%** | **1.8%** | **2.5%** | **100.0%** |

Source: THECSIS

Notes: First Professional (First-Prof.) includes Doctor of Veterinary Medicine (DVM), Juris Doctor (JD), Doctor of Medicine (MD), and other doctoral-level, professional awards.
East Tennessee State University includes the Medical and Pharmacy schools. The University of Tennessee, Knoxville includes the Veterinary School and the UT Space Institute.
Awards follow the academic year: preceding summer, fall, and spring. Academic Year 2023-24 is summer 2023, fall 2023, and spring 2024.
All distinct degrees earned by students in 2023-24 are counted. Double majors under the same degree are not counted. For example, a student earning a single bachelor's degree with a double major in Biology and History would only count once. A student earning two separate degrees in Biology and History would be counted twice.
The outcomes-based funding formula uses different data definitions than tables included in the Fact Book, as depicted in Section IV.

## Table 2.5

| Tennessee Colleges of Applied Technology<br>Awards for Summer 2023 through Spring 2024 | | | |
|---|---|---|---|
| **Institution** | **Certificates** | **Diplomas** | **Grand Total** |
| Athens | 21 | 109 | 130 |
| Chattanooga | 162 | 418 | 580 |
| Crump | 82 | 130 | 212 |
| Dickson | 86 | 352 | 438 |
| Elizabethton | 183 | 259 | 442 |
| Harriman | 41 | 102 | 143 |
| Hartsville | 68 | 141 | 209 |
| Henry/Carroll | 49 | 181 | 230 |
| Hohenwald | 156 | 139 | 295 |
| Jacksboro | 54 | 149 | 203 |
| Jackson | 222 | 245 | 467 |
| Knoxville | 153 | 437 | 590 |
| Livingston | 53 | 232 | 285 |
| McMinnville | 43 | 134 | 177 |
| Memphis | 127 | 388 | 515 |
| Morristown | 102 | 398 | 500 |
| Murfreesboro | 123 | 295 | 418 |
| Nashville | 114 | 398 | 512 |
| Northwest | 337 | 327 | 664 |
| Oneida/Huntsville | 132 | 46 | 178 |
| Pulaski | 49 | 175 | 224 |
| Shelbyville | 81 | 238 | 319 |
| Upper Cumberland | 90 | 197 | 287 |
| **Grand Total** | **2,528** | **5,490** | **8,018** |
| **Share of Total** | **31.5%** | **68.5%** | **100.0%** |

Source: TBR
Notes: Counts are reflective of the highest award received rather than the sum of all awards.
**Diplomas** are awarded to students who have demonstrated the competencies required for a program and have been awarded the appropriate diploma upon completion, usually in programs of at least 900 clock hours.
**Certificates** are awarded to students who have demonstrated the competencies required for a program and have been awarded the appropriate certificate upon completion, usually in programs of less than 900 clock hours.
For 2023 – 2024, TCAT-Crossville was renamed TCAT-Upper Cumberland. TCAT-Covington and TCAT-Ripley were merged with TCAT-Northwest.

## Table 2.6

| Awards by Institution and Gender, Adult Status, and Pell Eligibility<br>Academic Year 2023-24 | | | | | |
|---|---|---|---|---|---|
| Institution | Undergraduate | | | Graduate & Professional | |
| | % Female | % Adult | % Pell-Eligible | % Female | % Adult |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | 63.6% | 43.4% | 56.9% | | |
| Cleveland State Community College | 49.4% | 33.8% | 56.6% | | |
| Columbia State Community College | 59.4% | 28.7% | 55.3% | | |
| Dyersburg State Community College | 66.4% | 47.1% | 68.5% | | |
| Jackson State Community College | 70.6% | 38.7% | 71.9% | | |
| Motlow State Community College | 61.3% | 30.3% | 63.9% | | |
| Nashville State Community College | 65.2% | 56.9% | 73.7% | | |
| Northeast State Community College | 47.0% | 41.6% | 64.0% | | |
| Pellissippi State Community College | 48.9% | 35.7% | 59.6% | | |
| Roane State Community College | 62.3% | 39.5% | 59.2% | | |
| Southwest Tennessee Community College | 62.6% | 51.3% | 76.6% | | |
| Volunteer State Community College | 57.7% | 43.5% | 62.9% | | |
| Walters State Community College | 56.7% | 38.1% | 62.4% | | |
| **TBR Community Colleges Total** | **58.0%** | **40.3%** | **63.3%** | | |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 65.6% | 42.3% | 62.4% | 67.5% | 85.9% |
| East Tennessee State University | 63.7% | 30.8% | 50.0% | 69.5% | 85.8% |
| Middle Tennessee State University | 54.3% | 25.2% | 51.7% | 62.2% | 84.2% |
| Tennessee State University | 67.5% | 25.0% | 49.4% | 69.2% | 88.4% |
| Tennessee Technological University | 50.0% | 17.9% | 46.4% | 58.3% | 80.8% |
| University of Memphis | 62.8% | 34.4% | 56.2% | 53.5% | 77.2% |
| **Locally Governed Institutions Total** | **59.5%** | **29.7%** | **53.2%** | **61.2%** | **82.2%** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 59.0% | 18.0% | 43.1% | 60.7% | 84.8% |
| University of Tennessee, Knoxville | 55.5% | 10.0% | 29.5% | 59.1% | 77.6% |
| University of Tennessee, Martin | 61.6% | 19.9% | 53.2% | 68.8% | 79.7% |
| University of Tennessee Health Science Center | 88.7% | 34.9% | 23.5% | 66.6% | 92.0% |
| University of Tennessee Southern | 56.5% | 13.0% | 44.8% | 60.0% | 55.0% |
| **University of Tennessee Total** | **58.0%** | **13.7%** | **35.0%** | **61.3%** | **81.3%** |
| **University Total** | **58.8%** | **23.1%** | **45.6%** | **61.2%** | **81.8%** |
| **Grand Total** | **58.5%** | **29.7%** | **52.4%** | **61.2%** | **81.8%** |

Source: THECSIS

Notes: Adult includes students aged 25 and over.

**Pell-Eligible** students are defined as in-state students who were eligible to receive the Pell grant at any time during their college career. This definition differs from Tables 1.9 and 2.16 as those tables include out-of-state students who are Pell eligible as reported in an annual institutional ad hoc data collection.

Table excludes students with unknown gender or Pell-eligibility status.

East Tennessee State University includes the Medical and Pharmacy schools. The University of Tennessee, Knoxville includes the Veterinary School and the UT Space Institute.

## Table 2.7

| Awards by Institution and Race/Ethnicity<br>Academic Year 2023-24 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Undergraduate | | | | | Graduate & Professional | | | | |
| **Institution** | **% Black, Not Hispanic** | **% Hispanic of Any Race** | **% Other** | **% Unknown** | **% White, Not Hispanic** | **% Black, Not Hispanic** | **% Hispanic of Any Race** | **% Other** | **% Unknown** | **% White, Not Hispanic** |
| **TBR Community Colleges** | | | | | | | | | | |
| Chattanooga State Community College | 10.1% | 8.5% | 6.7% | 1.3% | 73.4% | | | | | |
| Cleveland State Community College | 3.7% | 7.9% | 1.9% | 2.0% | 84.5% | | | | | |
| Columbia State Community College | 6.0% | 8.4% | 6.3% | 2.5% | 76.8% | | | | | |
| Dyersburg State Community College | 18.0% | 5.0% | 3.7% | 3.5% | 69.7% | | | | | |
| Jackson State Community College | 21.5% | 4.3% | 4.4% | 4.9% | 64.8% | | | | | |
| Motlow State Community College | 7.9% | 12.6% | 4.9% | 3.7% | 70.9% | | | | | |
| Nashville State Community College | 25.8% | 10.8% | 7.1% | 2.7% | 53.6% | | | | | |
| Northeast State Community College | 1.4% | 3.5% | 4.5% | 2.3% | 88.2% | | | | | |
| Pellissippi State Community College | 4.6% | 7.2% | 5.4% | 2.9% | 79.8% | | | | | |
| Roane State Community College | 2.4% | 4.6% | 4.5% | 6.5% | 82.0% | | | | | |
| Southwest Tennessee Community College | 53.7% | 9.1% | 4.8% | 1.6% | 30.8% | | | | | |
| Volunteer State Community College | 6.4% | 7.9% | 5.1% | 4.5% | 76.0% | | | | | |
| Walters State Community College | 3.7% | 5.1% | 4.7% | 2.0% | 84.5% | | | | | |
| **TBR Community Colleges Total** | **11.2%** | **7.4%** | **5.0%** | **3.0%** | **73.4%** | | | | | |
| **Locally Governed Institutions** | | | | | | | | | | |
| Austin Peay State University | 21.1% | 9.8% | 8.0% | 4.3% | 56.7% | 24.2% | 4.5% | 4.3% | 5.4% | 61.6% |
| East Tennessee State University | 6.8% | 4.7% | 5.4% | 5.2% | 77.8% | 13.8% | 2.4% | 6.5% | 6.3% | 71.1% |
| Middle Tennessee State University | 12.6% | 7.1% | 8.1% | 3.0% | 69.1% | 16.6% | 4.7% | 10.9% | 2.3% | 65.5% |
| Tennessee State University | 79.4% | 2.9% | 4.1% | 1.1% | 12.5% | 48.3% | 2.0% | 8.9% | 2.2% | 38.5% |
| Tennessee Technological University | 3.9% | 5.2% | 5.6% | 3.9% | 81.4% | 6.1% | 2.9% | 9.0% | 2.9% | 79.1% |
| University of Memphis | 33.9% | 8.4% | 9.1% | 3.1% | 45.5% | 19.6% | 3.7% | 40.0% | 2.9% | 33.8% |
| **Locally Governed Institutions Total** | **20.0%** | **6.9%** | **7.3%** | **3.6%** | **62.1%** | **19.5%** | **3.5%** | **19.5%** | **3.7%** | **53.9%** |
| **University of Tennessee** | | | | | | | | | | |
| University of Tennessee, Chattanooga | 7.5% | 5.8% | 6.5% | 4.6% | 75.6% | 9.4% | * | * | 4.6% | 75.4% |
| University of Tennessee, Knoxville | 4.6% | 5.0% | 8.2% | 2.5% | 79.6% | 5.9% | 5.3% | 10.6% | 4.4% | 73.7% |
| University of Tennessee, Martin | 10.9% | 3.0% | 3.9% | 2.5% | 79.7% | 18.1% | * | * | * | * |
| University of Tennessee Health Science Center | * | * | * | 3.4% | 71.3% | 10.8% | 3.0% | 15.0% | 3.9% | 67.4% |
| University of Tennessee Southern | * | * | * | 9.7% | 78.6% | 0.0% | 0.0% | 0.0% | * | * |
| **University of Tennessee Total** | **6.3%** | **4.9%** | **7.3%** | **3.1%** | **78.4%** | **8.0%** | **4.5%** | **10.5%** | **4.1%** | **72.9%** |
| **University Total** | **14.3%** | **6.1%** | **7.3%** | **3.4%** | **68.9%** | **14.6%** | **3.9%** | **15.6%** | **3.9%** | **62.0%** |
| **Grand Total** | **13.1%** | **6.6%** | **6.4%** | **3.3%** | **70.6%** | **14.6%** | **3.9%** | **15.6%** | **3.9%** | **62.0%** |

Source: THECSIS

Note: "Other" includes Alaskan Native, American Indian, Asian or Pacific Islander, and Multiracial.

## Table 2.8

| Undergraduate Awards by Five Most Utilized Major Fields<br>TBR Community Colleges, Academic Year 2023-24 | | | |
|---|---|---|---|
| **Major Field** | **Federal Program Title** | **Awards** | **Share of Awards** |
| Liberal Arts and Sciences, General Studies and Humanities | Liberal Arts and Sciences/Liberal Studies | 7,181 | 49.0% |
| | **Total** | **7,181** | **49.0%** |
| Health Professions and Related Programs | Emergency Medical Technology/Technician (EMT Paramedic) | 997 | 6.8% |
| | Registered Nursing/Registered Nurse | 919 | 6.3% |
| | Medical Radiologic Technology/Science - Radiation Therapist | 159 | 1.1% |
| | Other Academic Programs | 968 | 6.6% |
| | **Total** | **3,043** | **20.8%** |
| Engineering/Engineering-Related Technologies/Technicians | Engineering Technologies/Technicians, General | 268 | 1.8% |
| | Electromechanical/Electromechanical Engineering Technology/Technician | 227 | 1.6% |
| | Electrical, Electronic, and Communications Engineering Technology/Technician | 118 | 0.8% |
| | Other Academic Programs | 386 | 2.6% |
| | **Total** | **999** | **6.8%** |
| Business, Management, Marketing, and Related Support Services | Business Administration and Management, General | 614 | 4.2% |
| | Entrepreneurship/Entrepreneurial Studies | 92 | 0.6% |
| | Administrative Assistant and Secretarial Science, General | 78 | 0.5% |
| | Other Academic Programs | 215 | 1.5% |
| | **Total** | **999** | **6.8%** |
| Homeland Security, Law Enforcement, Firefighting and Related Protective Services | Criminal Justice/Police Science | 360 | 2.5% |
| | Criminal Justice/Safety Studies | 81 | 0.6% |
| | Fire Science/Firefighting | 76 | 0.5% |
| | Other Academic Programs | 1 | 0.0% |
| | **Total** | **518** | **3.5%** |

Source: THECSIS
Notes: Major fields are defined by their two-digit, 2020 federal CIP code. For a comprehensive list of all certificate and degree programs (active and inactive) offered by public institutions in Tennessee, please refer to the Academic Program Inventory.
Liberal Arts and Sciences at community colleges include degrees intended to transfer to a four-year college or university.

## Table 2.9

| Undergraduate Awards by Five Most Utilized Major Fields<br>Public Universities, Academic Year 2023-24 | | | |
|---|---|---|---|
| **Major Field** | **Federal Program Title** | **Awards** | **Share of Awards** |
| Business, Management, Marketing, and Related Support Services | Business Administration and Management, General | 1,048 | 4.5% |
| | Marketing/Marketing Management, General | 880 | 3.8% |
| | Finance, General | 684 | 2.9% |
| | Other Academic Programs | 1,887 | 8.1% |
| | **Total** | **4,499** | **19.3%** |
| Health Professions and Related Programs | Registered Nursing/Registered Nurse | 1,664 | 7.1% |
| | Audiology/Audiologist and Speech-Language Pathology/Pathologist | 268 | 1.1% |
| | Health Professions and Related Clinical Sciences, Other | 124 | 0.5% |
| | Other Academic Programs | 506 | 2.2% |
| | **Total** | **2,562** | **11.0%** |
| Parks, Recreation, Leisure, Fitness, and Kinesiology | Exercise Science and Kinesiology | 969 | 4.1% |
| | Sports, Kinesiology, and Physical Education/Fitness, General | 427 | 1.8% |
| | Sport and Fitness Administration/Management | 233 | 1.0% |
| | Other Academic Programs | 38 | 0.2% |
| | **Total** | **1,667** | **7.1%** |
| Psychology | Psychology, General | 1,016 | 4.4% |
| | Research and Experimental Psychology, Other | 341 | 1.5% |
| | Industrial and Organizational Psychology | 22 | 0.1% |
| | **Total** | **1,379** | **5.9%** |
| Engineering | Mechanical Engineering | 371 | 1.6% |
| | Civil Engineering, General | 239 | 1.0% |
| | Electrical and Electronics Engineering | 140 | 0.6% |
| | Other Academic Programs | 554 | 2.4% |
| | **Total** | **1,304** | **5.6%** |

Source: THECSIS

Notes: Major fields are defined by their two-digit, 2020 federal CIP code. For a comprehensive list of all certificate and degree programs (active and inactive) offered by public institutions in Tennessee, please refer to the Academic Program Inventory.

These data represent the Locally Governed Institutions and universities within the University of Tennessee System. University of Tennessee Southern awards from summer 2023 are not included in this table.

## Table 2.10

| Graduate Awards by Five Most Utilized Major Fields<br>Public Universities, Academic Year 2023-24 | | | |
|---|---|---|---|
| **Major Field** | **Federal Program Title** | **Awards** | **Share of Awards** |
| Health Professions and Related Programs | Registered Nursing/Registered Nurse | 287 | 2.8% |
| | Public Health, General | 207 | 2.0% |
| | Nursing Practice | 184 | 1.8% |
| | Other Academic Programs | 1,311 | 12.9% |
| | **Total** | **1,989** | **19.6%** |
| Education | Educational Leadership and Administration, General | 433 | 4.3% |
| | Curriculum and Instruction | 420 | 4.1% |
| | Counselor Education/School Counseling and Guidance Services | 180 | 1.8% |
| | Other Academic Programs | 637 | 6.3% |
| | **Total** | **1,670** | **16.4%** |
| Business, Management, Marketing, and Related Support Services | Business Administration and Management, General | 851 | 8.4% |
| | Management Science | 298 | 2.9% |
| | Accounting | 162 | 1.6% |
| | Other Academic Programs | 349 | 3.4% |
| | **Total** | **1,660** | **16.3%** |
| Computer and Information Sciences and Support Services | Information Technology | 416 | 4.1% |
| | Computer Science | 252 | 2.5% |
| | Data Modeling/Warehousing and Database Administration | 86 | 0.8% |
| | Other Academic Programs | 87 | 0.9% |
| | **Total** | **841** | **8.3%** |
| Public Administration and Social Service Professions | Social Work | 453 | 4.5% |
| | Social Work, Other | 104 | 1.0% |
| | Public Administration | 52 | 0.5% |
| | Other Academic Programs | 32 | 0.3% |
| | **Total** | **641** | **6.3%** |

Source: THECSIS
Notes: Major fields are defined by their two-digit, 2020 federal CIP code. For a comprehensive list of all certificate and degree programs (active and inactive) offered by public institutions in Tennessee, please refer to the Academic Program Inventory.
These data represent the Locally Governed Institutions and universities within the University of Tennessee System. University of Tennessee Southern awards from summer 2023 are not included in this table.

## Table 2.11

| Four-Year Graduation Rates by Institution<br>Fall 2020 Cohort | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Grads Overall | | | | | | |
| | | Total Grads | | Grads from Admitting Institution | | | TN Public 2 Year | | TN Public 4 Year | | Private and Out-of-State Institutions | | |
| Institution | FTFTF | Grads | Overall Grad Rate | Grads | Institution Grad Rate | Percent of Total | Grads | Percent of Total | Grads | Percent of Total | Grads | Percent of Total | |
| **TBR Community Colleges** | | | | | | | | | | | | | |
| Chattanooga State Community College | 1,297 | 340 | 26.2% | 306 | 23.6% | 90.0% | 316 | 92.9% | 57 | 16.8% | 16 | 4.7% | |
| Cleveland State Community College | 692 | 225 | 32.5% | 206 | 29.8% | 91.6% | 211 | 93.8% | 33 | 14.7% | 19 | 8.4% | |
| Columbia State Community College | 1,438 | 523 | 36.4% | 459 | 31.9% | 87.8% | 473 | 90.4% | 122 | 23.3% | 31 | 5.9% | |
| Dyersburg State Community College | 483 | 152 | 31.5% | 136 | 28.2% | 89.5% | 142 | 93.4% | 25 | 16.4% | * | * | |
| Jackson State Community College | 818 | 209 | 25.6% | 182 | 22.2% | 87.1% | 186 | 89.0% | 43 | 20.6% | 15 | 7.2% | |
| Motlow State Community College | 1,457 | 495 | 34.0% | 461 | 31.6% | 93.1% | 468 | 94.5% | 125 | 25.3% | 11 | 2.2% | |
| Nashville State Community College | 1,122 | 239 | 21.3% | 215 | 19.2% | 90.0% | 221 | 92.5% | 50 | 20.9% | 13 | 5.4% | |
| Northeast State Community College | 1,090 | 365 | 33.5% | 359 | 32.9% | 98.4% | 359 | 98.4% | 52 | 14.2% | * | * | |
| Pellissippi State Community College | 1,984 | 681 | 34.3% | 606 | 30.5% | 89.0% | 616 | 90.5% | 176 | 25.8% | 33 | 4.8% | |
| Roane State Community College | 1,004 | 381 | 37.9% | 345 | 34.4% | 90.6% | 362 | 95.0% | 62 | 16.3% | 33 | 8.7% | |
| Southwest Tennessee Community College | 1,190 | 275 | 23.1% | 266 | 22.4% | 96.7% | 267 | 97.1% | 39 | 14.2% | * | * | |
| Volunteer State Community College | 1,774 | 484 | 27.3% | 440 | 24.8% | 90.9% | 446 | 92.1% | 85 | 17.6% | 33 | 6.8% | |
| Walters State Community College | 1,236 | 493 | 39.9% | 475 | 38.4% | 96.3% | 481 | 97.6% | 91 | 18.5% | 26 | 5.3% | |
| **TBR Community Colleges Total** | **15,585** | **4,862** | **31.2%** | **4,456** | **28.6%** | **91.6%** | **4,548** | **93.5%** | **960** | **19.7%** | **253** | **5.2%** | |
| **Locally Governed Institutions** | | | | | | | | | | | | | |
| Austin Peay State University | 1,323 | 522 | 39.5% | 481 | 36.4% | 92.1% | 12 | 2.3% | 494 | 94.6% | 18 | 3.4% | |
| East Tennessee State University | 1,642 | 678 | 41.3% | 599 | 36.5% | 88.3% | 33 | 4.9% | 619 | 91.3% | 30 | 4.4% | |
| Middle Tennessee State University | 3,039 | 1,287 | 42.3% | 1,211 | 39.8% | 94.1% | 24 | 1.9% | 1,240 | 96.3% | 24 | 1.9% | |
| Tennessee State University | 1,630 | 313 | 19.2% | 236 | 14.5% | 75.4% | 13 | 4.2% | 245 | 78.3% | 57 | 18.2% | |
| Tennessee Technological University | 1,717 | 762 | 44.4% | 700 | 40.8% | 91.9% | 25 | 3.3% | 726 | 95.3% | 17 | 2.2% | |
| University of Memphis | 2,470 | 880 | 35.6% | 789 | 31.9% | 89.7% | 12 | 1.4% | 821 | 93.3% | 47 | 5.3% | |
| **Locally Governed Institutions Total** | **11,821** | **4,442** | **37.6%** | **4,016** | **34.0%** | **90.4%** | **119** | **2.7%** | **4,145** | **93.3%** | **193** | **4.3%** | |
| **University of Tennessee** | | | | | | | | | | | | | |
| University of Tennessee, Chattanooga | 2,214 | 956 | 43.2% | 837 | 37.8% | 87.6% | 33 | 3.5% | 901 | 94.2% | 27 | 2.8% | |
| University of Tennessee, Knoxville | 5,347 | 3,511 | 65.7% | 3,327 | 62.2% | 94.8% | 25 | 0.7% | 3,384 | 96.4% | 103 | 2.9% | |
| University of Tennessee, Martin | 1,100 | 446 | 40.5% | 403 | 36.6% | 90.4% | 12 | 2.7% | 413 | 92.6% | 24 | 5.4% | |
| **University of Tennessee Total** | **8,661** | **4,913** | **56.7%** | **4,567** | **52.7%** | **93.0%** | **70** | **1.4%** | **4,698** | **95.6%** | **154** | **3.1%** | |
| **University Total** | **20,482** | **9,355** | **45.7%** | **8,583** | **41.9%** | **91.7%** | **189** | **2.0%** | **8,843** | **94.5%** | **347** | **3.7%** | |
| **Grand Total** | **36,067** | **14,217** | **39.4%** | **13,039** | **36.2%** | **91.7%** | **4,737** | **33.3%** | **9,803** | **69.0%** | **600** | **4.2%** | |

Source: THECSIS, National Student Clearinghouse Student Tracker

Note: **Total Grads** were first-time, full-time freshmen **(FTFTF)** who enrolled summer of 2020 and returned that fall, or enrolled fall 2020 and graduated from either their admitting institution or another institution by summer of 2024. The **Overall Grad Rate** reflects the share of the FTFTF cohort earning an associate or bachelor's degree from either their admitting institution or another institution within four years of initial enrollment. Details on the institutions where students earned an associate or bachelor's degree follow in the **Admitting Institution** and **Grads Overall** sections. Percentages in these sections are based on the graduates by institution type divided by the **Total Grads** count. Graduates may be duplicated in these sections if students graduated from *both* the admitting institution and a non-admitting institution. **Institution Grad Rate** is the grads from admitting institution divided by FTFTF. **Private and Out-of-State Institutions** includes Tennessee private and out-of-state public and private institutions.


Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 409 of 486 PageID #: 3516
App.2652

# Table 2.12

| Four-Year Graduation Rates by Institution Fall 2019 Cohort | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Grads Overall | | | | | |
| | | Total Grads | | Grads from Admitting Institution | | | TN Public 2 Year | | TN Public 4 Year | | Private and Out-of-State Institutions | |
| Institution | FTFTF | Grads | Overall Grad Rate | Grads | Institution Grad Rate | Percent of Total | Grads | Percent of Total | Grads | Percent of Total | Grads | Percent of Total |
| **TBR Community Colleges** | | | | | | | | | | | | |
| Chattanooga State Community College | 1,590 | 406 | 25.5% | 379 | 23.8% | 93.3% | 391 | 96.3% | 56 | 13.8% | 13 | 3.2% |
| Cleveland State Community College | 819 | 273 | 33.3% | 256 | 31.3% | 93.8% | 264 | 96.7% | 29 | 10.6% | 12 | 4.4% |
| Columbia State Community College | 1,614 | 542 | 33.6% | 486 | 30.1% | 89.7% | 502 | 92.6% | 98 | 18.1% | 45 | 8.3% |
| Dyersburg State Community College | 550 | 159 | 28.9% | 149 | 27.1% | 93.7% | 152 | 95.6% | 24 | 15.1% | * | * |
| Jackson State Community College | 1,051 | 289 | 27.5% | 266 | 25.3% | 92.0% | 269 | 93.1% | 38 | 13.1% | 12 | 4.2% |
| Motlow State Community College | 1,693 | 603 | 35.6% | 582 | 34.4% | 96.5% | 587 | 97.3% | 131 | 21.7% | 13 | 2.2% |
| Nashville State Community College | 1,379 | 277 | 20.1% | 250 | 18.1% | 90.3% | 257 | 92.8% | 61 | 22.0% | 13 | 4.7% |
| Northeast State Community College | 1,273 | 395 | 31.0% | 381 | 29.9% | 96.5% | 384 | 97.2% | 72 | 18.2% | 12 | 3.0% |
| Pellissippi State Community College | 2,244 | 705 | 31.4% | 645 | 28.7% | 91.5% | 657 | 93.2% | 149 | 21.1% | 31 | 4.4% |
| Roane State Community College | 1,116 | 420 | 37.6% | 389 | 34.9% | 92.6% | 405 | 96.4% | 81 | 19.3% | 37 | 8.8% |
| Southwest Tennessee Community College | 1,748 | 319 | 18.2% | 302 | 17.3% | 94.7% | 308 | 96.6% | 40 | 12.5% | * | * |
| Volunteer State Community College | 2,078 | 545 | 26.2% | 514 | 24.7% | 94.3% | 521 | 95.6% | 92 | 16.9% | 20 | 3.7% |
| Walters State Community College | 1,518 | 530 | 34.9% | 499 | 32.9% | 94.2% | 509 | 96.0% | 87 | 16.4% | 39 | 7.4% |
| **TBR Community Colleges Total** | **18,673** | **5,463** | **29.3%** | **5,098** | **27.3%** | **93.3%** | **5,206** | **95.3%** | **958** | **17.5%** | **264** | **4.8%** |
| **Locally Governed Institutions** | | | | | | | | | | | | |
| Austin Peay State University | 1,561 | 589 | 37.7% | 549 | 35.2% | 93.2% | 18 | 3.1% | 562 | 95.4% | 15 | 2.5% |
| East Tennessee State University | 1,794 | 806 | 44.9% | 728 | 40.6% | 90.3% | 24 | 3.0% | 751 | 93.2% | 34 | 4.2% |
| Middle Tennessee State University | 3,285 | 1,320 | 40.2% | 1,253 | 38.1% | 94.9% | 18 | 1.4% | 1,281 | 97.0% | 23 | 1.7% |
| Tennessee State University | 1,270 | 308 | 24.3% | 269 | 21.2% | 87.3% | * | * | 273 | 88.6% | 27 | 8.8% |
| Tennessee Technological University | 1,687 | 713 | 42.3% | 642 | 38.1% | 90.0% | 29 | 4.1% | 673 | 94.4% | 21 | 2.9% |
| University of Memphis | 2,625 | 973 | 37.1% | 919 | 35.0% | 94.5% | * | * | 931 | 95.7% | 33 | 3.4% |
| **Locally Governed Institutions Total** | **12,222** | **4,709** | **38.5%** | **4,360** | **35.7%** | **92.6%** | **108** | **2.3%** | **4,471** | **94.9%** | **153** | **3.2%** |
| **University of Tennessee** | | | | | | | | | | | | |
| University of Tennessee, Chattanooga | 2,301 | 1,059 | 46.0% | 911 | 39.6% | 86.0% | 47 | 4.4% | 986 | 93.1% | 33 | 3.1% |
| University of Tennessee, Knoxville | 5,124 | 3,174 | 61.9% | 2,984 | 58.2% | 94.0% | 25 | 0.8% | 3,050 | 96.1% | 104 | 3.3% |
| University of Tennessee, Martin | 1,151 | 471 | 40.9% | 425 | 36.9% | 90.2% | 15 | 3.2% | 440 | 93.4% | 19 | 4.0% |
| **University of Tennessee Total** | **8,576** | **4,704** | **54.9%** | **4,320** | **50.4%** | **91.8%** | **87** | **1.8%** | **4,476** | **95.2%** | **156** | **3.3%** |
| **University Total** | **20,798** | **9,413** | **45.3%** | **8,680** | **41.7%** | **92.2%** | **195** | **2.1%** | **8,947** | **95.0%** | **309** | **3.3%** |
| **Grand Total** | **39,471** | **14,876** | **37.7%** | **13,778** | **34.9%** | **92.6%** | **5,401** | **36.3%** | **9,905** | **66.6%** | **573** | **3.9%** |

Source: THECSIS, National Student Clearinghouse Student Tracker

Note: **Total Grads** were first-time, full-time freshmen **(FTFTF)** who enrolled summer of 2019 and returned that fall, or enrolled fall 2019 and graduated from either their admitting institution or another institution by summer of 2023. The **Overall Grad Rate** reflects the share of the FTFTF cohort earning an associate or bachelor's degree from either their admitting institution or another institution within four years of initial enrollment. Details on the institutions where students earned an associate or bachelor's degree follow in the **Admitting Institution** and **Grads Overall** sections. Percentages in these sections are based on the graduates by institution type divided by the **Total Grads** count. Graduates may be duplicated in these sections if students graduated from *both* the admitting institution and a non-admitting institution. **Institution Grad Rate** is the grads from admitting institution divided by FTFTF. **Private and Out-of-State Institutions** includes Tennessee private and out-of-state public and private institutions.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 410 of 486 PageID #: 3517
App.2653

## Table 2.13

**Four-Year Graduation Rates by Institution**
**Fall 2018 Cohort**

| | | Total Grads | | Grads from Admitting Institution | | | Grads Overall | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TN Public 2 Year | | TN Public 4 Year | | Private and Out-of-State Institutions | |
| **Institution** | **FTFTF** | **Grads** | **Overall Grad Rate** | **Grads** | **Institution Grad Rate** | **Percent of Total** | **Grads** | **Percent of Total** | **Grads** | **Percent of Total** | **Grads** | **Percent of Total** |
| **TBR Community Colleges** | | | | | | | | | | | | |
| Chattanooga State Community College | 1,722 | 430 | 25.0% | 405 | 23.5% | 94.2% | 415 | 96.5% | 56 | 13.0% | 13 | 3.0% |
| Cleveland State Community College | 705 | 242 | 34.3% | 227 | 32.2% | 93.8% | 235 | 97.1% | 22 | 9.1% | 26 | 10.7% |
| Columbia State Community College | 1,649 | 551 | 33.4% | 493 | 29.9% | 89.5% | 507 | 92.0% | 121 | 22.0% | 43 | 7.8% |
| Dyersburg State Community College | 554 | 169 | 30.5% | 164 | 29.6% | 97.0% | 164 | 97.0% | 34 | 20.1% | * | * |
| Jackson State Community College | 986 | 253 | 25.7% | 229 | 23.2% | 90.5% | 235 | 92.9% | 41 | 16.2% | 11 | 4.3% |
| Motlow State Community College | 1,571 | 587 | 37.4% | 571 | 36.3% | 97.3% | 575 | 98.0% | 121 | 20.6% | 19 | 3.2% |
| Nashville State Community College | 1,375 | 319 | 23.2% | 296 | 21.5% | 92.8% | 301 | 94.4% | 53 | 16.6% | * | * |
| Northeast State Community College | 1,323 | 415 | 31.4% | 407 | 30.8% | 98.1% | 410 | 98.8% | 65 | 15.7% | 10 | 2.4% |
| Pellissippi State Community College | 2,376 | 840 | 35.4% | 747 | 31.4% | 88.9% | 766 | 91.2% | 197 | 23.5% | 58 | 6.9% |
| Roane State Community College | 1,189 | 441 | 37.1% | 407 | 34.2% | 92.3% | 419 | 95.0% | 60 | 13.6% | 43 | 9.8% |
| Southwest Tennessee Community College | 2,028 | 406 | 20.0% | 379 | 18.7% | 93.3% | 384 | 94.6% | 55 | 13.5% | 12 | 3.0% |
| Volunteer State Community College | 2,146 | 580 | 27.0% | 535 | 24.9% | 92.2% | 552 | 95.2% | 97 | 16.7% | 34 | 5.9% |
| Walters State Community College | 1,473 | 534 | 36.3% | 501 | 34.0% | 93.8% | 515 | 96.4% | 96 | 18.0% | 41 | 7.7% |
| **TBR Community Colleges Total** | **19,097** | **5,767** | **30.2%** | **5,361** | **28.1%** | **93.0%** | **5,478** | **95.0%** | **1,018** | **17.7%** | **322** | **5.6%** |
| **Locally Governed Institutions** | | | | | | | | | | | | |
| Austin Peay State University | 1,875 | 707 | 37.7% | 634 | 33.8% | 89.7% | 29 | 4.1% | 661 | 93.5% | 21 | 3.0% |
| East Tennessee State University | 1,960 | 849 | 43.3% | 770 | 39.3% | 90.7% | 21 | 2.5% | 792 | 93.3% | 38 | 4.5% |
| Middle Tennessee State University | 2,865 | 1,087 | 37.9% | 1,015 | 35.4% | 93.4% | 27 | 2.5% | 1,042 | 95.9% | 22 | 2.0% |
| Tennessee State University | 1,219 | 306 | 25.1% | 262 | 21.5% | 85.6% | * | * | 271 | 88.6% | 31 | 10.1% |
| Tennessee Technological University | 1,878 | 849 | 45.2% | 769 | 40.9% | 90.6% | 33 | 3.9% | 797 | 93.9% | 22 | 2.6% |
| University of Memphis | 2,424 | 858 | 35.4% | 802 | 33.1% | 93.5% | * | * | 816 | 95.1% | 35 | 4.1% |
| **Locally Governed Institutions Total** | **12,221** | **4,656** | **38.1%** | **4,252** | **34.8%** | **91.3%** | **123** | **2.6%** | **4,379** | **94.1%** | **169** | **3.6%** |
| **University of Tennessee** | | | | | | | | | | | | |
| University of Tennessee, Chattanooga | 2,231 | 945 | 42.4% | 787 | 35.3% | 83.3% | 46 | 4.9% | 873 | 92.4% | 34 | 3.6% |
| University of Tennessee, Knoxville | 5,105 | 3,105 | 60.8% | 2,908 | 57.0% | 93.7% | 35 | 1.1% | 2,968 | 95.6% | 107 | 3.4% |
| University of Tennessee, Martin | 1,122 | 454 | 40.5% | 409 | 36.5% | 90.1% | 18 | 4.0% | 424 | 93.4% | 13 | 2.9% |
| **University of Tennessee Total** | **8,458** | **4,504** | **53.3%** | **4,104** | **48.5%** | **91.1%** | **99** | **2.2%** | **4,265** | **94.7%** | **154** | **3.4%** |
| **University Total** | **20,679** | **9,160** | **44.3%** | **8,356** | **40.4%** | **91.2%** | **222** | **2.4%** | **8,644** | **94.4%** | **323** | **3.5%** |
| **Grand Total** | **39,776** | **14,927** | **37.5%** | **13,717** | **34.5%** | **91.9%** | **5,700** | **38.2%** | **9,662** | **64.7%** | **645** | **4.3%** |

Source: THECSIS, National Student Clearinghouse Student Tracker

Note: **Total Grads** were first-time, full-time freshmen **(FTFTF)** who enrolled summer of 2018 and returned that fall, or enrolled fall 2018 and graduated from either their admitting institution or another institution by summer of 2022. The **Overall Grad Rate** reflects the share of the FTFTF cohort earning an associate or bachelor's degree from either their admitting institution or another institution within four years of initial enrollment. Details on the institutions where students earned an associate or bachelor's degree follow in the **Admitting Institution** and **Grads Overall** sections. Percentages in these sections are based on the graduates by institution type divided by the **Total Grads** count. Graduates may be duplicated in these sections if students graduated from *both* the admitting institution and a non-admitting institution. **Institution Grad Rate** is the grads from admitting institution divided by FTFTF. **Private and Out-of-State Institutions** includes Tennessee private and out-of-state public and private institutions.


Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 411 of 486 PageID #: 3518
App.2654

## Table 2.14

| Six-Year Graduation Rates by Institution Over Time<br>Fall Cohorts 2009 - 2018 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Institution** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** |
| **TBR Community Colleges** | | | | | | | | | | |
| Chattanooga State Community College | 20.6% | 20.4% | 22.0% | 26.8% | 27.6% | 28.5% | 28.9% | 31.6% | 31.1% | 29.8% |
| Cleveland State Community College | 30.4% | 26.3% | 27.0% | 26.0% | 32.9% | 34.2% | 34.4% | 36.7% | 36.1% | 37.6% |
| Columbia State Community College | 32.2% | 36.3% | 33.0% | 40.3% | 40.1% | 41.4% | 35.1% | 39.6% | 39.7% | 39.7% |
| Dyersburg State Community College | 20.5% | 19.4% | 25.0% | 22.8% | 29.9% | 32.8% | 34.9% | 32.1% | 32.0% | 35.4% |
| Jackson State Community College | 22.7% | 23.2% | 19.4% | 26.4% | 26.2% | 32.0% | 33.2% | 31.3% | 32.4% | 29.6% |
| Motlow State Community College | 32.6% | 31.7% | 35.9% | 36.4% | 40.8% | 48.5% | 44.7% | 43.2% | 39.9% | 41.0% |
| Nashville State Community College | 22.5% | 23.3% | 22.0% | 22.1% | 22.5% | 25.6% | 28.2% | 26.0% | 24.4% | 28.2% |
| Northeast State Community College | 29.0% | 26.6% | 28.5% | 30.4% | 34.8% | 35.4% | 38.2% | 39.6% | 38.7% | 35.2% |
| Pellissippi State Community College | 31.2% | 31.0% | 33.7% | 36.5% | 36.6% | 38.7% | 39.3% | 38.4% | 41.5% | 41.8% |
| Roane State Community College | 34.2% | 32.1% | 34.6% | 35.9% | 39.4% | 42.3% | 38.8% | 41.0% | 40.2% | 42.0% |
| Southwest Tennessee Community College | 12.7% | 15.5% | 15.5% | 19.3% | 22.1% | 21.8% | 20.7% | 23.1% | 21.9% | 26.1% |
| Volunteer State Community College | 26.0% | 27.2% | 29.7% | 31.9% | 35.3% | 37.0% | 33.4% | 31.7% | 33.2% | 31.9% |
| Walters State Community College | 34.3% | 33.0% | 35.6% | 36.1% | 41.1% | 37.9% | 36.5% | 40.3% | 38.1% | 40.7% |
| **TBR Community Colleges Total** | **26.4%** | **26.4%** | **27.6%** | **30.5%** | **33.2%** | **34.9%** | **33.9%** | **34.8%** | **34.5%** | **35.2%** |
| **Locally Governed Institutions** | | | | | | | | | | |
| Austin Peay State University | 45.3% | 46.2% | 47.7% | 48.0% | 51.6% | 53.5% | 49.4% | 50.8% | 50.0% | 49.5% |
| East Tennessee State University | 52.2% | 50.1% | 49.5% | 54.7% | 57.3% | 59.6% | 59.3% | 62.1% | 57.6% | 60.4% |
| Middle Tennessee State University | 51.1% | 50.2% | 49.6% | 51.5% | 53.4% | 57.4% | 59.2% | 59.9% | 58.4% | 58.0% |
| Tennessee State University | 34.1% | 34.0% | 32.9% | 36.5% | 38.9% | 38.2% | 39.5% | 40.0% | 42.9% | 42.1% |
| Tennessee Technological University | 61.7% | 60.1% | 58.4% | 64.0% | 63.7% | 65.0% | 65.3% | 67.5% | 62.8% | 65.9% |
| University of Memphis | 49.4% | 47.4% | 48.2% | 53.2% | 58.4% | 56.6% | 59.5% | 53.1% | 53.9% | 55.7% |
| **Locally Governed Institutions Total** | **50.1%** | **49.0%** | **48.9%** | **52.6%** | **54.9%** | **55.9%** | **56.2%** | **56.0%** | **54.9%** | **56.2%** |
| **University of Tennessee** | | | | | | | | | | |
| University of Tennessee, Chattanooga | 59.8% | 60.1% | 62.1% | 64.7% | 63.9% | 66.3% | 67.4% | 66.0% | 68.3% | 64.5% |
| University of Tennessee, Knoxville | 79.4% | 79.9% | 79.7% | 82.3% | 82.7% | 80.4% | 82.3% | 81.4% | 82.2% | 82.3% |
| University of Tennessee, Martin | 58.2% | 58.6% | 56.4% | 56.1% | 55.3% | 62.6% | 59.8% | 62.2% | 61.0% | 61.0% |
| **University of Tennessee Total** | **69.5%** | **71.0%** | **70.7%** | **72.6%** | **72.5%** | **74.0%** | **75.6%** | **74.9%** | **75.7%** | **74.8%** |
| **University Total** | **57.2%** | **57.0%** | **57.1%** | **60.4%** | **61.8%** | **63.0%** | **63.8%** | **63.3%** | **62.9%** | **63.8%** |
| **Grand Total** | **43.5%** | **43.8%** | **44.6%** | **48.2%** | **50.3%** | **51.5%** | **48.4%** | **49.5%** | **49.3%** | **50.1%** |

Source: THECSIS, National Student Clearinghouse Student Tracker

Notes: Graduation rates are based on the cohort of first-time, full-time freshmen (FTFTF) enrolling in summer and returned that fall, or enrolled fall of an academic year. THEC's FTFTF cohort is created from an end-of-term enrollment files and may differ from FTFTF cohorts created and used by colleges and universities.

Graduation rates reflect the share of the FTFTF cohort earning an associate or bachelor's degree from either their admitting institution or another institution within a set timeframe from their first fall of enrollment.


Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 412 of 486 PageID #: 3519

## Table 2.15

**Six-Year Graduation Rates by Institution**
**Fall 2018 Cohort**

| Institution | FTFTF | Total Grads: Grads | Total Grads: Overall Grad Rate | Grads from Admitting Institution: Grads | Grads from Admitting Institution: Institution Grad Rate | Grads from Admitting Institution: Percent of Total | Grads Overall – TN Public 2 Year: Grads | Grads Overall – TN Public 2 Year: Percent of Total | Grads Overall – TN Public 4 Year: Grads | Grads Overall – TN Public 4 Year: Percent of Total | Grads Overall – Private and Out-of-State Institutions: Grads | Grads Overall – Private and Out-of-State Institutions: Percent of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TBR Community Colleges** | | | | | | | | | | | | |
| Chattanooga State Community College | 1,722 | 514 | 29.8% | 447 | 26.0% | 87.0% | 464 | 90.3% | 167 | 32.5% | 43 | 8.4% |
| Cleveland State Community College | 705 | 265 | 37.6% | 235 | 33.3% | 88.7% | 244 | 92.1% | 55 | 20.8% | 59 | 22.3% |
| Columbia State Community College | 1,649 | 655 | 39.7% | 528 | 32.0% | 80.6% | 545 | 83.2% | 269 | 41.1% | 102 | 15.6% |
| Dyersburg State Community College | 554 | 196 | 35.4% | 176 | 31.8% | 89.8% | 178 | 90.8% | 83 | 42.3% | 17 | 8.7% |
| Jackson State Community College | 986 | 292 | 29.6% | 254 | 25.8% | 87.0% | 262 | 89.7% | 91 | 31.2% | 27 | 9.2% |
| Motlow State Community College | 1,571 | 644 | 41.0% | 597 | 38.0% | 92.7% | 604 | 93.8% | 251 | 39.0% | 65 | 10.1% |
| Nashville State Community College | 1,375 | 388 | 28.2% | 326 | 23.7% | 84.0% | 335 | 86.3% | 152 | 39.2% | 34 | 8.8% |
| Northeast State Community College | 1,323 | 466 | 35.2% | 437 | 33.0% | 93.8% | 440 | 94.4% | 165 | 35.4% | 33 | 7.1% |
| Pellissippi State Community College | 2,376 | 992 | 41.8% | 812 | 34.2% | 81.9% | 837 | 84.4% | 451 | 45.5% | 122 | 12.3% |
| Roane State Community College | 1,189 | 499 | 42.0% | 430 | 36.2% | 86.2% | 447 | 89.6% | 133 | 26.7% | 80 | 16.0% |
| Southwest Tennessee Community College | 2,028 | 530 | 26.1% | 438 | 21.6% | 82.6% | 443 | 83.6% | 187 | 35.3% | 67 | 12.6% |
| Volunteer State Community College | 2,146 | 685 | 31.9% | 579 | 27.0% | 84.5% | 600 | 87.6% | 213 | 31.1% | 103 | 15.0% |
| Walters State Community College | 1,473 | 599 | 40.7% | 536 | 36.4% | 89.5% | 550 | 91.8% | 198 | 33.1% | 93 | 15.5% |
| **TBR Community Colleges Total** | **19,097** | **6,725** | **35.2%** | **5,795** | **30.3%** | **86.2%** | **5,949** | **88.5%** | **2,415** | **35.9%** | **845** | **12.6%** |
| **Locally Governed Institutions** | | | | | | | | | | | | |
| Austin Peay State University | 1,875 | 928 | 49.5% | 779 | 41.5% | 83.9% | 36 | 3.9% | 844 | 90.9% | 67 | 7.2% |
| East Tennessee State University | 1,960 | 1,184 | 60.4% | 1,033 | 52.7% | 87.2% | 37 | 3.1% | 1,085 | 91.6% | 78 | 6.6% |
| Middle Tennessee State University | 2,865 | 1,661 | 58.0% | 1,518 | 53.0% | 91.4% | 46 | 2.8% | 1,572 | 94.6% | 63 | 3.8% |
| Tennessee State University | 1,219 | 513 | 42.1% | 414 | 34.0% | 80.7% | * | * | 437 | 85.2% | 72 | 14.0% |
| Tennessee Technological University | 1,878 | 1,237 | 65.9% | 1,078 | 57.4% | 87.1% | 51 | 4.1% | 1,148 | 92.8% | 53 | 4.3% |
| University of Memphis | 2,424 | 1,351 | 55.7% | 1,227 | 50.6% | 90.8% | * | * | 1,260 | 93.3% | 79 | 5.8% |
| **Locally Governed Institutions Total** | **12,221** | **6,874** | **56.2%** | **6,049** | **49.5%** | **88.0%** | **195** | **2.8%** | **6,346** | **92.3%** | **412** | **6.0%** |
| **University of Tennessee** | | | | | | | | | | | | |
| University of Tennessee, Chattanooga | 2,231 | 1,440 | 64.5% | 1,130 | 50.6% | 78.5% | 81 | 5.6% | 1,315 | 91.3% | 78 | 5.4% |
| University of Tennessee, Knoxville | 5,105 | 4,199 | 82.3% | 3,770 | 73.8% | 89.8% | 56 | 1.3% | 3,931 | 93.6% | 249 | 5.9% |
| University of Tennessee, Martin | 1,122 | 684 | 61.0% | 588 | 52.4% | 86.0% | 33 | 4.8% | 625 | 91.4% | 42 | 6.1% |
| **University of Tennessee Total** | **8,458** | **6,323** | **74.8%** | **5,488** | **64.9%** | **86.8%** | **170** | **2.7%** | **5,871** | **92.9%** | **369** | **5.8%** |
| **University Total** | **20,679** | **13,197** | **63.8%** | **11,537** | **55.8%** | **87.4%** | **365** | **2.8%** | **12,217** | **92.6%** | **781** | **5.9%** |
| **Grand Total** | **39,776** | **19,922** | **50.1%** | **17,332** | **43.6%** | **87.0%** | **6,314** | **31.7%** | **14,632** | **73.4%** | **1,626** | **8.2%** |

Source: THECSIS, National Student Clearinghouse Student Tracker

Note: **Total Grads** were first-time, full-time freshmen **(FTFTF)** who enrolled summer of 2018 and returned that fall, or enrolled fall 2018 and graduated from either their admitting institution or another institution by summer of 2024. The **Overall Grad Rate** reflects the share of the FTFTF cohort earning an associate or bachelor's degree from either their admitting institution or another institution within four years of initial enrollment. Details on the institutions where students earned an associate or bachelor's degree follow in the **Admitting Institution** and **Grads Overall** sections. Percentages in these sections are based on the graduates by institution type divided by the **Total Grads** count. Graduates may be duplicated in these sections if students graduated from *both* the admitting institution and a non-admitting institution. **Institution Grad Rate** is the grads from admitting institution divided by FTFTF. **Private and Out-of-State Institutions** includes Tennessee private and out-of-state public and private institutions.


Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 413 of 486 PageID #: 3520
App.2656

## Table 2.16

| Six-Year Graduation Rates by Institution Gender and Race and Ethnicity<br>Fall 2018 Cohort | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Female** | **Male** | **Black, Not Hispanic** | **Hispanic** | **Other** | **Unknown** | **White, Not Hispanic** |
| **TBR Community Colleges** | | | | | | | |
| Chattanooga State Community College | 30.5% | 29.0% | 15.7% | 27.5% | 31.7% | 56.0% | 32.0% |
| Cleveland State Community College | 39.8% | 35.2% | 30.2% | 30.0% | 68.8% | 62.2% | 35.9% |
| Columbia State Community College | 41.2% | 38.0% | 20.5% | 33.8% | 25.0% | 38.1% | 43.7% |
| Dyersburg State Community College | 39.1% | 28.6% | 19.8% | 19.0% | 39.3% | 22.2% | 39.3% |
| Jackson State Community College | 31.0% | 27.4% | 18.3% | 27.7% | 27.5% | 22.7% | 34.6% |
| Motlow State Community College | 45.1% | 35.4% | 31.8% | 40.9% | 31.2% | 80.0% | 42.9% |
| Nashville State Community College | 29.9% | 26.2% | 16.6% | 29.7% | 33.3% | 38.1% | 34.8% |
| Northeast State Community College | 35.8% | 34.5% | 15.6% | 31.5% | 18.0% | 22.2% | 37.0% |
| Pellissippi State Community College | 45.2% | 38.3% | 24.3% | 45.2% | 36.1% | 47.1% | 43.5% |
| Roane State Community College | 42.3% | 41.5% | 26.5% | 54.8% | 35.1% | 58.4% | 40.9% |
| Southwest Tennessee Community College | 28.2% | 22.8% | 21.7% | 29.7% | 21.9% | 62.5% | 37.2% |
| Volunteer State Community College | 34.3% | 29.0% | 14.3% | 28.3% | 29.9% | 40.8% | 35.0% |
| Walters State Community College | 42.8% | 37.4% | 26.1% | 37.1% | 29.9% | 50.0% | 42.0% |
| **TBR Community Colleges Total** | **37.1%** | **32.7%** | **20.5%** | **33.9%** | **30.6%** | **45.4%** | **39.0%** |
| **Locally Governed Institutions** | | | | | | | |
| Austin Peay State University | 52.0% | 45.6% | 42.5% | 42.1% | 46.6% | 51.5% | 54.7% |
| East Tennessee State University | 65.3% | 53.0% | 46.5% | 54.0% | 57.5% | 72.4% | 61.8% |
| Middle Tennessee State University | 64.1% | 51.0% | 47.4% | 44.8% | 57.0% | 59.5% | 63.3% |
| Tennessee State University | 45.6% | 34.8% | 40.3% | 53.3% | 62.1% | 33.3% | 59.1% |
| Tennessee Technological University | 71.9% | 60.8% | 40.7% | 50.8% | 75.0% | 70.1% | 67.0% |
| University of Memphis | 59.6% | 50.5% | 44.7% | 58.1% | 57.0% | 55.6% | 62.7% |
| **Locally Governed Institutions Total** | **60.2%** | **51.1%** | **43.3%** | **50.1%** | **57.3%** | **63.0%** | **62.4%** |
| **University of Tennessee** | | | | | | | |
| University of Tennessee, Chattanooga | 70.3% | 55.7% | 51.4% | 58.5% | 66.7% | 63.9% | 66.5% |
| University of Tennessee, Knoxville | 86.7% | 77.1% | 73.3% | 80.1% | 77.6% | 78.0% | 83.8% |
| University of Tennessee, Martin | 65.8% | 53.9% | 47.6% | 59.3% | 46.9% | 66.7% | 63.9% |
| **University of Tennessee Total** | **79.1%** | **69.2%** | **60.0%** | **72.3%** | **72.9%** | **72.9%** | **76.6%** |
| **University Total** | **67.9%** | **58.5%** | **46.0%** | **57.6%** | **63.5%** | **68.7%** | **69.2%** |
| **Grand Total** | **53.0%** | **46.2%** | **34.6%** | **44.3%** | **49.9%** | **60.3%** | **54.3%** |

Source: THECSIS, National Student Clearinghouse Student Tracker
Notes: Rates in this table represent the share of the 2018 cohort who graduated (i.e., earned an associate or bachelor's degree) by the summer of 2024. To further illustrate, the **Male** column represents the share of the 2018 cohort who are males that graduated within six years.
Totaling the columns will not sum to 100% as each rate is based off a different denominator. N-counts are available upon request.
"Other" includes Alaskan Native, American Indian, Asian or Pacific Islander, and Multiracial.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 414 of 486 PageID #: 3521
App.2657

## Table 2.17

| Six-Year Graduation Rates by Institution and Pell Eligibility<br>Fall 2018 Cohort | | | | | |
|---|---|---|---|---|---|
| Institution | Pell Base* FTFTF | Pell Grads | Pell Grad Rate | Not Pell Grads | Not Pell Grad Rate |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | 1,675 | 1,240 | 27.8% | 435 | 35.6% |
| Cleveland State Community College | 695 | 525 | 34.7% | 170 | 45.9% |
| Columbia State Community College | 1,641 | 998 | 36.3% | 643 | 44.8% |
| Dyersburg State Community College | 548 | 408 | 29.2% | 140 | 53.6% |
| Jackson State Community College | 986 | 804 | 27.2% | 182 | 40.1% |
| Motlow State Community College | 1,562 | 1,053 | 38.8% | 509 | 45.6% |
| Nashville State Community College | 1,363 | 1,098 | 25.9% | 265 | 38.1% |
| Northeast State Community College | 1,320 | 1,017 | 31.6% | 303 | 47.5% |
| Pellissippi State Community College | 2,329 | 1,494 | 37.3% | 835 | 49.0% |
| Roane State Community College | 1,182 | 843 | 39.0% | 339 | 49.0% |
| Southwest Tennessee Community College | 2,011 | 1,685 | 24.6% | 326 | 32.5% |
| Volunteer State Community College | 2,137 | 1,470 | 28.2% | 667 | 40.2% |
| Walters State Community College | 1,461 | 1,060 | 36.1% | 401 | 52.9% |
| **TBR Community Colleges Total** | **18,910** | **13,695** | **31.7%** | **5,215** | **44.2%** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 1,805 | 1,302 | 44.1% | 503 | 61.2% |
| East Tennessee State University | 1,753 | 1,091 | 51.2% | 662 | 73.4% |
| Middle Tennessee State University | 2,669 | 1,724 | 51.6% | 945 | 68.8% |
| Tennessee State University | 1,029 | 970 | 39.8% | 59 | 47.5% |
| Tennessee Technological University | 1,808 | 944 | 56.8% | 864 | 76.3% |
| University of Memphis | 2,263 | 1,497 | 48.4% | 766 | 69.5% |
| **Locally Governed Institutions Total** | **11,327** | **7,528** | **48.8%** | **3,799** | **70.1%** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 2,136 | 1,113 | 55.3% | 1,023 | 74.2% |
| University of Tennessee, Knoxville | 4,075 | 1,738 | 73.5% | 2,337 | 87.6% |
| University of Tennessee, Martin | 1,060 | 704 | 53.3% | 356 | 75.3% |
| **University of Tennessee Total** | **7,271** | **3,555** | **63.8%** | **3,716** | **82.8%** |
| **University Total** | **18,598** | **11,083** | **53.6%** | **7,515** | **76.4%** |
| **Grand Total** | **37,508** | **24,778** | **41.5%** | **12,730** | **63.2%** |

Source: THECSIS, National Student Clearinghouse Student Tracker
Notes: Eligibility for a federal Pell Grant is a common measure of students enrolling from low-income households. Pell eligibility is sourced from the Financial Aid System of Tennessee (FAST) for in-state residents. An annual ad-hoc collection of Pell eligibility for out-of-state students is completed by public institutions and compiled by THEC. Pell eligibility captured here reflects students who were ever known to be eligible for a Pell grant over the course of their enrollment, not just in fall 2024.
**Pell Base** represents undergraduate students who were not dual enrollment students. Students who are reported to THEC as out-of-state residents but are not captured in the ad hoc Pell eligibility data collection are also excluded from the Pell Base. Pell eligibility calculations in previous Fact Books have underestimated the true share of Pell eligible students. The data presented in this year's report reflect a more accurate estimation based on the students for whom Pell eligibility is known, thanks to additional data submitted by institutions. This data is not comparable to prior Fact Books.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 415 of 486 PageID #: 3522
App.2658

## Table 2.18

| Licensure Exam Pass Rates for Community Colleges<br>Associate of Applied Science First-Time Test Takers | | 2022-23 | | | 2023-24 | | |
|---|---|---|---|---|---|---|---|
| Institution | Test | Number Taken | Number Passed | Percent Passed | Number Taken | Number Passed | Percent Passed |
| Chattanooga State Community College | Dental Hygiene | 17 | 15 | 88% | 21 | 21 | 100% |
| | Nursing | 142 | 132 | 93% | 78 | 76 | 97% |
| | Physical Therapist Assistant | 18 | 18 | 100% | 13 | 13 | 100% |
| | Radiologic Technology | 18 | 18 | 100% | 26 | 26 | 100% |
| | Respiratory Care | 13 | 10 | 77% | 11 | * | * |
| | Surgical Technology | - | - | - | 16 | 15 | 94% |
| | Veterinary Technology | 14 | * | * | 15 | 10 | 67% |
| Cleveland State Community College | Nursing | 43 | 41 | 95% | 65 | 62 | 95% |
| Columbia State Community College | Nursing | 87 | 80 | 92% | 85 | 72 | 85% |
| | Radiologic Technology | 16 | 13 | 81% | 20 | 19 | 95% |
| | Respiratory Care | 16 | 14 | 88% | * | * | 100% |
| | Veterinary Technology | 16 | 14 | 88% | 16 | 13 | 81% |
| Dyersburg State Community College | Nursing | 110 | 96 | 87% | 78 | 77 | 99% |
| Jackson State Community College | Nursing | 90 | 87 | 97% | 74 | 73 | 99% |
| | Occupational Therapy Assistant | 11 | * | * | 12 | 11 | 92% |
| | Physical Therapist Assistant | 18 | 16 | 89% | 18 | 15 | 83% |
| | Radiologic Technology | 19 | 19 | 100% | 16 | 16 | 100% |
| | Respiratory Care | 10 | 10 | 100% | * | * | * |
| Motlow State Community College | Nursing | 54 | 45 | 83% | 42 | 41 | 98% |
| Nashville State Community College | Nursing | 55 | 54 | 98% | 55 | 48 | 87% |
| | Occupational Therapy Assistant | 24 | 18 | 75% | 23 | 18 | 78% |
| | Surgical Technology | 12 | 10 | 83% | 12 | 11 | 92% |
| Northeast State Community College | Cardiovascular Technology | 13 | 10 | 77% | 16 | 12 | 75% |
| | Medical Laboratory Technology | 12 | 11 | 92% | 10 | * | * |
| | Nursing | 58 | 41 | 71% | 46 | 44 | 96% |
| | Surgical Technology | 12 | 10 | 83% | * | * | * |
| Pellissippi State Community College | Nursing | 114 | 110 | 96% | 97 | 97 | 100% |
| Roane State Community College | Dental Hygiene | 10 | 10 | 100% | 10 | 10 | 100% |
| | Nursing | 73 | 67 | 92% | 71 | 67 | 94% |
| | Occupational Therapy Assistant | 18 | 17 | 94% | 18 | 17 | 94% |
| | Physical Therapist Assistant | 11 | * | * | 16 | 14 | 88% |
| | Radiologic Technology | 25 | 25 | 100% | 26 | 24 | 92% |
| | Respiratory Therapy | 12 | 12 | 100% | * | * | * |
| | Vision Care Technology | 15 | 15 | 100% | * | * | * |
| Southwest State Community College | Medical Laboratory Technology | 11 | 10 | 91% | 10 | * | * |
| | Nursing | 89 | 60 | 67% | 89 | 60 | 67% |
| | Physical Therapist Assistant | 11 | * | * | 11 | * | * |
| | Radiologic Technology | 17 | * | * | 17 | * | * |

Source: THEC Strategic Engagement Division
Notes: Tests with observations of <10 students in both years are excluded.
Data are used for the Academic Major Field Assessment component in Quality Assurance Funding. The Academic Major Assessment indicator is used to evaluate the performance of graduates in associate and baccalaureate programs. Academic programs that do not have licensure exams are required to assess students in the major field at least once in the 2020-25 cycle. Academic programs culminating in a licensure exam are evaluated annually.
**Table continued on next page.**

| Table 2.18 Continued | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institution | Test | 2022-23 | | | 2023-24 | | |
| | | Number Taken | Number Passed | Percent Passed | Number Taken | Number Passed | Percent Passed |
| Volunteer State Community College | Health Information Technology | 21 | 16 | 76% | 16 | 15 | 94% |
| | Medical Laboratory Technology | 10 | * | * | 10 | * | * |
| | Nursing | 49 | 43 | 88% | 47 | 46 | 98% |
| | Ophthalmic Technician | 16 | 16 | 100% | 10 | 10 | 100% |
| | Physical Therapist Assistant | 15 | 12 | 80% | 21 | 19 | 90% |
| | Radiologic Technology | 21 | 21 | 100% | 24 | 23 | 96% |
| | Respiratory Care | 15 | 11 | 73% | 10 | 10 | 100% |
| | Veterinary Technology | 24 | 14 | 58% | 20 | * | * |
| Walters State Community College | Nursing | 97 | 75 | 77% | 84 | 78 | 93% |
| | Physical Therapist Assistant | 10 | * | * | * | * | * |
| | Respiratory Care | 11 | * | * | 10 | * | * |

Source: THEC Strategic Engagement Division
Notes: Tests with observations of <10 students in both years are excluded.
Data are used for the Academic Major Field Assessment component in Quality Assurance Funding. The Academic Major Assessment indicator is used to evaluate the performance of graduates in associate and baccalaureate programs. Academic programs that do not have licensure exams are required to assess students in the major field at least once in the 2020-25 cycle. Academic programs culminating in a licensure exam are evaluated annually.

## Table 2.19

| Licensure and Certification Exam Pass Rates for Public Universities First-Time Undergraduate Test Takers | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institution | Test | 2022-23 | | | 2023-24 | | |
| | | Number Taken | Number Passed | Percent Passed | Number Taken | Number Passed | Percent Passed |
| Austin Peay State University | Education, BS | 50 | 47 | 94% | 70 | 65 | 93% |
| | Medical Lab Science, BS | 43 | 34 | 79% | 35 | 22 | 63% |
| | Nursing, BSN | 122 | 110 | 90% | 88 | 85 | 97% |
| East Tennessee State University | Dental Hygiene, BS | 25 | 21 | 84% | 23 | 22 | 96% |
| | Education, BS | 86 | 83 | 97% | 87 | 87 | 100% |
| | Nursing, BSN | 446 | 374 | 84% | 506 | 454 | 90% |
| | Radiologic Science, BS | 28 | 28 | 100% | 27 | 27 | 100% |
| | Respiratory Therapy, BS | 17 | 16 | 94% | * | * | * |
| Middle Tennessee State University | Education, BS | 96 | 80 | 83% | 82 | 72 | 88% |
| | Nursing, BS | 92 | 88 | 96% | 76 | 73 | 96% |
| Tennessee State University | Cardiorespiratory Care Sci., BS | 21 | 11 | 52% | 21 | 16 | 76% |
| | Dental Hygiene, AAS | 13 | * | * | 18 | 11 | 61% |
| | Education, BS | 27 | 23 | 85% | 39 | 30 | 77% |
| Tennessee Technological University | Education, BS | 179 | 176 | 98% | 170 | 170 | 100% |
| | Nursing, BSN | 130 | 126 | 97% | 119 | 115 | 97% |
| University of Memphis | Education, BS | 64 | 54 | 84% | 130 | 110 | 85% |
| | Nursing, BSN | 281 | 204 | 73% | 239 | 203 | 85% |

Source: THEC Strategic Engagement Division; Locally Governed Institutions; University of Tennessee Institutions
Notes: Tests with observations of <10 students in both years are excluded.
The Academic Major Assessment indicator is used to evaluate the performance of graduates in undergraduate programs. Academic programs that do not have licensure exams are required to assess students in the major field at least once in the 2020-25 cycle. Academic programs culminating in a licensure exam are evaluated annually.
**Table continued on next page.**

| Table 2.19 Continued | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institution | Test | 2022-23 | | | 2023-24 | | |
| | | Number Taken | Number Passed | Percent Passed | Number Taken | Number Passed | Percent Passed |
| University of Tennessee, Chattanooga | Education, BS | 119 | 114 | 96% | 114 | 112 | 98% |
| | Nursing, BSN | 74 | 69 | 93% | 66 | 64 | 97% |
| University of Tennessee, Knoxville | Education, BS | * | * | * | 10 | * | * |
| | Nursing, BSN | 196 | 172 | 88% | 197 | 194 | 98% |
| University of Tennessee, Martin | Education, BS | 64 | 60 | 94% | 60 | 60 | 100% |
| | Nursing, BSN | 42 | 40 | 95% | 34 | 33 | 97% |
| University of Tennessee Medical Health Science Center | Dental Hygiene, BSDH | 28 | 25 | 89% | 34 | 33 | 97% |
| | Medical Lab Science, BSMLS | 11 | 11 | 100% | * | * | * |
| | Nursing, BSN | 87 | 77 | 89% | 77 | 74 | 96% |

Source: THEC Strategic Engagement Division; Locally Governed Institutions; University of Tennessee
Notes: Tests with observations of <10 students in both years are excluded.
The Academic Major Assessment indicator is used to evaluate the performance of graduates in undergraduate programs. Academic programs that do not have licensure exams are required to assess students in the major field at least once in the 2020-25 cycle. Academic programs culminating in a licensure exam are evaluated annually.

## Table 2.20

| Licensure and Certification Exam Pass Rates for Public Universities First-Time Graduate Test Takers | | | | | | | |
|---|---|---|---|---|---|---|---|
| Institution | Test | 2022-23 | | | 2023-24 | | |
| | | Number Taken | Number Passed | Percent Passed | Number Taken | Number Passed | Percent Passed |
| Austin Peay State University | Educational Leadership Studies, MAEd | 48 | 48 | 100% | 73 | 72 | 99% |
| | Nursing, MSN | 20 | 18 | 90% | 18 | 16 | 89% |
| | Teaching, MAT | 77 | 72 | 94% | - | - | - |
| East Tennessee State University | Audiology, AUD | - | - | - | 13 | 13 | 100% |
| | Counseling, MA | - | - | - | * | * | * |
| | Medicine, MD (Step I) | 66 | 66 | 100% | 70 | 70 | 100% |
| | Medicine, MD (Step II Clinical Knowledge) | 66 | 66 | 100% | 70 | 68 | 97% |
| | Nursing, MSN | 73 | 61 | 84% | 68 | 59 | 87% |
| | Pharmacy, PharmD | 68 | 58 | 85% | 65 | 62 | 95% |
| | Physical Therapy, DPT | 39 | 26 | 67% | 39 | 36 | 92% |
| | School Librarianship, MEd | 18 | 16 | 89% | 16 | 13 | 81% |
| | Special Education, MEd | 10 | 10 | 100% | 10 | * | * |
| | Speech Language Pathology, MS | 38 | 38 | 100% | 32 | 31 | 97% |
| | Teacher Education, MAT | 14 | 10 | 71% | 30 | 27 | 90% |
| Middle Tennessee State University | Administration and Supervision, MEd & EdS | 44 | 41 | 93% | * | * | * |
| | Curriculum and Instruction, MEd | 44 | 41 | 93% | 21 | 20 | 95% |
| | Nursing, MSN | 46 | 42 | 91% | 59 | 53 | 90% |
| | Professional Counseling, EdS | 16 | 15 | 94% | * | * | * |
| Tennessee State University | Elementary Education, MEd | 18 | 13 | 72% | * | * | * |
| | Instructional Leadership, MEd & EdS | 119 | 107 | 90% | 104 | 97 | 93% |
| | Nursing, MSN | 34 | 27 | 79% | * | * | * |
| | Occupational Therapy, MOT | 28 | 24 | 86% | 30 | 27 | 90% |
| | Physical Therapy, DPT | 28 | 25 | 89% | 34 | 28 | 82% |
| | Speech and Hearing Science, MS | 25 | 24 | 96% | 36 | 34 | 94% |

Source: Locally Governed Institutions; University of Tennessee
Notes: Tests with observations of <10 students in both years are excluded.
Licensure rate data in this table may be based on calendar year reporting rather than academic year depending on the degree program and assessment. Graduate programs culminating in licensure are not considered as part of the Quality Assurance Funding program.
**Table continued on next page.**



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 418 of 486 PageID #: 3525
App.2661

| Table 2.20 Continued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2022-23 | | | 2023-24 | | | |
| Institution | Test | Number Taken | Number Passed | Percent Passed | Number Taken | Number Passed | Percent Passed |
| Tennessee Technological University | Curriculum and Instruction, MEd & EdS | 28 | 25 | 89% | 77 | 71 | 92% |
| | Instructional Leadership, MEd & EdS | * | * | 86% | 15 | 15 | 100% |
| | Nursing, MSN | 45 | 40 | 89% | 41 | 41 | 100% |
| University of Memphis | Audiology, AUD | 10 | 10 | 100% | * | * | 100% |
| | Counseling, MS | 19 | 17 | 89% | * | * | 83% |
| | Instruction and Curriculum Leadership, MAT & MS | 513 | 341 | 66% | 302 | 197 | 65% |
| | Law, JD | 110 | 66 | 60% | 95 | 65 | 68% |
| | Nursing, MSN | 59 | 50 | 85% | 42 | 33 | 79% |
| | Speech Language Pathology, MA | 28 | 28 | 100% | 35 | 35 | 100% |
| University of Tennessee, Chattanooga | Counselor Education, MEd | 10 | * | * | 26 | 26 | 100% |
| | Nursing, MSN | 46 | 45 | 98% | 58 | 56 | 97% |
| | Occupational Therapy, OTD | 23 | 23 | 100% | 23 | 22 | 96% |
| | Physical Therapy, DPT | 36 | 35 | 97% | 33 | 32 | 97% |
| | School Psychologist, EdS | 13 | 13 | 100% | * | * | 100% |
| | Secondary Education, MEd | * | * | 83% | 14 | 10 | 71% |
| University of Tennessee, Knoxville | Educational Administration, MS | 15 | 15 | 100% | * | * | 100% |
| | Law, JD | 112 | 99 | 88% | 104 | 87 | 84% |
| | Nursing, DNP | 35 | 34 | 97% | 43 | 40 | 93% |
| | Teacher Education, MS | 137 | 134 | 98% | 94 | 92 | 98% |
| | Veterinary Medicine, DVM | 84 | 84 | 100% | 78 | 75 | 96% |
| University of Tennessee, Martin | Counseling, MSEd | * | * | 33% | 23 | 17 | 74% |
| | Teaching, MSEd | 11 | 11 | 100% | 22 | 18 | 82% |
| University of Tennessee Medical Health Science Center | Audiology, AUD | 25 | 23 | 92% | 16 | 14 | 88% |
| | Dental Science, DDS (NBDE II) | 102 | 90 | 88% | 92 | 91 | 99% |
| | Medicine, MD (Step I) | 166 | 160 | 96% | 170 | 167 | 98% |
| | Medicine, MD (Step II Clinical Knowledge) | 168 | 166 | 99% | 169 | 167 | 99% |
| | Nursing, DNP | 69 | 65 | 94% | 73 | 68 | 93% |
| | Occupational Therapy, MOT | 41 | 33 | 80% | 37 | 27 | 73% |
| | Pharmacy, PharmD | 182 | 144 | 79% | 168 | 133 | 79% |
| | Physical Therapy, DPT | 60 | 52 | 87% | 60 | 46 | 77% |
| | Physician Assistant, MMS - PA | 28 | 25 | 89% | 26 | 22 | 85% |
| | Speech-Language Pathology, MSSLP | 50 | 49 | 98% | 46 | 45 | 98% |

Source: Locally Governed Institutions; University of Tennessee
Notes: Tests with observations of <10 students in both years are excluded.
Licensure rate data in this table may be based on calendar year reporting rather than academic year depending on the degree program and assessment. Graduate programs culminating in licensure are not considered as part of the Quality Assurance Funding program.

## Table 2.21

| Job Placement Rates<br>Community College Graduates<br>Academic Years 2012-13 through 2021-22 | | | |
|---|---|---|---|
| **Academic Year** | **Total Placeable** | **Total Placed** | **Percent Placed** |
| **2012 - 2013** | 3,837 | 3,681 | 96% |
| **2013 - 2014** | 3,954 | 3,842 | 97% |
| **2014 - 2015** | 3,652 | 3,558 | 97% |
| **2015 - 2016** | 3,964 | 3,868 | 98% |
| **2016 - 2017** | 4,118 | 4,043 | 98% |
| **2017 - 2018** | 3,998 | 3,946 | 99% |
| **2018 - 2019** | 3,921 | 3,568 | 91% |
| **2019 - 2020** | 4,040 | 3,738 | 93% |
| **2020 - 2021** | 4,342 | 4,234 | 98% |
| **2021 - 2022** | 4,081 | 4,034 | 99% |

Source: THECSIS, TN DATA
Notes: **Total Placeable** is defined as the number of graduates working full-time in Tennessee plus those approved for unemployment insurance because they are seeking work.
**Total Placed** is defined as the number of graduates working full-time in Tennessee with no unemployment insurance claims in the four quarters after graduation.

## Table 2.22

| Job Placement Rates by Institution<br>2021 - 2022 Community College Graduates | | | |
|---|---|---|---|
| **Institution** | **Total Placeable** | **Total Placed** | **Percent Placed** |
| Chattanooga State Community College | 439 | 433 | 99% |
| Cleveland State Community College | 287 | 283 | 99% |
| Columbia State Community College | 292 | 291 | 100% |
| Dyersburg State Community College | 218 | 216 | 99% |
| Jackson State Community College | 188 | 188 | 100% |
| Motlow State Community College | 149 | 149 | 100% |
| Nashville State Community College | 291 | 282 | 97% |
| Northeast State Community College | 340 | 333 | 98% |
| Pellissippi State Community College | 381 | 379 | 99% |
| Roane State Community College | 330 | 327 | 99% |
| Southwest Tennessee Community College | 285 | 279 | 98% |
| Volunteer State Community College | 474 | 472 | 100% |
| Walters State Community College | 407 | 402 | 99% |
| **Grand Total** | **4,081** | **4,034** | **99%** |

Source: THECSIS, TN DATA
Notes: **Total Placeable** is defined as the number of graduates working full-time plus those approved for unemployment insurance because they are seeking work.
**Total Placed** is defined as the number of graduates working full-time with no unemployment insurance claims in the four quarters after graduation.

## Table 2.23

| Tennessee Colleges of Applied Technology<br>Awards by Program, Ten Most Utilized Programs, Academic Year 2023-24 | | | |
|---|---|---|---|
| **Major Name** | **Certificates** | **Diplomas** | **Total** |
| Practical Nursing | 167 | 940 | 1,107 |
| Welding Technology | 178 | 817 | 995 |
| Cosmetology | 86 | 502 | 588 |
| Truck Driving | 572 | - | 572 |
| Heating, Ventilation, Air Conditioning, and Refrigeration | 79 | 328 | 407 |
| Automotive Technology | 129 | 226 | 355 |
| Computer Information Technology | 125 | 126 | 251 |
| Industrial Electricity | 26 | 208 | 234 |
| Machine Tool Technology | 33 | 190 | 223 |
| Industrial Maintenance | 72 | 130 | 202 |
| All Other Programs | 1,061 | 2,203 | 3,084 |
| **Grand Total** | **2,528** | **5,490** | **8,018** |

Source: TBR

## Table 2.24

| Tennessee Colleges of Applied Technology<br>Licensure Pass Rates by Program 2022-23 | | | |
|---|---|---|---|
| **Program** | **Number Taken** | **Number Passed** | **% Passed** |
| Aesthetics/Aesthetics Technology | 53 | 49 | 93% |
| Aviation Maintenance Technology | 89 | 89 | 100% |
| Barbering | 26 | 22 | 85% |
| (Commercial) Truck Driving | 541 | 536 | 99% |
| Cosmetology | 348 | 335 | 97% |
| Emergency Medical Technician | 37 | 34 | 92% |
| Manicuring | 3 | 3 | 100% |
| Massage Therapy | 18 | 18 | 100% |
| Nursing Aide | 16 | 15 | 94% |
| Phlebotomy Technology | 37 | 37 | 100% |
| Practical Nursing | 1008 | 981 | 97% |
| Surgical Technology | 14 | 12 | 86% |
| **Grand Total** | **2,190** | **2,131** | **97%** |

Source: TBR
Notes: Programs with missing data or <10 students are excluded. Licensure rates represent the share of students who meet the standards and knowledge required for their occupation as measured by an industry-recognized licensure examination. Not all TCAT programs require licensure examination. **This table has not been updated for 2025. New data from TBR will be added in July.**



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 421 of 486 PageID #: 3528
App.2664

## Table 2.25

| Tennessee Colleges of Applied Technology<br>2022-23 Program Completion and Placement Rates | | | | | | |
|---|---|---|---|---|---|---|
| **Institution** | **Calculated Enrollment** | **Completed** | **Percent Completed** | **Completers Available for Placement** | **Placed in Field of Training** | **Percent Placed** |
| Athens | 173 | 126 | 73% | 115 | 109 | 95% |
| Chattanooga | 758 | 626 | 83% | 575 | 521 | 91% |
| Crossville | 302 | 269 | 89% | 254 | 224 | 88% |
| Crump | 330 | 282 | 85% | 266 | 239 | 90% |
| Dickson | 567 | 478 | 84% | 416 | 344 | 83% |
| Elizabethton | 393 | 357 | 91% | 332 | 309 | 93% |
| Harriman | 203 | 163 | 80% | 153 | 136 | 89% |
| Hartsville | 226 | 184 | 81% | 173 | 144 | 83% |
| Henry/Carroll | 276 | 235 | 85% | 216 | 186 | 86% |
| Hohenwald | 295 | 279 | 95% | 250 | 245 | 98% |
| Jacksboro | 213 | 177 | 83% | 143 | 132 | 92% |
| Jackson | 542 | 431 | 80% | 416 | 360 | 87% |
| Knoxville | 778 | 605 | 78% | 535 | 486 | 91% |
| Livingston | 337 | 280 | 83% | 255 | 204 | 80% |
| McMinnville | 223 | 171 | 77% | 150 | 138 | 92% |
| Memphis | 858 | 651 | 76% | 539 | 490 | 91% |
| Morristown | 570 | 467 | 82% | 437 | 399 | 91% |
| Murfreesboro | 553 | 449 | 81% | 445 | 314 | 71% |
| Nashville | 563 | 457 | 81% | 398 | 352 | 88% |
| Northwest | 662 | 526 | 79% | 488 | 416 | 85% |
| Oneida/Huntsville | 222 | 191 | 86% | 177 | 166 | 94% |
| Pulaski | 250 | 214 | 86% | 197 | 172 | 87% |
| Shelbyville | 385 | 340 | 88% | 320 | 284 | 89% |
| **Grand Total** | **9,679** | **7,958** | **82%** | **7,250** | **6,370** | **88%** |

Source: TBR
Notes: **Calculated Enrollment** is the difference between total enrolled during the period, less students still enrolled. This is the definition developed by the Council for Occupational Education, the TCAT accrediting body.
**Completers Available for Placement** are those that are not enlisted in the military or seeking additional education, less any that are documented to be unavailable for employment because of situations such as pregnancy, other serious health-related issues (physical/mental/behavioral), caring for ill family members, incarceration, death, etc.
Outcomes for TCAT-Covington and TCAT-Ripley are captured in TCAT-Northwest. **This table has not been updated for 2025. New data from TBR will be added in July.**

# SECTION THREE

## ACADEMIC & FISCAL TRENDS, ACADEMIC YEAR 2023-24

Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 423 of 486
PageID #: 3530
App.2666

## Overview and Key Takeaways

This section provides an overview of academic and fiscal trends in Tennessee public postsecondary education, including the University of Tennessee Southern (UTS). UTS will operate as a specialized unit until THEC has sufficient data to incorporate the institution into the Outcomes-Based Funding (OBF) formula. Therefore, tables presenting data based on OBF do not include UTS. Academic data included in this section reflect the admission rates at public universities for fall 2024, the share of lower-division instructional courses by instructor type and by distance education, program accreditation, and student satisfaction ratings. Fiscal data presented in this section pertain to annual tuition and mandatory fees; state appropriations; costs including tuition, fees, books, and living expenses; and debt indicators across public community colleges and universities.

To position Tennessee in a regional and national context, this section leverages institutional data from the Department of Education's College Scorecard, which uses federal datasets to track various college indicators.[3] Data sources and relevant notes are indicated beneath each table and figure.

### Key Takeaways

- For the first-time freshmen class of 2024, public universities in Tennessee admitted 61.1% of 147,673 applicants and successfully matriculated 25.0% of admitted applicants (see **Table 3.1**).
- In fall 2024, 62.4% of lower-division (i.e., freshmen- and sophomore-level) courses were taught by full-time faculty (see **Table 3.2**).
- Ninety-nine percent (99%) of academic programs at Tennessee public community colleges and universities are fully accredited or are actively seeking accreditation (see **Table 3.4**).
- In academic year 2022-23, the net price (or the difference between the average cost of attendance and a student's average financial aid package) of community colleges in Tennessee was $6,465, which is below both the national and regional averages. Net price for public universities was $14,937, which exceeds both the national and regional averages (see **Figures 3.4** and **3.5**).
- In-state, residential student annual tuition and fees rose across Tennessee's public institutions in academic year 2024-25 compared to academic year 2023-24 (see **Tables 3.13**).
  - Average tuition and fees at community colleges was $5,003 in academic year 2024-25 – a 5.0% increase over the previous year.
  - Average tuition and fees at Tennessee Colleges of Applied Technology was $4,320 in academic year 2024-25 – a 4.9% increase over the previous year.
  - Average tuition and fees at public universities was $10,705 in academic year 2024-25 – a 4.2% increase over the previous year.
- In 2024-25, state appropriations for public postsecondary education totaled roughly $2.3 billion ($1.6 billion for formula units and $679 million for specialized units; see **Tables 3.14** and **3.15**).

[3] All data displayed using the College Scorecard include outcomes only for those students receiving federal aid. All data for national and regional comparisons include only public institutions. Not all tables have updated data available.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 424 of 486 PageID #: 3531
App.2667

## Table 3.1

| Admissions Data for Public Universities<br>Fall 2024 | | | | | |
|---|---|---|---|---|---|
| **Institution** | **Number Applied** | **Number Accepted** | **Percent Accepted** | **Number Enrolled** | **Yield Rate** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 9,112 | 5,659 | 62.1% | 1,677 | 29.6% |
| East Tennessee State University | 10,050 | 8,662 | 86.2% | 2,138 | 24.7% |
| Middle Tennessee State University | 14,989 | 10,356 | 69.1% | 3,149 | 30.4% |
| Tennessee State University | 9,773 | 6,859 | 70.2% | 934 | 13.6% |
| Tennessee Technological University | 11,538 | 8,784 | 76.1% | 2,006 | 22.8% |
| University of Memphis | 15,084 | 10,865 | 72.0% | 1,962 | 18.1% |
| **Locally Governed Institutions Total** | **70,546** | **51,185** | **72.6%** | **11,866** | **23.2%** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 10,494 | 8,150 | 77.7% | 2,489 | 30.5% |
| University of Tennessee, Knoxville | 59,764 | 24,863 | 41.6% | 6,804 | 27.4% |
| University of Tennessee, Martin | 6,077 | 5,360 | 88.2% | 1,220 | 22.8% |
| University of Tennessee Southern | 792 | 661 | 83.5% | 172 | 26.0% |
| **University of Tennessee Total** | **77,127** | **39,034** | **50.6%** | **10,685** | **27.4%** |
| **University Total** | **147,673** | **90,219** | **61.1%** | **22,551** | **25.0%** |

Source: Locally Governed Institutions; University of Tennessee Institutions
Note: This admissions cohort represents the 2024 summer-returning-fall and fall first-time freshmen. Yield rate refers to the number of students who enrolled versus the number accepted.

Table 3.2

| Lower Division Instructional Courses<br>By Type of Instructor<br>Fall 2024 | | | | | | |
|---|---|---|---|---|---|---|
| **Institution** | **Full-Time Faculty** | **Part-Time Faculty** | **Adjunct Faculty** | **Graduate Assistant** | **Other Employee** | **Total** |
| **TBR Community Colleges** | | | | | | |
| Chattanooga State Community College | 66.6% | - | 26.6% | - | 6.7% | 100.0% |
| Cleveland State Community College | 63.9% | - | 31.1% | - | 4.2% | 100.0% |
| Columbia State Community College | 59.2% | - | 33.6% | - | 7.2% | 100.0% |
| Dyersburg State Community College | 59.8% | - | 32.5% | - | 7.7% | 100.0% |
| Jackson State Community College | 57.4% | - | 32.1% | - | 10.5% | 100.0% |
| Motlow State Community College | 56.5% | - | 31.9% | - | 11.7% | 100.0% |
| Nashville State Community College | 44.9% | - | 47.0% | - | 8.1% | 100.0% |
| Northeast State Community College | 61.5% | - | 36.5% | - | 2.0% | 100.0% |
| Pellissippi State Community College | 61.7% | - | 36.8% | - | 1.5% | 100.0% |
| Roane State Community College | 64.3% | - | 21.0% | - | 14.8% | 100.0% |
| Southwest Tennessee Community College | 65.2% | - | 31.8% | - | 3.0% | 100.0% |
| Volunteer State Community College | 61.9% | - | 33.2% | - | 5.0% | 100.0% |
| Walters State Community College | 72.1% | - | 27.9% | - | 1.2% | 100.0% |
| **TBR Community Colleges Total** | **61.2%** | **-** | **32.7%** | **-** | **6.0%** | **100.0%** |
| **Locally Governed Institutions** | | | | | | |
| Austin Peay State University | 56.8% | - | 33.4% | 1.8% | 8.0% | 100.0% |
| East Tennessee State University | 44.5% | 13.5% | 28.6% | 5.8% | 7.5% | 100.0% |
| Middle Tennessee State University | 80.2% | - | 10.5% | 4.3% | 5.0% | 100.0% |
| Tennessee State University | 64.6% | - | 22.9% | 0.2% | 12.3% | 100.0% |
| Tennessee Technological University | 69.5% | - | 16.8% | 3.1% | 10.6% | 100.0% |
| University of Memphis | 60.5% | - | 17.9% | 10.5% | 11.1% | 100.0% |
| **Locally Governed Institutions Total** | **63.8%** | **2.2%** | **20.9%** | **4.6%** | **8.6%** | **100.0%** |
| **University of Tennessee** | | | | | | |
| University of Tennessee, Chattanooga | 65.6% | - | 23.7% | - | 10.6% | 100.0% |
| University of Tennessee, Knoxville | 60.5% | 2.7% | 6.6% | 16.9% | 13.4% | 100.0% |
| University of Tennessee, Martin | 67.7% | 0.6% | 25.4% | - | 6.4% | 100.0% |
| University of Tennessee Southern | 72.1% | - | 16.8% | - | 11.2% | 100.0% |
| **University of Tennessee Total** | **63.8%** | **1.4%** | **15.5%** | **8.2%** | **11.0%** | **100.0%** |
| **University Total** | **63.8%** | **1.9%** | **18.8%** | **6.0%** | **9.5%** | **100.0%** |
| **Grand Total** | **62.4%** | **0.9%** | **26.3%** | **2.7%** | **7.6%** | **100.0%** |

Source: TBR, Locally Governed Institutions; University of Tennessee Institutions
Note: Lower-division coursework represents first- and second-year (i.e., freshmen- and sophomore-level) courses.
To reflect IPEDS reporting, "Adjunct Faculty" is defined as "Non-tenure track, instructional staff serving in a temporary or auxiliary capacity to teach specific courses on a course-by-course basis." This is distinguished from "Part-Time Faculty," who are not paid on a course-by-course basis. "Other Employee" includes professional non-faculty staff, administrators, and other non-instructional staff.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 426 of 486 PageID #: 3533
App.2669

## Table 3.3

| Lower Division Instructional Courses Delivered via Distance Education Fall 2024 | | | |
|---|---|---|---|
| **Institution** | **Lower Division Instructional Courses** | **Distance Education Lower Division Courses** | **Share Distance Education Courses** |
| **TBR Community Colleges** | | | |
| Chattanooga State Community College | 1,339 | 512 | 38.2% |
| Cleveland State Community College | 762 | 264 | 34.6% |
| Columbia State Community College | 989 | 351 | 35.5% |
| Dyersburg State Community College | 657 | 359 | 54.6% |
| Jackson State Community College | 641 | 354 | 55.2% |
| Motlow State Community College | 1,146 | 538 | 46.9% |
| Nashville State Community College | 1,367 | 466 | 34.1% |
| Northeast State Community College | 1,094 | 341 | 31.2% |
| Pellissippi State Community College | 1,684 | 558 | 33.1% |
| Roane State Community College | 1,146 | 459 | 40.1% |
| Southwest Tennessee Community College | 1,367 | 625 | 45.7% |
| Volunteer State Community College | 1,247 | 493 | 39.5% |
| Walters State Community College | 1,201 | 433 | 36.1% |
| **TBR Community Colleges Total** | **14,640** | **5,753** | **39.3%** |
| **Locally Governed Institutions** | | | |
| Austin Peay State University | 1,325 | 364 | 27.5% |
| East Tennessee State University | 1,318 | 331 | 25.1% |
| Middle Tennessee State University | 1,938 | 512 | 26.4% |
| Tennessee State University | 1,018 | 241 | 23.7% |
| Tennessee Technological University | 1,098 | 87 | 7.9% |
| University of Memphis | 1,375 | 315 | 22.9% |
| **Locally Governed Institutions Total** | **8,072** | **1,850** | **22.9%** |
| **University of Tennessee** | | | |
| University of Tennessee, Chattanooga | 1,251 | 273 | 21.8% |
| University of Tennessee, Knoxville | 2,397 | 297 | 12.4% |
| University of Tennessee, Martin | 963 | 120 | 12.5% |
| University of Tennessee Southern | 179 | 34 | 19.0% |
| **University of Tennessee Total** | **4,790** | **724** | **15.1%** |
| **University Total** | **12,862** | **2,574** | **20.0%** |
| **Grand Total** | **27,502** | **8,327** | **30.3%** |

Sources: TBR, Locally Governed Institutions; University of Tennessee Institutions
Notes: Lower-division coursework represents first- and second-year (i.e., freshmen- and sophomore-level) courses.
Distance Education for this table is defined in alignment with IPEDS: Lower-division coursework captured here excludes classes administered via Tennessee eCampus.
**Distance Education Course**: A course in which the instructional content is delivered exclusively via distance education. Requirements for coming to campus for orientation, testing, or academic support services do not exclude a course from being classified as distance education.
**Distance Education**: Education that uses one or more technologies to deliver instruction to students who are separated from the instructor and to support regular and substantive interaction between the students and the instructor synchronously or asynchronously. Technologies used for instruction may include the following: internet; one-way and two-way transmissions through open broadcasts, closed circuit, cable, microwave, broadband lines, fiber optics, satellite or wireless communication devices; audio conferencing; and video cassette, DVDs, and CD-ROMs, if the cassette, DVDs, and CD-ROMs are used in a course in conjunction with the technologies listed above.

## Table 3.4

| Program Accreditation Status<br>Academic Year 2023-24 | | | | |
|---|---|---|---|---|
| **Institution** | **Number of Accredited Programs** | **Number of Programs Seeking Accreditation** | **Total Accreditable Programs** | **Percent Accredited** |
| **TBR Community Colleges** | | | | |
| Chattanooga State Community College | 28 | 1 | 29 | 100.0% |
| Cleveland State Community College | 11 | 1 | 12 | 100.0% |
| Columbia State Community College | 10 | 0 | 10 | 100.0% |
| Dyersburg State Community College | 9 | 3 | 12 | 100.0% |
| Jackson State Community College | 10 | 0 | 10 | 100.0% |
| Motlow State Community College | 6 | 0 | 6 | 100.0% |
| Nashville State Community College | 14 | 0 | 14 | 100.0% |
| Northeast State Community College | 15 | 0 | 15 | 100.0% |
| Pellissippi State Community College | 13 | 1 | 14 | 100.0% |
| Roane State Community College | 21 | 1 | 22 | 100.0% |
| Southwest Tennessee Community College | 16 | 1 | 19 | 89.5% |
| Volunteer State Community College | 14 | 0 | 14 | 100.0% |
| Walters State Community College | 16 | 0 | 16 | 100.0% |
| **TBR Community Colleges Total** | **183** | **8** | **193** | **99.0%** |
| **Locally Governed Institutions** | | | | |
| Austin Peay State University | 25 | 9 | 35 | 97.1% |
| East Tennessee State University | 65 | 3 | 69 | 98.6% |
| Middle Tennessee State University | 67 | 4 | 72 | 98.6% |
| Tennessee State University | 39 | 1 | 40 | 100.0% |
| Tennessee Technological University | 40 | 0 | 40 | 100.0% |
| University of Memphis | 75 | 1 | 77 | 98.7% |
| **Locally Governed Institutions Total** | **311** | **18** | **333** | **98.8%** |
| **University of Tennessee** | | | | |
| University of Tennessee, Chattanooga | 46 | 0 | 46 | 100.0% |
| University of Tennessee, Knoxville | 70 | 3 | 74 | 98.6% |
| University of Tennessee, Martin | 20 | 5 | 25 | 100.0% |
| **University of Tennessee Total** | **136** | **8** | **145** | **99.3%** |
| **University Total** | **447** | **26** | **478** | **99.0%** |
| **Grand Total** | **630** | **34** | **671** | **99.0%** |

Source: THEC Strategic Engagement Division
Notes: The Academic Programs component of Quality Assurance Funding incentivizes institutions to achieve and maintain program excellence and accreditation. In the case of accreditable programs, institutions are evaluated on the percentage of eligible programs that are accredited or actively seeking accreditation.
At community colleges, programs for which there is no appropriate accrediting agency can undergo one of two processes: Program Review (a review conducted by a qualified out-of-state external reviewer) or Academic Audit (a review conducted by a team of 2-4 members trained and coordinated by the Tennessee Board of Regents). At universities, all non-accreditable, active degree programs must be evaluated through Program Review.

## Table 3.5

| Institutional Satisfaction Standard Data Source by Assessment and Sector QAF Cycle 2020-2025 | | |
|---|---|---|
| **Cycle Year** | **Community Colleges** | **Universities** |
| 2020-21 | Community College Survey of Student Engagement (CCSSE) | National Survey of Student Engagement (NSSE) |
| 2021-22 | Survey of Entering Student Engagement (SENSE) | Qualitative Analysis Report |
| 2022-23 | Community College Survey of Student Engagement | Alumni Survey |
| 2023-24 | Survey of Entering Student Engagement | National Survey of Student Engagement |
| 2024-25 | Comprehensive Report | Comprehensive Report |

Source: THEC Strategic Engagement Division
Note: The Institutional Satisfaction standard for Quality Assurance Funding incentivizes institutions to improve the quality of undergraduate programs as evaluated by surveys of students at different points in their academic career. Table 3.5 displays the surveys institutions will consult for this standard for the 2020-2025 Quality Assurance Funding Cycle. Data for this standard will be reported for all years except when the standard is fulfilled by a "Qualitative Analysis Report" or a "Comprehensive Report."

## Table 3.6

| Entering Student Engagement by Institution SENSE Student Survey Results 2023 - 2024 | | | | | |
|---|---|---|---|---|---|
| | **Early Connections** | **High Expectations** | **Effective Track to College Readiness** | | |
| **Institution** | **18a** | **18b** | **21a** | **21b** | **21c** |
| Chattanooga State Community College | met | met | met | met | met |
| Cleveland State Community College | met | met | met | met | met |
| Columbia State Community College | met | met | met | met | exceeds |
| Dyersburg State Community College | met | met | met | met | met |
| Jackson State Community College | met | met | met | met | met |
| Motlow State Community College | met | below | met | met | met |
| Nashville State Community College | -- | -- | -- | -- | -- |
| Northeast State Community College | met | met | met | met | met |
| Pellissippi State Community College | met | met | met | met | met |
| Roane State Community College | met | met | met | met | exceeds |
| Southwest Tennessee Community College | met | met | met | met | met |
| Volunteer State Community College | met | met | met | met | met |
| Walters State Community College | met | met | met | met | met |

Source: THEC Strategic Engagement Division; Survey of Entering Student Engagement (SENSE)
Notes: Due to low participation rates, Nashville State Community College's results cannot be reported.
The questions highlighted in Table 3.6 are examples from the full list of items (n = 38) used to determine Quality Assurance Funding points under the Institutional Satisfaction standard. For each survey item, the average institutional response is compared to the average peer group response. Survey items are considered successful ("met") when the institutional average is at or above the peer mean within a 0.02 range. Survey items are considered unsuccessful ("below") when the institutional average is below 0.02 of the peer mean. While institutions do not get additional points under the QAF formula for exceeding the peer mean by more than 0.02, those instances are shown as "exceeds" in Table 3.6. The example questions correspond to the following items on SENSE:

- 18a – The very first time I came to this college I felt welcome (scored on 5-point scale).
- 18b – The instructors at this college want me to succeed (scored on a 5-point scale).
- 21a – I learned to improve my study skills (listening, note taking, highlighting readings, working with others, etc.) (scored on a 5-point scale).
- 21b – I learned to understand my academic strengths and weaknesses (scored on a 5-point scale).
- 21c – I learned skills and strategies to improve my test-taking ability (scored on a 5-point scale).



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 429 of 486 PageID #: 3536
App.2872

## Table 3.7

| Student Satisfaction by Institution<br>NSSE Student Survey Results 2023 – 2024 for First-Year Students | | | | | |
|---|---|---|---|---|---|
| **Institution** | **4b** | **2g** | **6a** | **3d** | **14b** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | met | met | met | met | met |
| East Tennessee State University | met | met | met | met | exceeds |
| Middle Tennessee State University | exceeds | met | met | met | met |
| Tennessee State University | met | met | met | met | met |
| Tennessee Technological University | met | met | met | met | met |
| University of Memphis | met | met | met | exceeds | met |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | exceeds | met | met | met | met |
| University of Tennessee, Knoxville | met | met | met | below | exceeds |
| University of Tennessee, Martin | met | met | exceeds | met | exceeds |

Source: THEC Strategic Engagement Division; National Survey of Student Engagement (NSSE)

## Table 3.8

| Student Satisfaction by Institution<br>NSSE Student Survey Results 2023 – 2024 for Senior-Year Students | | | | | |
|---|---|---|---|---|---|
| **Institution** | **4b** | **2g** | **6a** | **3d** | **14b** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | met | met | met | met | met |
| East Tennessee State University | met | met | met | met | exceeds |
| Middle Tennessee State University | met | met | met | exceeds | exceeds |
| Tennessee State University | met | met | met | exceeds | met |
| Tennessee Technological University | met | met | exceeds | met | met |
| University of Memphis | met | met | met | met | met |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | met | below | met | met | met |
| University of Tennessee, Knoxville | exceeds | met | met | met | met |
| University of Tennessee, Martin | met | met | met | met | met |

Source: THEC Strategic Engagement Division; National Survey of Student Engagement (NSSE)

Notes: The NSSE, administered by the Center for Postsecondary Research at Indiana University Bloomington (NSSE Center), provides information on first-year students' and senior-year students' perceptions about the programming, services, and environment of the institution. NSSE was administered to a representative sample of undergraduate students in 2024, per NSSE guidelines. For universities, the QAF standard for institutional satisfaction compares the performance of the institution to other participating colleges within the same Carnegie Classification. Questions are considered unsuccessful when the average response is statically significantly lower than peers with an effect size less than .3 in magnitude, a threshold determined by NSSE Center.

Institutions are considered to be successful ("met") when the average of the subset of NSSE questions leveraged in QAF scoring for first- (Table 3.7) and senior-year (Table 3.8) students is equal to their peer mean. Institutions are considered unsuccessful ("below") when the institutional average is below the peer mean. While institutions do not get additional points under the QAF formula for exceeding the peer mean, those instances are shown as "exceeds" in Tables 3.7 and 3.8. These questions leveraged a four-point scale:

- Coursework Emphasis: During the current school year, how much has your coursework emphasized the following? (Scale: Very Little-Very Much)
  - 4b. Applying facts, theories, or methods to practical problems or new situations.
- Experience Frequency: During the current school year, about how often have you done the following? (Scale: Never-Very Often)
  - 2g. Connected ideas from your courses to your prior experiences and knowledge.
  - 6a. Reached conclusions based on your own analysis of numerical information.
  - 3d. Discussed your academic performance with a faculty member.
- College Emphasis: How much does your institution emphasize the following? (Scale: Very Little-Very Much).
  - 14b. Providing support to help students succeed academically.

## Table 3.9

| Student Satisfaction by Institution<br>NSSE Student Survey Results 2023 – 2024 | | | | | |
|---|---|---|---|---|---|
| **How would you evaluate your entire educational experience at this college? (Share Responding "Good" or "Excellent")** | | | | | |
| **Institution** | **2014** | **2016** | **2019** | **2021** | **2024** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | 87.0% | 86.7% | 88.1% | 79.8% | 80.7% |
| East Tennessee State University | 82.4% | 84.5% | 89.1% | 76.7% | 86.3% |
| Middle Tennessee State University | 86.8% | 83.6% | 88.1% | 80.9% | 82.6% |
| Tennessee State University | 70.0% | 65.0% | 74.2% | 75.1% | 70.3% |
| Tennessee Technological University | 87.3% | 87.6% | 88.7% | 83.1% | 84.9% |
| University of Memphis | 84.3% | 86.3% | 86.5% | 77.5% | 82.2% |
| **Locally Governed Institutions Total** | **84.3%** | **82.9%** | **87.0%** | **79.2%** | **83.2%** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | 85.7% | 83.0% | 85.0% | 81.3% | 81.8% |
| University of Tennessee, Knoxville | 82.4% | 82.0% | 82.8% | 74.8% | 85.9% |
| University of Tennessee, Martin | 90.1% | 87.7% | 91.9% | 81.0% | 89.6% |
| **University of Tennessee Total** | **85.2%** | **83.7%** | **85.5%** | **79.3%** | **85.5%** |
| **University Total** | **84.6%** | **83.2%** | **86.5%** | **79.2%** | **83.8%** |

Source: THEC Strategic Engagement Division
Notes: Based on a scale of 1-4 (Poor-Excellent), share responding "Good" or "Excellent".
Includes responses from both first-year and senior-year students.

## Figure 3.1
## States within the Southern Regional Education Board (SREB)




Source: Southern Regional Education Board (SREB)
Note: The Southern Regional Education Board (SREB) is a nonpartisan, nonprofit interstate compact. THEC uses this list of member states for regional comparisons.

**Figure 3.2**
**Average Tuition and Fees for In-State Students, Two-Year Colleges**




**Figure 3.3**
**Average Tuition and Fees for In-State Students, Four-Year Colleges**




Source: U.S. Department of Education College Scorecard
Note: Data are weighted by undergraduate degree-seeking students in each academic year to better reflect the average tuition and fees in each region. Data are limited to public institutions. Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. Due to discrepancies in data sourcing and data reporting timelines, data reflected in this graph may not match the THEC reported tuition and fees. National and SREB data displayed are exclusive of Tennessee data. Unadjusted for inflation.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 432 of 486
PageID #: 3539
App.2675

**Figure 3.4**
**Average Net Price for In-State Students, Two-Year Colleges**




**Figure 3.5**
**Average Net Price for In-State Students, Four-Year Colleges**




Source: U.S. Department of Education College Scorecard
Note: Data are weighted by undergraduate degree-seeking student headcounts in each academic year to better reflect the average student net price in each region. Data are limited to public institutions. Sectors are assigned using the highest degree offered, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data. Net price data show average costs minus average grant and scholarship aid.
Data Definition: Net price is calculated by adding the advertised price for tuition, fees, books, supplies, and the average living costs at the school (on-campus, off-campus not with family, and off-campus with family) and subtracting the average grant and/or scholarship aid (e.g., Pell grants, state-based and school-based grants, merit scholarships). Net price is calculated as the average for all full-time, first-time students who receive federal financial aid and may not reflect a specific student's annual costs. Average cost for in-state students only.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 433 of 486 PageID #: 3540
App.2676

## Figure 3.6
## Average Tuition and Fees for Out-of-State Students, Two-Year Colleges




## Figure 3.7
## Average Tuition and Fees for Out-of-State Students, Four-Year Colleges




Source: U.S. Department of Education College Scorecard
Note: Data are weighted by undergraduate degree-seeking student headcounts in each academic year to better reflect the average student experience in each region. Data are limited to public institutions. Sectors are assigned using the highest degree offered, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data. Austin Peay State University and University of Memphis decreased out-of-state tuition and fees significantly between 2018-19 and 2019-20, lowering the state average.

## Table 3.10

| Average Cost of Attendance at Public Institutions, by Sector and Region | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **2018-19** | **2019-20** | **2020-21** | **2021-22** | **2022-23** | **5-Year Change** |
| **2-Years** | National | $12,367 | $12,676 | $13,137 | $13,466 | $13,536 | 9% |
| | SREB | $11,965 | $12,346 | $12,625 | $12,971 | $13,113 | 10% |
| | **TN** | **$12,321** | **$12,553** | **$12,866** | **$12,953** | **$13,335** | **8%** |
| **4-Years** | National | $22,122 | $22,348 | $22,909 | $22,506 | $23,348 | 6% |
| | SREB | $20,891 | $21,335 | $21,889 | $22,162 | $22,418 | 7% |
| | **TN** | **$23,510** | **$24,248** | **$24,979** | **$25,142** | **$25,835** | **10%** |

Source: U.S. Department of Education College Scorecard
Note: Data are weighted by undergraduate degree seeking student headcounts in each academic year to better reflect the average student experience in each region. National and SREB data displayed are exclusive of Tennessee data.
Data Definition: The average annual total cost of attendance, including tuition and fees, books and supplies, and living expenses for all full-time, first-time, degree/certificate-seeking undergraduates who receive Title IV aid. It is calculated from values in the IPEDS Institutional Characteristics and Student Financial Aid components. Separate metrics are calculated for academic-year institutions and program-year institutions. For academic-year institutions, average cost of attendance represents an average of all programs and includes only full-time, first-time, degree/certificate-seeking undergraduates who first enrolled in the fall term. For non-academic-year institutions (program or continuous enrollment), average cost of attendance represents the program with the largest enrollment at the institution, and it includes full-time, first-time, degree/certificate-seeking undergraduates who first enrolled at any time during the academic year. For programs less than one year in length, this represents the cost for the full program.

**Table 3.11**

| Net Price at Public Institutions, by Sector, Region, and Family Income Level | | | | | |
|---|---|---|---|---|---|
| Sector | | Family Income Level | Net Price 2018-19 | Net Price 2022-23 | 5-Year Change |
| 2-Years | National | $0-$30K | $5,703 | $5,938 | 4% |
| | | $30-$48K | $6,345 | $6,583 | 4% |
| | | $48-$75K | $8,649 | $8,610 | 0% |
| | | $75-$110K | $10,653 | $10,626 | 0% |
| | | $110K+ | $11,490 | $11,549 | 1% |
| | SREB | $0-$30K | $5,736 | $5,703 | -1% |
| | | $30-$48K | $6,327 | $6,294 | -1% |
| | | $48-$75K | $8,347 | $8,039 | -4% |
| | | $75-$110K | $10,437 | $10,058 | -4% |
| | | $110K+ | $11,190 | $11,686 | 4% |
| | TN | $0-$30K | $5,276 | $5,759 | 9% |
| | | $30-$48K | $5,907 | $6,426 | 9% |
| | | $48-$75K | $7,665 | $7,738 | 1% |
| | | $75-$110K | $8,875 | $8,585 | -3% |
| | | $110K+ | $9,072 | $10,029 | 11% |
| 4-Years | National | $0-$30K | $9,918 | $9,512 | -4% |
| | | $30-$48K | $11,200 | $10,533 | -6% |
| | | $48-$75K | $14,519 | $13,608 | -6% |
| | | $75-$110K | $18,094 | $17,785 | -2% |
| | | $110K+ | $19,969 | $20,386 | 2% |
| | SREB | $0-$30K | $9,661 | $9,708 | 0% |
| | | $30-$48K | $10,979 | $10,676 | -3% |
| | | $48-$75K | $14,023 | $13,552 | -3% |
| | | $75-$110K | $17,230 | $17,259 | 0% |
| | | $110K+ | $18,503 | $19,084 | 3% |
| | TN | $0-$30K | $9,739 | $10,004 | 3% |
| | | $30-$48K | $12,015 | $12,295 | 2% |
| | | $48-$75K | $16,919 | $16,462 | -3% |
| | | $75-$110K | $18,710 | $19,749 | 6% |
| | | $110K+ | $18,835 | $20,645 | 10% |

Source: U.S. Department of Education College Scorecard
Notes: Data are weighted by undergraduate degree-seeking student headcounts in each academic year to better reflect the average student net price in each region. Data are limited to public institutions. Sectors are assigned using the highest degree offered, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data. Net price data show average costs (as shown in Table 3.10 above) minus average grant and scholarship aid.
Data Definition: Net price is calculated by adding the advertised price for tuition, fees, books, supplies, and the average living costs at the school (on-campus, off-campus not with family, and off-campus with family) and subtracting the average grant and/or scholarship aid (e.g., Pell grants, state-based and school-based grants, merit scholarships). Net price is calculated as the average for all full-time, first-time students who receive federal financial aid and may not reflect a specific student's annual costs. For public colleges, the average cost is for in-state students only.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 436 of 486
PageID #: 3543
App.2679

## Table 3.12

| Annual Tuition and Mandatory Fees<br>Academic Year 2024-25 | | | | |
|---|---|---|---|---|
| **Institution** | **Undergraduate** | | **Graduate** | |
| | **Resident** | **Non-resident** | **Resident** | **Non-resident** |
| **TBR Community Colleges** | | | | |
| Chattanooga State Community College | $5,012 | $18,644 | | |
| Cleveland State Community College | $5,002 | $18,634 | | |
| Columbia State Community College | $5,028 | $18,660 | | |
| Dyersburg State Community College | $4,998 | $18,630 | | |
| Jackson State Community College | $4,980 | $18,612 | | |
| Motlow State Community College | $4,978 | $18,610 | | |
| Nashville State Community College | $4,970 | $18,602 | | |
| Northeast State Community College | $5,022 | $18,654 | | |
| Pellissippi State Community College | $5,026 | $18,658 | | |
| Roane State Community College | $5,022 | $18,630 | | |
| Southwest Tennessee Community College | $5,012 | $18,644 | | |
| Volunteer State Community College | $4,996 | $18,628 | | |
| Walters State Community College | $4,992 | $18,624 | | |
| **TBR Community Colleges Average** | **$5,003** | **$18,633** | | |
| **Locally Governed Institutions** | | | | |
| Austin Peay State University | $9,384 | $15,144 | $11,886 | $17,646 |
| East Tennessee State University | $10,472 | $14,522 | $12,808 | $27,928 |
| Middle Tennessee State University | $10,396 | $32,050 | $13,810 | $34,586 |
| Tennessee State University | $8,981 | $23,453 | $11,579 | $24,687 |
| Tennessee Technological University | $11,376 | $15,576 | $12,826 | $16,186 |
| University of Memphis | $10,728 | $18,762 | $12,920 | $20,748 |
| **Locally Governed Institutions Average** | **$10,223** | **$19,918** | **$12,638** | **$23,630** |
| **University of Tennessee** | | | | |
| University of Tennessee, Chattanooga | $10,448 | $18,512 | $11,110 | $19,174 |
| University of Tennessee, Knoxville | $13,812 | $33,256 | $13,720 | $32,208 |
| University of Tennessee, Martin | $10,530 | $16,570 | $11,396 | $17,436 |
| University of Tennessee Southern | $10,924 | $10,924 | $17,820 | $17,820 |
| **University of Tennessee Average** | **$11,429** | **$19,816** | **$13,512** | **$21,660** |
| **University Average** | **$10,705** | **$19,877** | **$12,988** | **$22,842** |
| **TN Colleges of Applied Technology** | **$4,320** | **NA** | | |

Source: THEC Fiscal Policy
Note: Several institutions charge differentiated non-resident undergraduate and graduate tuition rates for students from a border state or who qualify for a regional tuition discount. Additional information can be found on each institution's website. The non-resident rate reported here is for non-resident undergraduates from non-border states. For East Tennessee State University, the non-resident rate reported here is for non-resident junior and senior students.

Table 3.13

| Institution | 2014-15 | 2019-20 | 2023-24 | 2024-25 | 1 Year Change* | 5 Year Change* | 10 Year Change* |
|---|---|---|---|---|---|---|---|
| **Annual Tuition and Mandatory Fees Resident Undergraduate Student** | | | | | | | |
| **TBR Community Colleges** | | | | | | | |
| Chattanooga State Community College | $4,027 | $4,568 | $4,778 | $5,012 | 4.9% | 1.9% | 2.4% |
| Cleveland State Community College | $3,985 | $4,548 | $4,758 | $5,002 | 5.1% | 2.0% | 2.6% |
| Columbia State Community College | $3,973 | $4,582 | $4,792 | $5,028 | 4.9% | 1.9% | 2.7% |
| Dyersburg State Community College | $4,001 | $4,548 | $4,768 | $4,998 | 4.8% | 2.0% | 2.5% |
| Jackson State Community College | $3,987 | $4,534 | $4,744 | $4,980 | 5.0% | 2.0% | 2.5% |
| Motlow State Community College | $3,978 | $4,554 | $4,764 | $4,978 | 4.5% | 1.9% | 2.5% |
| Nashville State Community College | $3,927 | $4,504 | $4,726 | $4,970 | 5.2% | 2.1% | 2.7% |
| Northeast State Community College | $3,989 | $4,560 | $4,770 | $5,022 | 5.3% | 2.0% | 2.6% |
| Pellissippi State Community College | $4,041 | $4,588 | $4,804 | $5,026 | 4.6% | 1.9% | 2.4% |
| Roane State Community College | $4,005 | $4,552 | $4,762 | $5,022 | 5.5% | 2.1% | 2.5% |
| Southwest Tennessee Community College | $4,017 | $4,568 | $4,778 | $5,012 | 4.9% | 1.9% | 2.5% |
| Volunteer State Community College | $3,975 | $4,542 | $4,752 | $4,996 | 5.1% | 2.0% | 2.6% |
| Walters State Community College | $3,990 | $4,537 | $4,747 | $4,992 | 5.2% | 2.0% | 2.5% |
| **TBR Community Colleges Total** | **$3,992** | **$4,553** | **$4,765** | **$5,003** | **5.0%** | **2.0%** | **2.5%** |
| **Locally Governed Institutions** | | | | | | | |
| Austin Peay State University | $7,462 | $8,627 | $9,023 | $9,384 | 4.0% | 1.8% | 2.6% |
| East Tennessee State University | $7,985 | $9,491 | $9,950 | $10,472 | 5.2% | 2.1% | 3.1% |
| Middle Tennessee State University | $8,188 | $9,424 | $9,878 | $10,396 | 5.2% | 2.1% | 2.7% |
| Tennessee State University | $7,224 | $8,183 | $8,571 | $8,981 | 4.8% | 2.0% | 2.4% |
| Tennessee Technological University^ | $7,985 | $9,318 | $10,830 | $11,376 | 5.0% | 4.4% | 4.2% |
| University of Memphis | $8,973 | $9,924 | $10,344 | $10,728 | 3.7% | 1.6% | 2.0% |
| **Locally Governed Institutions Total** | **$7,970** | **$9,161** | **$9,766** | **$10,223** | **4.7%** | **2.3%** | **2.8%** |
| **University of Tennessee** | | | | | | | |
| University of Tennessee, Chattanooga | $8,138 | $9,268 | $10,144 | $10,448 | 3.0% | 2.5% | 2.8% |
| University of Tennessee, Knoxville | $11,003 | $13,264 | $13,484 | $13,812 | 2.4% | 0.8% | 2.6% |
| University of Tennessee, Martin | $8,024 | $9,748 | $10,208 | $10,530 | 3.2% | 1.6% | 3.1% |
| University of Tennessee Southern | N/A | N/A | $10,506 | $10,924 | 4.0% | N/A | N/A |
| **University of Tennessee Total** | **$9,055** | **$10,760** | **$11,086** | **$11,429** | **3.1%** | **1.2%** | **2.6%** |
| **University Total** | **$8,331** | **$9,694** | **$10,294** | **$10,705** | **4.0%** | **2.1%** | **2.8%** |
| **TN Colleges of Applied Technology** | **$3,425** | **$3,936** | **$4,119** | **$4,320** | **4.9%** | **2.0%** | **2.6%** |

Source: THEC Fiscal Policy
Notes: *These columns represent the average percent change from 2024-25 over the last one, five and ten years, respectively.
^Reflects the Fall 2020 policy for full-time students admitted at Tennessee Technological University to be charged a flat rate for 15 credit hours per semester, regardless of the number of hours taken. Full-time students admitted prior to Fall 2020 and part-time students were charged a per credit hour rate for the first 12 credit hours and a discounted per credit hour rate for additional hours.

**Figure 3.8**
**Average Undergraduate Resident Annual Tuition and Mandatory Fees by Institution Type**
**2014-15 through 2024-25**




Source: THEC Fiscal Policy
Note: Dollars are unadjusted for inflation.

## Table 3.14

| State Appropriations for Tennessee Public Higher Education Formula Units 2020-21 through 2024-25 | | | | | |
|---|---|---|---|---|---|
| **Institution** | **2020-21** | **2021-22** | **2022-23** | **2023-24** | **2024-25** |
| **TBR Community Colleges** | | | | | |
| Chattanooga State Community College | $33,084,400 | $35,357,600 | $38,480,200 | $41,642,800 | $42,411,700 |
| Cleveland State Community College | $11,937,900 | $12,983,800 | $14,638,800 | $16,411,400 | $17,186,200 |
| Columbia State Community College | $17,615,800 | $19,529,800 | $22,011,600 | $23,461,900 | $23,752,200 |
| Dyersburg State Community College | $10,717,100 | $11,574,200 | $12,900,400 | $14,301,100 | $15,366,200 |
| Jackson State Community College | $14,879,600 | $16,234,400 | $17,835,300 | $19,154,000 | $19,337,700 |
| Motlow State Community College | $19,334,000 | $22,731,900 | $25,764,300 | $27,332,500 | $27,033,100 |
| Nashville State Community College | $22,732,000 | $23,863,600 | $26,991,000 | $29,145,600 | $29,782,300 |
| Northeast State Community College | $23,013,900 | $24,770,700 | $26,952,800 | $28,477,700 | $28,172,200 |
| Pellissippi State Community College | $35,442,700 | $38,335,600 | $43,071,500 | $46,028,800 | $45,943,500 |
| Roane State Community College | $24,116,500 | $26,138,700 | $28,434,700 | $30,143,100 | $29,848,400 |
| Southwest Tennessee Community College | $29,938,100 | $31,503,300 | $34,496,100 | $36,726,400 | $36,835,700 |
| Volunteer State Community College | $27,806,100 | $30,892,500 | $34,821,200 | $37,072,300 | $37,525,900 |
| Walters State Community College | $25,474,600 | $27,113,400 | $31,017,600 | $34,315,000 | $36,887,500 |
| **TBR Community Colleges Total** | **$296,092,700** | **$321,029,500** | **$357,415,500** | **$384,212,600** | **$390,082,600** |
| **Locally Governed Institutions** | | | | | |
| Austin Peay State University | $51,097,700 | $58,069,700 | $66,773,300 | $74,622,000 | $76,665,300 |
| East Tennessee State University | $71,656,300 | $78,255,200 | $89,413,300 | $99,448,300 | $103,770,500 |
| Middle Tennessee State University | $106,483,000 | $112,926,200 | $126,537,400 | $138,312,300 | $145,221,700 |
| Tennessee State University | $41,365,200 | $43,192,500 | $47,671,200 | $53,322,300 | $53,740,700 |
| Tennessee Technological University | $60,428,600 | $64,329,000 | $74,695,300 | $84,488,500 | $86,878,900 |
| University of Memphis | $123,734,100 | $133,589,000 | $151,179,000 | $167,759,900 | $176,657,700 |
| **Locally Governed Institutions Total** | **$454,764,900** | **$490,361,600** | **$556,269,500** | **$617,953,300** | **$642,934,800** |
| **University of Tennessee** | | | | | |
| University of Tennessee, Chattanooga | $59,510,200 | $63,908,400 | $71,977,100 | $78,862,000 | $82,617,100 |
| University of Tennessee, Knoxville | $247,566,300 | $265,574,900 | $303,375,800 | $337,108,900 | $358,013,900 |
| University of Tennessee, Martin | $34,665,400 | $36,668,900 | $41,369,400 | $46,095,700 | $48,149,800 |
| **University of Tennessee Total** | **$341,741,900** | **$366,152,200** | **$416,722,300** | **$462,066,600** | **$488,780,800** |
| **University Total** | **$796,506,800** | **$856,513,800** | **$972,991,800** | **$1,080,019,900** | **$1,131,715,600** |
| **TN Colleges of Applied Technology** | **$75,622,700** | **$88,471,700** | **$105,030,600** | **$112,096,700** | **$119,478,000** |
| **Total Academic Formula Units** | **$1,168,222,200** | **$1,266,015,000** | **$1,435,437,900** | **$1,576,329,200** | **$1,641,276,200** |

Source: THEC Fiscal Policy

Notes: Appropriations to the community college sector are awarded as a lump sum to the TBR system. The amounts here are actual distribution to individual campuses as reported by TBR. Data shown display only recurring appropriations to institutions.

UT Southern will operate as a specialized unit (see Table 3.15) until THEC has sufficient data to incorporate them into the Outcomes-Based Funding formula.


Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 440 of 486
PageID #: 3547
App.2683

## Table 3.15

| State Appropriations for Tennessee Public Higher Education Specialized Units and Programs 2020-21 through 2024-25 | | | | | |
|---|---|---|---|---|---|
| **Institution** | **2020-21** | **2021-22** | **2022-23** | **2023-24** | **2024-25** |
| **Medical Education** | **$229,581,300** | **$250,373,000** | **$273,485,100** | **$309,513,500** | **$321,667,300** |
| ETSU College of Medicine | $36,717,300 | $40,577,400 | $43,928,600 | $48,163,800 | $50,298,000 |
| ETSU Family Practice | $7,835,800 | $8,577,200 | $9,275,600 | $10,233,100 | $10,788,300 |
| ETSU College of Pharmacy | NA | NA | NA | $2,500,000 | $2,500,000 |
| UT College of Vet Medicine | $22,280,200 | $24,129,000 | $29,130,000 | $32,419,700 | $33,999,200 |
| UT Health Science Center | $162,748,000 | $177,089,400 | $191,150,900 | $216,196,900 | $224,081,800 |
| **Research and Public Service** | **$102,786,400** | **$113,670,000** | **$116,536,700** | **$123,908,000** | **$128,607,000** |
| UT Ag. Experiment Station | $31,160,800 | $32,488,900 | $33,945,100 | $36,042,300 | $37,121,500 |
| UT Ag. Extension Service | $38,428,800 | $42,280,600 | $44,418,800 | $47,606,000 | $49,228,300 |
| TSU McMinnville Center | $1,429,900 | $1,466,200 | $1,506,700 | $1,547,200 | $1,572,700 |
| TSU Institute of Ag. & Environmental Research | $4,771,600 | $4,858,100 | $4,982,200 | $5,003,400 | $6,009,400 |
| TSU Cooperative Education | $3,705,200 | $5,865,100 | $6,070,200 | $6,156,100 | $6,196,700 |
| TSU McIntire-Stennis Forestry Research | $198,900 | $207,800 | $215,400 | $223,400 | $228,400 |
| UT Space Institute | $9,301,200 | $9,668,700 | $10,101,600 | $10,703,900 | $11,016,800 |
| UT Institute for Public Service | $6,837,800 | $7,120,500 | $7,429,900 | $7,909,000 | $8,151,700 |
| UT County Tech Assistance Service | $3,221,000 | $6,318,100 | $3,625,300 | $4,112,100 | $4,275,900 |
| UT Municipal Tech Advisory Service | $3,731,200 | $3,396,000 | $4,241,500 | $4,604,600 | $4,805,600 |
| **Other Specialized Units Total** | **$142,873,600** | **$150,529,100** | **$166,849,300** | **$171,211,800** | **$172,535,200** |
| UT Southern | NA | $5,230,000 | $5,656,700 | $6,079,500 | $6,306,100 |
| UT University-Wide Administration | $6,064,200 | $6,270,600 | $5,829,000 | $6,341,200 | $6,486,600 |
| TN Board of Regents Administration | $12,775,800 | $14,177,100 | $29,534,300 | $31,381,800 | $32,444,100 |
| TN Student Assistance Corporation | $116,195,200 | $116,386,300 | $116,688,000 | $117,603,700 | $117,418,700 |
| TN Higher Education Commission | $5,588,500 | $5,888,100 | $6,564,300 | $7,228,600 | $7,302,700 |
| Contract Education | $2,249,900 | $2,577,000 | $2,577,000 | $2,577,000 | $2,577,000 |
| **Program Initiatives Total** | **$53,936,600** | **$58,972,200** | **$54,874,400** | **$55,723,100** | **$55,873,100** |
| Campus Centers of Excellence | $18,379,300 | $19,045,000 | $19,728,600 | $20,518,500 | $21,052,200 |
| Campus Centers of Emphasis | $1,340,000 | $1,381,700 | $1,431,300 | $1,490,100 | $1,527,700 |
| Ned McWherter Scholars | $1,211,800 | $1,211,800 | $1,211,800 | $1,211,800 | $1,590,500 |
| UT Access & Diversity | $5,806,700 | $5,806,700 | $5,806,700 | $5,806,700 | $5,806,700 |
| TBR Access & Diversity | $10,256,900 | $10,256,900 | $10,256,900 | $10,256,900 | $10,256,900 |
| THEC Grants | $11,089,000 | $15,417,200 | $10,586,200 | $10,586,200 | $9,786,200 |
| Research Initiative | $5,852,900 | $5,852,900 | $5,852,900 | $5,852,900 | $5,852,900 |
| **Total Specialized Units & Programs** | **$529,177,900** | **$573,544,300** | **$611,745,500** | **$660,356,400** | **$678,682,600** |
| **Total Higher Education Operating** | **$1,697,400,100** | **$1,839,559,300** | **$2,047,183,400** | **$2,236,685,600** | **$2,319,958,800** |

Source: THEC Fiscal Policy

Notes: Data shown above display only recurring appropriations to institutions. UT Southern will operate as a specialized unit until THEC has sufficient data to incorporate them into the Outcomes-Based Funding formula. Total Higher Education Operating includes Formula Units.

## Table 3.16

| Revenue per FTE<br>Academic Years 2014-15 through 2024-25 | | | | | |
|---|---|---|---|---|---|
| **Academic Year** | **State Appropriations** | **Tuition & Fees** | **FTE** | **Total Revenue per FTE** | **Student Share** |
| **10 Year Percent Change (Community Colleges)** | **40.2%** | **-22.3%** | **-9.4%** | **14.9%** | **-25.4%** |
| 2014-15 | $278,047,300 | $379,361,300 | 54,192 | $12,131 | 57.7% |
| 2015-16 | $287,201,800 | $378,084,600 | 57,269 | $11,617 | 56.8% |
| 2016-17 | $301,499,500 | $371,137,100 | 56,505 | $11,904 | 55.2% |
| 2017-18 | $318,694,600 | $371,265,600 | 57,355 | $12,030 | 53.8% |
| 2018-19 | $330,960,200 | $383,268,100 | 58,713 | $12,165 | 53.7% |
| 2019-20 | $345,137,100 | $366,270,300 | 58,207 | $12,222 | 51.5% |
| 2020-21 | $343,296,300 | $322,197,100 | 52,064 | $12,782 | 48.4% |
| 2021-22 | $369,220,200 | $302,566,200 | 47,606 | $14,111 | 45.0% |
| 2022-23 | $388,587,700 | $273,542,700 | 45,373 | $14,593 | 41.3% |
| 2023-24 | $405,976,100 | $283,548,200 | 47,315 | $14,573 | 41.1% |
| 2024-25 | $389,846,400 | $294,847,500 | 49,112 | $13,942 | 43.1% |
| **10 Year Percent Change (Universities)** | **49.2%** | **6.1%** | **3.9%** | **14.9%** | **-11.1%** |
| 2014-15 | $767,101,400 | $1,718,774,700 | 112,635 | $22,070 | 69.1% |
| 2015-16 | $801,990,600 | $1,740,336,300 | 111,679 | $22,765 | 68.5% |
| 2016-17 | $834,477,600 | $1,760,511,300 | 111,766 | $23,218 | 67.8% |
| 2017-18 | $885,427,400 | $1,763,676,700 | 111,792 | $23,697 | 66.6% |
| 2018-19 | $899,813,500 | $1,759,396,900 | 111,587 | $23,831 | 66.2% |
| 2019-20 | $949,191,400 | $1,761,864,600 | 112,105 | $24,183 | 65.0% |
| 2020-21 | $933,640,100 | $1,743,344,100 | 112,411 | $23,814 | 65.1% |
| 2021-22 | $993,323,400 | $1,784,663,400 | 110,166 | $25,216 | 64.2% |
| 2022-23 | $1,137,628,000 | $1,722,832,100 | 113,075 | $25,297 | 60.2% |
| 2023-24 | $1,145,985,900 | $1,820,470,400 | 115,354 | $25,716 | 61.4% |
| 2024-25 | $1,144,178,500 | $1,823,848,700 | 117,001 | $25,367 | 61.4% |

Source: THEC Fiscal Policy

Notes: All State Appropriations and Tuition & Fees amounts include both recurring and nonrecurring operating funds and are presented in 2024 Inflation Adjusted Dollars using the Higher Education Price Index (HEPI). State Appropriations and Tuition & Fees reported for 2024-25 are from Revised Operating Budgets, while all other years are reported from Actual Operating Budgets.

Student Share is the percentage of institutional revenues made up by tuition & fees paid by students.

## Table 3.17

| Academic Year | State Appropriations | Tuition & Fees | Total Awards | Appropriations per Award | Tuition and Fees per Award | Total Revenue per Award | Student Share |
|---|---|---|---|---|---|---|---|
| **Revenue per Student Award<br>Academic Years 2013-14 through 2023-24** | | | | | | | |
| **10 Year Percent Change (Community Colleges)** | **39.8%** | **-24.2%** | **-1.0%** | **41.2%** | **-23.4%** | **4.8%** | **-27.0%** |
| 2013-14 | $290,443,400 | $374,094,200 | 11,437 | $25,395 | $32,709 | $58,104 | 56.3% |
| 2014-15 | $278,047,300 | $366,861,000 | 9,901 | $28,083 | $37,053 | $65,136 | 56.9% |
| 2015-16 | $287,201,800 | $365,626,400 | 10,556 | $27,208 | $34,638 | $61,846 | 56.0% |
| 2016-17 | $301,499,500 | $358,907,700 | 11,043 | $27,303 | $32,501 | $59,804 | 54.3% |
| 2017-18 | $318,694,600 | $359,032,000 | 11,907 | $26,764 | $30,152 | $56,916 | 53.0% |
| 2018-19 | $330,960,200 | $370,639,000 | 12,082 | $27,392 | $30,676 | $58,068 | 52.8% |
| 2019-20 | $345,137,100 | $354,201,300 | 12,853 | $26,853 | $27,558 | $54,412 | 50.6% |
| 2020-21 | $343,296,300 | $311,580,400 | 12,709 | $27,011 | $24,516 | $51,527 | 47.6% |
| 2021-22 | $369,220,200 | $292,596,400 | 12,095 | $30,527 | $24,192 | $54,718 | 44.2% |
| 2022-23 | $388,587,700 | $271,614,100 | 11,526 | $33,715 | $23,566 | $57,282 | 41.1% |
| 2023-24 | $405,976,100 | $283,548,200 | 11,324 | $35,851 | $25,040 | $60,891 | 41.1% |
| **10 Year Percent Change (Universities)** | **46.2%** | **5.4%** | **11.1%** | **31.5%** | **-5.2%** | **6.3%** | **-10.8%** |
| 2013-14 | $784,081,000 | $1,727,231,500 | 28,200 | $27,804 | $61,249 | $89,054 | 68.8% |
| 2014-15 | $767,101,400 | $1,725,857,000 | 27,897 | $27,498 | $61,865 | $89,363 | 69.2% |
| 2015-16 | $801,990,600 | $1,685,899,200 | 28,921 | $27,730 | $58,293 | $86,024 | 67.8% |
| 2016-17 | $834,477,600 | $1,703,809,500 | 29,710 | $28,088 | $57,349 | $85,437 | 67.1% |
| 2017-18 | $885,427,400 | $1,701,423,100 | 29,666 | $29,847 | $57,354 | $87,201 | 65.8% |
| 2018-19 | $899,813,500 | $1,705,561,900 | 29,406 | $30,600 | $58,001 | $88,602 | 65.5% |
| 2019-20 | $949,191,400 | $1,702,500,800 | 30,284 | $31,344 | $56,219 | $87,562 | 64.2% |
| 2020-21 | $933,640,100 | $1,682,990,600 | 29,937 | $31,187 | $56,218 | $87,405 | 64.3% |
| 2021-22 | $993,323,400 | $1,662,139,400 | 29,967 | $33,147 | $55,466 | $88,613 | 62.6% |
| 2022-23 | $1,137,628,000 | $1,617,136,500 | 30,459 | $37,349 | $53,092 | $90,442 | 58.7% |
| 2023-24 | $1,145,985,900 | $1,820,470,400 | 31,340 | $36,566 | $58,088 | $94,654 | 61.4% |

Source: THEC Fiscal Policy

Notes: Data is lagged one year in comparison to Table 3.16 due to degree data availability. For additional information on the outcomes-based funding formula, please refer to Section IV of this report.

All State Appropriations and Tuition & Fees amounts are presented in 2024 Inflation Adjusted Dollars using the Higher Education Price Index (HEPI).

Awards include associate, bachelor's, master's, and doctoral degrees granted at universities. Awards do not include post-baccalaureate certificates, UT Health Science Center degrees, or ETSU first professional degrees. Only those awards used in the outcomes-based funding formula are included.

Student Share is the percentage of institutional revenues made up by tuition & fees paid by students.

**Figure 3.9**
**Revenue per FTE, Community Colleges**
**2014-15 through 2024-25**




**Figure 3.10**
**Revenue per FTE, Public Universities**
**2014-15 through 2024-25**




Source: THEC Fiscal Policy
Note: State Appropriations and Tuition & Fees are Inflation Adjusted to 2024 Inflation Adjusted Dollars using the Higher Education Price Index (HEPI).



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 444 of 486 PageID #: 3551
App.2687

**Figure 3.11**
**Average Net Tuition Revenue per FTE at Public Community Colleges, 2023-24**




Source: U.S. Department of Education College Scorecard
Note: Data reflect community college net tuition revenue (tuition revenue minus discounts and allowances such as grants or scholarships) divided by the number of FTE students. Data displayed are weighted by undergraduate degree-seeking headcounts. Data are limited to public institutions. Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above.

**Figure 3.12**
**Average Net Tuition Revenue per FTE at Public Universities, 2023-24**




Source: U.S. Department of Education College Scorecard
Note: Data reflect university net tuition revenue (tuition revenue minus discounts and allowances such as grants or scholarships) divided by the number of FTE students (undergraduates and graduate students). Data displayed are weighted by undergraduate degree-seeking headcounts. Data are limited to public institutions. Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above.

## Table 3.18

| Median Debt of Public Institution Graduates by Sector | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2016-17 | 2017-18 | 2018-19 | 2019-20 | 2020-21 | 5-Year Change |
| Two-Year | Debt | National | $9,110 | $10,002 | $10,207 | $10,077 | $9,981 | 9.6% |
| | | SREB | $9,321 | $10,413 | $10,525 | $10,390 | $10,406 | 11.6% |
| | | TN | $7,577 | $8,565 | $8,965 | $8,325 | $8,519 | 12.4% |
| | | Chattanooga State Community College | $9,500 | $10,549 | $10,250 | $10,120 | $10,419 | 9.7% |
| | | Cleveland State Community College | $9,041 | $9,750 | $9,529 | $8,000 | $7,954 | -12.0% |
| | | Columbia State Community College | $9,607 | $9,639 | $9,431 | $8,500 | $8,500 | -11.5% |
| | | Dyersburg State Community College | $6,500 | $7,500 | $7,500 | $6,900 | $6,900 | 6.2% |
| | | Jackson State Community College* | $0 | $0 | $0 | $0 | $0 | N/A |
| | | Motlow State Community College* | $3,500 | $3,500 | $0 | $0 | $0 | N/A |
| | | Nashville State Community College | $11,297 | $13,750 | $12,500 | $10,815 | $9,595 | -15.1% |
| | | Northeast State Community College* | $3,434 | $6,100 | $5,375 | $5,808 | $6,827 | 98.8% |
| | | Pellissippi State Community College | $8,228 | $9,580 | $9,169 | $8,182 | $8,725 | 6.0% |
| | | Roane State Community College | $10,000 | $10,500 | $9,000 | $8,030 | $8,454 | -15.5% |
| | | Southwest Tennessee Community College* | $0 | $0 | $0 | $0 | $0 | N/A |
| | | Volunteer State Community College | $6,500 | $7,248 | $6,706 | $6,983 | $7,550 | 16.2% |
| | | Walters State Community College* | $3,372 | $3,408 | $0 | $0 | $0 | N/A |
| | N-Count | National | 424,922 | 475,392 | 413,192 | 391,719 | 358,220 | -15.7% |
| | | SREB | 114,264 | 136,571 | 112,357 | 105,810 | 97,796 | -14.4% |
| | | TN | 5,042 | 4,689 | 3,989 | 3,550 | 3,075 | -39.0% |
| Four-Year | Debt | National | $19,599 | $19,736 | $19,507 | $19,038 | $18,777 | -4.2% |
| | | SREB | $19,045 | $19,634 | $19,561 | $19,289 | $18,993 | -0.3% |
| | | TN | $21,858 | $22,124 | $21,609 | $20,985 | $20,612 | -5.7% |
| | | Austin Peay State University | $22,500 | $22,355 | $21,500 | $21,250 | $20,547 | -8.7% |
| | | East Tennessee State University | $20,000 | $20,785 | $20,500 | $19,500 | $19,442 | -2.8% |
| | | Middle Tennessee State University | $21,500 | $22,500 | $21,500 | $20,500 | $20,000 | -7.0% |
| | | Tennessee State University | $27,750 | $28,017 | $27,000 | $27,000 | $27,000 | -2.7% |
| | | Tennessee Technological University | $16,532 | $17,566 | $17,000 | $16,144 | $15,650 | -5.3% |
| | | University of Memphis | $25,675 | $25,000 | $25,000 | $24,250 | $23,300 | -9.3% |
| | | University of Tennessee, Chattanooga | $20,619 | $21,184 | $20,635 | $19,682 | $19,500 | -5.4% |
| | | University of Tennessee, Knoxville | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 | 0.0% |
| | | University of Tennessee, Martin | $23,760 | $23,750 | $22,500 | $21,500 | $21,024 | -11.5% |
| | N-Count | National | 2,236,741 | 2,413,460 | 2,489,052 | 2,370,699 | 1,784,643 | -20.2% |
| | | SREB | 558,496 | 628,570 | 635,773 | 634,564 | 599,571 | 7.4% |
| | | TN | 26,147 | 29,029 | 28,223 | 28,040 | 27,567 | 5.4% |

Source: U.S. Department of Education College Scorecard
Notes: Data reflect the median federal loan amounts of students **who graduated**.
Data are limited to debt accrued at each institution.
State and Regional data displayed are weighted by undergraduate degree-seeking students in each academic year to better reflect the average student experience.
Data are limited to public institutions.
Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data.
*These institutions no longer participate in the federal student loan program.
**Data reflect most recent available data from the College Scorecard on median debt.**

## Table 3.19

| | | Median Debt of Public Institution Non-Graduates by Sector | 2016-17 | 2017-18 | 2018-19 | 2019-20 | 2020-21 | 5-Year Change |
|---|---|---|---|---|---|---|---|---|
| Two-Year | Debt | National | $4,924 | $5,647 | $5,708 | $5,707 | $5,857 | 18.9% |
| | | SREB | $5,044 | $5,628 | $5,690 | $5,698 | $5,828 | 15.5% |
| | | TN | $4,337 | $4,728 | $4,739 | $4,570 | $4,764 | 9.8% |
| | | Chattanooga State Community College | $5,500 | $5,500 | $5,500 | $5,500 | $5,500 | 0.0% |
| | | Cleveland State Community College | $4,904 | $5,500 | $5,500 | $5,250 | $4,876 | -0.6% |
| | | Columbia State Community College | $5,500 | $5,500 | $5,328 | $5,000 | $5,314 | -3.4% |
| | | Dyersburg State Community College | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | 0.0% |
| | | Jackson State Community College* | $0 | $0 | $0 | $0 | $0 | N/A |
| | | Motlow State Community College* | $2,625 | $3,500 | $2,950 | $2,800 | $0 | -100.0% |
| | | Nashville State Community College | $6,000 | $6,728 | $6,508 | $6,000 | $5,500 | -8.3% |
| | | Northeast State Community College* | $2,750 | $3,799 | $4,500 | $3,500 | $3,500 | 27.3% |
| | | Pellissippi State Community College | $4,500 | $4,792 | $5,000 | $5,250 | $5,500 | 22.2% |
| | | Roane State Community College | $5,500 | $5,500 | $5,500 | $5,500 | $5,500 | 0.0% |
| | | Southwest Tennessee Community College* | $0 | $0 | $0 | $0 | $0 | N/A |
| | | Volunteer State Community College | $3,500 | $3,602 | $3,871 | $3,713 | $4,000 | 14.3% |
| | | Walters State Community College* | $2,206 | $3,284 | $2,994 | $3,326 | $3,250 | 47.3% |
| | N-Count | National | 1,335,992 | 1,259,718 | 1,164,192 | 1,052,555 | 929,787 | -30.4% |
| | | SREB | 448,327 | 429,383 | 399,285 | 367,893 | 332,782 | -25.8% |
| | | TN | 14,844 | 12,245 | 11,144 | 9,978 | 8,246 | -44.4% |
| Four -Year | Debt | National | $8,509 | $8,601 | $8,628 | $8,354 | $8,468 | -0.5% |
| | | SREB | $8,292 | $8,515 | $8,592 | $8,323 | $8,404 | 1.4% |
| | | TN | $8,576 | $8,417 | $8,200 | $7,969 | $8,038 | -6.3% |
| | | Austin Peay State University | $9,500 | $9,447 | $8,750 | $8,809 | $10,500 | 10.5% |
| | | East Tennessee State University | $9,000 | $8,000 | $7,500 | $7,500 | $7,500 | -16.7% |
| | | Middle Tennessee State University | $8,343 | $8,750 | $8,250 | $8,250 | $8,250 | -1.1% |
| | | Tennessee State University | $9,500 | $9,500 | $9,500 | $9,500 | $9,500 | 0.0% |
| | | Tennessee Technological University | $5,500 | $5,500 | $5,500 | $5,500 | $5,500 | 0.0% |
| | | University of Memphis | $11,000 | $10,500 | $10,500 | $9,750 | $9,500 | -13.6% |
| | | University of Tennessee, Chattanooga | $7,046 | $7,500 | $7,500 | $6,750 | $6,500 | -7.7% |
| | | University of Tennessee, Knoxville | $8,000 | $7,500 | $7,574 | $7,500 | $7,500 | -6.3% |
| | | University of Tennessee, Martin | $9,064 | $9,320 | $8,750 | $8,065 | $8,250 | -9.0% |
| | N-Count | National | 2,141,404 | 2,192,669 | 2,465,025 | 2,036,850 | 1,595,009 | -25.5% |
| | | SREB | 668,425 | 659,402 | 689,321 | 625,030 | 599,132 | -10.4% |
| | | TN | 31,495 | 29,548 | 28,802 | 26,503 | 25,834 | -18.0% |

Source: U.S. Department of Education College Scorecard
Notes: Data reflect the median federal loan amounts of students **who withdrew prior to graduation.**
Data are limited to debt accrued at each institution.
State and Regional data displayed are weighted by undergraduate degree-seeking students in each academic year to better reflect the average student experience.
Data are limited to public institutions.
Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data.
*These institutions no longer participate in the federal student loan program.
**Data reflect most recent available data from the College Scorecard on median debt.**

## Figure 3.13
### Repayment Status of Federal Student Loans, Two-Year Colleges




Source: U.S. Department of Education College Scorecard
Notes: Data reflect the repayment status of student loan borrowers who entered repayment in 2016-2017 and 2017-2018 and **show repayment status two years following entry into repayment**. Data include all student borrowers in the repayment cohort, **regardless of graduating status.** State and Regional data displayed are weighted by undergraduate degree-seeking students in each academic year to better reflect the average student experience. Data are limited to public institutions. Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data.
**Data are as of the 2021-22 academic year and reflect most recent available data from the College Scorecard on debt measures.**

## Figure 3.14
### Repayment Status of Federal Student Loans, Four-Year Colleges




Source: U.S. Department of Education College Scorecard
Notes: Data reflect the repayment status of student loan borrowers who entered repayment in 2016-2017 and 2017-2018 and **show repayment status two years following entry into repayment**. Data include all student borrowers in the repayment cohort, **regardless of graduating status.** State and Regional data displayed are weighted by undergraduate degree-seeking students in each academic year to better reflect the average student experience. Data are limited to public institutions. Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above. National and SREB data displayed are exclusive of Tennessee data.
**Data are as of the 2021-22 academic year and reflect most recent available data from the College Scorecard on debt measures.**

## Table 3.20

| Median Earnings 10 Years After Entry for Public Institution Students | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2001-02 | 2002-03 | 2003-04 | 2004-05 | 2009-10 | 2010-11 |
| 2-Years | National | $31,061 | $30,914 | $31,174 | $32,294 | $38,737 | $40,471 |
| | SREB | $28,794 | $28,752 | $28,952 | $29,918 | $35,833 | $37,749 |
| | **TN** | **$27,122** | **$27,417** | **$27,986** | **$28,680** | **$35,297** | **$37,464** |
| | Chattanooga State Community College | $27,700 | $28,500 | $29,200 | $29,400 | $35,550 | $37,598 |
| | Cleveland State Community College | $27,300 | $27,600 | $27,500 | $29,300 | $34,156 | $36,671 |
| | Columbia State Community College | $28,500 | $29,800 | $30,700 | $31,500 | $38,150 | $40,256 |
| | Dyersburg State Community College | $27,600 | $26,800 | $26,200 | $27,300 | $33,879 | $36,132 |
| | Jackson State Community College | $27,200 | $27,700 | $27,800 | $28,400 | $33,769 | $35,224 |
| | Motlow State Community College | $26,700 | $27,600 | $29,200 | $28,700 | $36,319 | $38,519 |
| | Nashville State Community College | $30,100 | $30,800 | $30,400 | $30,500 | $36,849 | $36,849 |
| | Northeast State Community College | $26,100 | $26,100 | $26,500 | $26,500 | $33,014 | $34,553 |
| | Pellissippi State Community College | $26,900 | $27,100 | $28,200 | $29,500 | $37,169 | $38,440 |
| | Roane State Community College | $26,400 | $27,600 | $28,800 | $29,500 | $36,108 | $39,407 |
| | Southwest Tennessee Community College | $24,700 | $24,700 | $24,600 | $25,700 | $32,354 | $34,071 |
| | Volunteer State Community College | $30,100 | $30,000 | $30,700 | $32,000 | $38,368 | $41,150 |
| | Walters State Community College | $26,200 | $25,700 | $27,000 | $27,500 | $33,562 | $37,085 |
| 4-Years | National | $43,790 | $43,447 | $44,016 | $45,537 | $54,380 | $54,554 |
| | SREB | $40,487 | $39,926 | $40,257 | $41,629 | $49,903 | $51,310 |
| | **TN** | **$37,173** | **$36,776** | **$37,309** | **$38,690** | **$46,673** | **$48,878** |
| | Austin Peay State University | $34,700 | $34,200 | $34,100 | $34,900 | $41,717 | $44,301 |
| | East Tennessee State University | $34,000 | $34,800 | $34,600 | $35,100 | $42,563 | $44,859 |
| | Middle Tennessee State University | $36,100 | $35,900 | $37,000 | $38,700 | $46,693 | $48,541 |
| | Tennessee State University | $35,800 | $34,700 | $34,400 | $35,300 | $41,588 | $42,730 |
| | Tennessee Technological University | $37,700 | $36,600 | $37,600 | $40,500 | $45,397 | $48,501 |
| | University of Memphis | $37,000 | $35,700 | $36,400 | $37,400 | $46,044 | $48,458 |
| | University of Tennessee, Chattanooga | $36,500 | $36,100 | $37,100 | $38,100 | $46,266 | $51,151 |
| | University of Tennessee, Knoxville | $42,300 | $42,300 | $43,400 | $45,100 | $56,615 | $60,249 |
| | University of Tennessee, Martin | $34,800 | $35,600 | $35,000 | $36,200 | $43,043 | $44,213 |

Source: U.S. Department of Education College Scorecard

Notes: Earnings can vary notably between graduates and non-graduates and between academic programs at any institution. These data do not represent all first-time students, and the median earnings do not represent the expected wages of those pursuing and obtaining a postsecondary education.

Earnings data are limited to cohorts of federal financial aid recipients. These cohorts are based on the first time a student received federal financial aid and a student's self-reported grade level on the Free Application for Federal Student Aid (FAFSA).

The years displayed represent the financial aid award year for which federal financial aid recipients were assigned to a cohort.

Data reflect the median earnings of students working and not enrolled 10 years after entry, regardless of graduating status. College Scorecard identifies non-enrollment as those who have an in-school deferment status for at least 30 days of the measurement year. Individuals with student loans who are enrolled in graduate school, therefore, are excluded.

Earnings in the College Scorecard represent the sum of wages and deferred compensation from all of an individual's non-duplicate W-2 forms plus positive self-employment earnings from Schedule SE.

Only public institutions of higher education are included in these analyses.

Sectors are assigned using the highest degree of offering, with two-years encompassing all institutions whose highest degree is an associate and four-years encompassing all institutions whose highest degree is bachelor's or above.

State and regional data displayed are weighted by number of students working and not enrolled in each year.

National and SREB data exclude Tennessee.

Interpretation: Tennessee students who first received federal aid (i.e., federal student loans or Pell Grant) in award year 2010-11 at a four-year institution and who were working (part- or full-time) and were not enrolled ten years later had median annual earnings of $48,878, which ranks below the earnings of similar students in the southern region and across the nation.

# SECTION FOUR

# OUTCOMES FUNDING FORMULA, FISCAL YEAR 2024-25

## Overview and Key Takeaways

The Complete College Tennessee Act of 2010 outlined that public higher education institutions (community colleges and universities) are to be funded based on outcomes rather than enrollment, leading to the development of Tennessee's Outcomes-Based Funding (OBF) Formula.

The metrics in the OBF formula are weighted to align with institutional mission and priorities (see **Tables 4.2** and **4.3**). The formula includes premiums for focus populations—for low-income (Pell-eligible), adult (age 25 and older), and, in the case of community colleges, academically underprepared students[4] — and applies those premiums to student progression and undergraduate awards. Since 2022-23, the formula includes an additional premium for undergraduate awards aligned with workforce needs. Population premiums are graduated and elevated, such that meeting one focus population is associated with an 80% premium; two populations with a 100% premium, three with a 120% premium, and, for four populations, in the community college sector, a 140% premium.

In this formula, universities and community colleges compete for a share of all available state appropriations each year. They do this through improvement in their own outcomes and through outcome improvement relative to all institutions. For example, if all institutions experienced net improvement in outcomes, institutions that experienced the *greatest* improvements would increase their share of total funding compared to the other institutions. Data sources and relevant notes are indicated beneath each table and figure.

### Key Takeaways

- In fiscal year 2024-25, TBR Community Colleges received 23.8% of THEC's recommended state appropriations; Locally Governed Institutions received 39.2%; the University of Tennessee System received 29.8%; and Tennessee Colleges of Applied Technology received 7.3% (see **Table 4.4**). The share of state appropriations to each sector has remained largely consistent over time (see **Figure 4.1**).
- The share of state appropriations going to each of Tennessee's public community colleges and universities has remained generally steady from fiscal year 2023-2024 to 2024-2025. Slight upticks in the share of funding were seen at University of Memphis and University of Tennessee, Knoxville (see **Table 4.4**).
- In fiscal year 2023-24, THEC recommended a total of $18.3 million to community colleges and $52.8 million to public universities as part of the Quality Assurance Funding (QAF) program (see **Table 4.6**).
- Additional resources on the OBF formula and the QAF program are available online.

[4] Students scoring below a 19 Composite, Math, or Reading score, or an 18 on the Writing section, or as otherwise identified by institutions for learning support course work.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 451 of 486
PageID #: 3558
App.2694

Table 4.1

| THEC Outcomes-Based Funding Formula Definitions, 2020-25 Cycle | |
|---|---|
| **Outcome** | **Definition** |
| **University and Community College Outcomes** | |
| *Student Progression* | The number of students reaching 30, 60, or 90 credit hours at a university (12, 24, or 36 at a community college) during an academic year. |
| *Degrees and Awards per 100 FTE* | The combined total of associate and bachelor's degrees at a university (associate degrees and long-term certificates at a community colleges) conferred in an academic year for every 100 undergraduate degree-seeking FTE. |
| **Community College Outcomes** | |
| *Associate Degrees* | The total number of associate degrees conferred in an academic year. |
| *Dual Enrollment* | The number (unduplicated headcount) of high school students taking degree-credit courses in an academic year. |
| *1 to 2 Year Certificates (Long-Term Certificates)* | The total number of certificates, requiring 24 or more credit hours, conferred during an academic year. General education certificates are excluded from this metric. |
| *Less than 1 Year Certificates (Short-Term Certificates)* | The total number of technical certificates, requiring fewer than 24 credit hours, conferred during an academic year. |
| *Job Placements* | The number of placeable graduates who obtain full-time employment within the course of a full academic year within Tennessee. |
| *Transfers Out* | The number of students who, after accumulating 12 credit hours, transferred to any in-state public (and some private) institution. |
| *Workforce Training* | The number of eligible non-credit workforce training contact hours completed at any in-state public community college in an academic year. |
| **University Outcomes** | |
| *Bachelor's and Associate Degrees* | The total number of bachelor's and associate degrees conferred in an academic year. Associate degrees at the university level are included when the degree appears to be the terminal degree (awarding of the degree is not followed by immediate continued enrollment) awarded for the student at the awarding institution. |
| *Master's and Ed. Specialist Degrees* | The total number of master's and education specialist degrees conferred in an academic year. |
| *Doctoral and Law Degrees* | The total number of doctoral and law degrees conferred in an academic year, not including MD or PharmD degrees. |
| *Research, Service, & Sponsored Programs* | The total of expenditures on activities eligible for indirect cost allocation, primarily externally-generated funding for research, service, or instruction. |
| *Six-Year Graduation Rate* | The six-year graduation rate of first-time, full-time freshmen who began in the summer or fall semester and were awarded a bachelor's or associate degree. The term includes a trailing summer. Students who transfer out of state to a National Student Clearinghouse-participating institution are included. |



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 452 of 486
PageID #: 3559
App.2695

## Table 4.2

| Outcomes-Based Funding Formula Weights, 2020-25 Cycle Based on Institutional Missions | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Community Colleges** | **CHSCC** | **CLSCC** | **COSCC** | **DSCC** | **JSCC** | **MSCC** | **NASCC** | **NESCC** | **PSCC** | **RSCC** | **STCC** | **VSCC** | **WSCC** |
| Students Accumulating 12 Hours | 2.0% | 2.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 2.0% | 2.0% | 2.0% | 2.0% | 3.0% | 3.0% |
| Students Accumulating 24 Hours | 4.0% | 4.0% | 4.0% | 4.0% | 5.0% | 5.0% | 5.0% | 4.0% | 4.0% | 4.0% | 4.0% | 5.0% | 5.0% |
| Students Accumulating 36 Hours | 6.5% | 6.5% | 6.5% | 6.5% | 7.0% | 7.0% | 7.0% | 6.5% | 6.5% | 6.5% | 6.5% | 7.0% | 7.0% |
| **Progression** | **12.5%** | **12.5%** | **12.5%** | **12.5%** | **15.0%** | **15.0%** | **15.0%** | **12.5%** | **12.5%** | **12.5%** | **12.5%** | **15.0%** | **15.0%** |
| Associates | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| Certificates 1-2 Years | 15.0% | 12.5% | 12.5% | 12.5% | 12.5% | 5.0% | 12.5% | 15.0% | 12.5% | 15.0% | 12.5% | 12.5% | 12.5% |
| Certificates Less than 1 Year | 12.5% | 15.0% | 15.0% | 15.0% | 12.5% | 12.5% | 12.5% | 12.5% | 15.0% | 12.5% | 15.0% | 12.5% | 12.5% |
| Dual Enrollment | 10.0% | 10.0% | 10.0% | 7.5% | 5.0% | 12.5% | 10.0% | 7.5% | 7.5% | 10.0% | 10.0% | 10.0% | 10.0% |
| Transfers Out with 12 hours | 5.0% | 5.0% | 10.0% | 7.5% | 7.5% | 10.0% | 7.5% | 5.0% | 10.0% | 5.0% | 7.5% | 10.0% | 5.0% |
| Awards per 100 FTE | 10.0% | 10.0% | 7.5% | 10.0% | 10.0% | 10.0% | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% | 5.0% | 7.5% |
| Job Placements | 7.5% | 7.5% | 5.0% | 10.0% | 7.5% | 7.5% | 7.5% | 10.0% | 5.0% | 7.5% | 7.5% | 7.5% | 10.0% |
| Workforce Training (Contact Hours) | 7.5% | 7.5% | 7.5% | 5.0% | 10.0% | 7.5% | 10.0% | 7.5% | 7.5% | 7.5% | 5.0% | 7.5% | 7.5% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

Source: THEC Fiscal Policy

## Table 4.3

| Outcomes-Based Funding Formula Weights, 2020-25 Cycle Based on Institutional Missions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Universities** | **APSU** | **ETSU** | **MTSU** | **TSU** | **TTU** | **UM** | **UTC** | **UTK** | **UTM** |
| Students Accumulating 30 Hours | 2.0% | 4.0% | 2.0% | 2.0% | 4.0% | 2.0% | 4.0% | 3.5% | 5.0% |
| Students Accumulating 60 Hours | 4.0% | 6.0% | 3.0% | 3.0% | 6.0% | 3.0% | 6.0% | 6.5% | 7.5% |
| Students Accumulating 90 Hours | 6.5% | 10.0% | 5.0% | 5.0% | 10.0% | 5.0% | 10.0% | 7.5% | 10.0% |
| **Progression** | **12.5%** | **20.0%** | **10.0%** | **10.0%** | **20.0%** | **10.0%** | **20.0%** | **17.5%** | **22.5%** |
| Bachelor's Degrees | 25.0% | 22.5% | 22.5% | 22.5% | 22.5% | 20.0% | 25.0% | 20.0% | 27.5% |
| Masters / Ed Specialist Degrees | 20.0% | 15.0% | 20.0% | 15.0% | 10.0% | 17.5% | 10.0% | 10.0% | 15.0% |
| Doctoral / Law Degrees | 5.0% | 15.0% | 7.5% | 15.0% | 7.5% | 15.0% | 10.0% | 10.0% | 0.0% |
| Research, Service, & Sponsored Programs | 7.5% | 10.0% | 10.0% | 20.0% | 15.0% | 15.0% | 5.0% | 12.5% | 5.0% |
| Degrees per 100 FTE | 15.0% | 7.5% | 15.0% | 10.0% | 10.0% | 10.0% | 15.0% | 15.0% | 10.0% |
| Six-Year Graduation Rate | 15.0% | 10.0% | 15.0% | 7.5% | 15.0% | 12.5% | 15.0% | 15.0% | 20.0% |
| **Total** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** |

Source: THEC Fiscal Policy

## Table 4.4

| Share of State Appropriations 2015-16 through 2024-25 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Academic Formula Units** | **2015-16** | **2016-17** | **2017-18** | **2018-19** | **2019-20** | **2020-21** | **2021-22** | **2022-23** | **2023-24** | **2024-25** |
| **TBR Community Colleges** | | | | | | | | | | |
| Chattanooga State Community College | 3.1% | 3.1% | 3.1% | 2.9% | 2.9% | 2.8% | 2.8% | 2.7% | 2.6% | 2.6% |
| Cleveland State Community College | 1.1% | 1.0% | 1.1% | 1.0% | 1.1% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Columbia State Community College | 1.5% | 1.5% | 1.5% | 1.4% | 1.4% | 1.5% | 1.5% | 1.5% | 1.5% | 1.4% |
| Dyersburg State Community College | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| Jackson State Community College | 1.3% | 1.3% | 1.3% | 1.3% | 1.3% | 1.3% | 1.3% | 1.2% | 1.2% | 1.2% |
| Motlow State Community College | 1.3% | 1.3% | 1.3% | 1.4% | 1.5% | 1.7% | 1.8% | 1.8% | 1.7% | 1.6% |
| Nashville State Community College | 1.9% | 1.9% | 2.0% | 2.0% | 2.0% | 1.9% | 1.9% | 1.9% | 1.8% | 1.8% |
| Northeast State Community College | 1.7% | 1.7% | 1.8% | 1.8% | 1.8% | 2.0% | 2.0% | 1.9% | 1.8% | 1.7% |
| Pellissippi State Community College | 2.9% | 2.9% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 2.9% | 2.8% |
| Roane State Community College | 2.1% | 2.0% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.0% | 1.9% | 1.8% |
| Southwest Tennessee Community College | 2.9% | 2.8% | 2.7% | 2.6% | 2.6% | 2.6% | 2.5% | 2.4% | 2.3% | 2.2% |
| Volunteer State Community College | 2.0% | 2.0% | 2.0% | 2.1% | 2.3% | 2.4% | 2.4% | 2.4% | 2.4% | 2.3% |
| Walters State Community College | 2.4% | 2.3% | 2.3% | 2.2% | 2.2% | 2.2% | 2.1% | 2.2% | 2.2% | 2.2% |
| **TBR Community Colleges Total** | **25.0%** | **24.9%** | **25.0%** | **24.8%** | **25.1%** | **25.3%** | **25.4%** | **24.9%** | **24.4%** | **23.8%** |
| **Locally Governed Institutions** | | | | | | | | | | |
| Austin Peay State University | 4.2% | 4.3% | 4.4% | 4.4% | 4.3% | 4.4% | 4.6% | 4.7% | 4.7% | 4.7% |
| East Tennessee State University | 5.9% | 5.9% | 6.0% | 6.0% | 6.1% | 6.1% | 6.2% | 6.2% | 6.3% | 6.3% |
| Middle Tennessee State University | 9.8% | 9.7% | 9.5% | 9.4% | 9.2% | 9.1% | 8.9% | 8.8% | 8.8% | 8.8% |
| Tennessee State University | 3.8% | 3.6% | 3.6% | 3.6% | 3.6% | 3.5% | 3.4% | 3.3% | 3.4% | 3.3% |
| Tennessee Technological University | 4.5% | 4.6% | 4.6% | 5.0% | 5.1% | 5.2% | 5.1% | 5.2% | 5.4% | 5.3% |
| University of Memphis | 10.9% | 11.0% | 10.9% | 10.7% | 10.6% | 10.6% | 10.6% | 10.5% | 10.6% | 10.8% |
| **Locally Governed Institutions Total** | **39.1%** | **39.1%** | **39.0%** | **39.1%** | **39.0%** | **38.9%** | **38.7%** | **38.8%** | **39.2%** | **39.2%** |
| **University of Tennessee** | | | | | | | | | | |
| University of Tennessee, Chattanooga | 4.8% | 4.9% | 5.0% | 5.1% | 5.1% | 5.1% | 5.0% | 5.0% | 5.0% | 5.0% |
| University of Tennessee, Knoxville | 21.5% | 21.4% | 21.3% | 21.4% | 21.3% | 21.2% | 21.0% | 21.1% | 21.4% | 21.8% |
| University of Tennessee, Martin | 3.2% | 3.2% | 3.2% | 3.2% | 3.1% | 3.0% | 2.9% | 2.9% | 2.9% | 2.9% |
| **University of Tennessee Total** | **29.5%** | **29.5%** | **29.5%** | **29.6%** | **29.4%** | **29.3%** | **28.9%** | **29.0%** | **29.3%** | **29.8%** |
| **Total Colleges and Universities** | **93.6%** | **93.5%** | **93.4%** | **93.5%** | **93.5%** | **93.5%** | **93.0%** | **92.7%** | **92.9%** | **92.7%** |
| **TN Colleges of Applied Technology** | **6.4%** | **6.5%** | **6.6%** | **6.5%** | **6.5%** | **6.5%** | **7.0%** | **7.3%** | **7.1%** | **7.3%** |
| **Total Academic Formula Units** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |

Source: THEC Fiscal Policy
Note: Refer to **Table 3.14** in Section III of this report for information on appropriation amounts.

**Figure 4.1**
**Share of State Appropriations by Sector**
**2015-16 through 2024-25**




Source: THEC Fiscal Policy

## Quality Assurance Funding

Tennessee was the first state to utilize quality metrics in state funding. For over 40 years, Quality Assurance Funding (QAF) has incentivized public colleges and universities to measure student learning and institutional effectiveness as part of the continuous improvement process. Institutions may earn additional state funds based on their performance on quality metrics specific to their sector and aligned with the *Tennessee Higher Education Master Plan*.

QAF point allocations in the 2020-25 Cycle are determined by seven standards weighted according to institutional sector, as shown in **Table 4.5**. **Table 4.6** shows how each institution performed across these standards in the fourth year of the 2020-25 Cycle.

### Table 4.5

| | Performance in Academic Year 2023-2024 | | | |
|---|---|---|---|---|
| | Community College | | University | |
| Standard | Maximum Points | Average | Maximum Points | Average |
| 1. General Education Assessment | 10 | 9.8 | 10 | 9.8 |
| 2. Academic Major Assessment | 15 | 14.5 | 15 | 14.2 |
| 3. Academic Programs | 25 | 22.2 | 35 | 32.4 |
| 4. Institutional Satisfaction Study | 10 | 9.8 | 10 | 9.6 |
| 5. Student Equity | 10 | 9.9 | 10 | 9.8 |
| 6. TN Job Market Graduate Placement | 10 | 9.9 | N/A | -- |
| 7. Student Access and Success | 20 | 18.6 | 20 | 17.2 |
| **TOTAL** | **100** | **94.6** | **100** | **93.0** |

Source: THEC Strategic Engagement Division

## Table 4.6

| Institution | General Education Assessment | Academic Major Assessment | Academic Programs | Institutional Satisfaction | Student Equity | TN Job Placement | Student Access & Success | Total | QAF THEC Recommendation |
|---|---|---|---|---|---|---|---|---|---|
| **Institution Points by Standard and Dollars Recommended, 2023-24** | | | | | | | | | |
| **Points Possible** | **10** | **15** | **25** | **10** | **10** | **10** | **20** | **100** | **-** |
| Chattanooga State Community College | 10 | 15 | 23 | 10 | 10 | 10 | 20 | 98 | $2,093,486 |
| Cleveland State Community College | 10 | 15 | 22 | 6 | 9 | 10 | 20 | 92 | $806,545 |
| Columbia State Community College | 10 | 15 | 24 | 10 | 8 | 9 | 19 | 95 | $1,140,017 |
| Dyersburg State Community College | 10 | 15 | 24 | 10 | 10 | 10 | 16 | 95 | $749,436 |
| Jackson State Community College | 10 | 14 | 20 | 10 | 8 | 10 | 18 | 90 | $883,195 |
| Motlow State Community College | 10 | 14 | 20 | 10 | 10 | 10 | 20 | 94 | $1,275,689 |
| Nashville State Community College | 10 | 15 | 23 | 10 | 7 | 10 | 20 | 95 | $1,425,761 |
| Northeast State Community College | 10 | 15 | 22 | 10 | 8 | 8 | 19 | 92 | $1,310,179 |
| Pellissippi State Community College | 10 | 15 | 23 | 10 | 9 | 10 | 13 | 90 | $2,082,847 |
| Roane State Community College | 10 | 15 | 23 | 10 | 10 | 10 | 16 | 94 | $1,409,189 |
| Southwest Tennessee Community College | 9 | 8 | 19 | 9 | 9 | 10 | 20 | 84 | $1,564,902 |
| Volunteer State Community College | 10 | 15 | 22 | 10 | 10 | 10 | 20 | 97 | $1,833,842 |
| Walters State Community College | 10 | 13 | 24 | 10 | 10 | 10 | 15 | 92 | $1,755,354 |
| **TBR Community Colleges Average** | **9.9** | **14.2** | **22.2** | **9.6** | **9.1** | **9.8** | **18.2** | **92.9** | **$1,410,034** |
| **TBR Community Colleges Total** | | | | | | | | | **$18,330,443** |
| **Points Possible** | **10** | **15** | **35** | **10** | **10** | **-** | **20** | **100** | **-** |
| Austin Peay State University | 10 | 15 | 27 | 10 | 10 | - | 11 | 83 | $3,233,935 |
| East Tennessee State University | 10 | 15 | 32 | 10 | 9 | - | 20 | 96 | $4,898,924 |
| Middle Tennessee State University | 10 | 14 | 32 | 10 | 10 | - | 18 | 94 | $6,858,030 |
| Tennessee State University | 9 | 12 | 32 | 9 | 8 | - | 4 | 74 | $2,000,517 |
| Tennessee Technological University | 10 | 15 | 35 | 10 | 10 | - | 20 | 100 | $3,998,956 |
| University of Memphis | 9 | 14 | 33 | 10 | 8 | - | 20 | 94 | $8,363,161 |
| University of Tennessee, Chattanooga | 10 | 15 | 33 | 10 | 9 | - | 20 | 97 | $4,032,379 |
| University of Tennessee, Knoxville | 10 | 14 | 34 | 10 | 9 | - | 20 | 97 | $17,127,393 |
| University of Tennessee, Martin | 10 | 15 | 32 | 10 | 9 | - | 20 | 96 | $2,303,712 |
| **University Average** | **9.8** | **14.3** | **32.2** | **9.9** | **9.1** | **-** | **17.0** | **92.3** | **$5,868,556** |
| **University Total** | | | | | | | | | **$52,817,008** |

Source: THEC Strategic Engagement Division and THEC Budget Recommendation for Fiscal Year 2023-24.

Note: QAF THEC Budget Recommendation (combined community college and university total) is the Quality Assurance Funding portion of the overall THEC Budget Recommendation for all formula units, including Tennessee Colleges of Applied Technology. These data are the same as was provided in the previous iteration of the Fact Book. These values correspond to the 2024-25 fiscal year. Updated point values that correspond to the budget recommendation for the 2025-26 fiscal year are available upon request.

# APPENDIX

## TENNESSEE HIGHER EDUCATION RESOURCES & GLOSSARY

## Tennessee Higher Education Resources

Although not comprehensive, the resources listed below provide deeper insight into Tennessee postsecondary data, research, trends, and policy.

Academic Program Inventory

The Academic Program Inventory (API) catalogs all the programs and certificates offered at public universities, community colleges, and colleges of applied technology in the state of Tennessee. On the searchable API as well as the downloadable university APIs—both of which are accessible via the THEC website—you can find programs by title, CIP code, degree level, institution, and concentration. The API provides a snapshot of the programming landscape in the state.

Academic Supply for Occupational Demand Report

This report and accompanying materials identify in-demand occupations and aligned academic programs in Tennessee. This report was developed as a partnership between the Tennessee Higher Education Commission, Tennessee Department of Economic and Community Development, Tennessee Department of Labor and Workforce Development, the Office of Evidence and Impact, and Tennessee Department of Education. The report's intent is to assist in the alignment of education, training, and employment in Tennessee.

Advise TN

Advise TN is a college advising and capacity building program developed by THEC. Driven by the belief that every student has the potential to attend and thrive in postsecondary education, Advise TN aims to increase the number of Tennesseans accessing higher education by partnering with high schools and providing college advising services to students across Tennessee. Advisors provide services to all juniors and seniors at 12 participating high schools in 12 counties with the intention of helping students enroll in the postsecondary option where they will be most likely to succeed and persist to a degree or credential—be it a four-year university, community college, Tennessee College of Applied Technology, or other form of quality postsecondary education.

Articulation and Transfer Report

This report provides an update on the progress made toward full articulation between public institutions in Tennessee. The report includes an overview of the Articulation and Transfer Council. Data are sourced from the National Student Clearinghouse Student Tracker, THEC's Student Information System, and the Tennessee Board of Regents to analyze transfer patterns and demographics of the first-time freshmen cohort.

Authorized Institutions and Data

THEC's Division of Postsecondary State Authorization (DPSA) oversees and monitors private proprietary, for-profit, and not-for-profit schools (a list of the exempt institutions is available online) offering training or education leading to a vocation, college credit or issuance of an educational credential. This webpage contains a listing of the currently authorized institutions and their associated data pertaining to enrollment, completion, and placement. Authorization may be granted to both degree and non-degree granting institutions and encompasses a wide variety of schools such

as: academic, trade, technical, career, professional, and out-of-state institutions with presence, advertisement, and/or recruitment practices in Tennessee.

## Capital Policy and Outlay

The Capital Policy division, housed within THEC's bureau of Finance and Administration, manages several functions, pertaining to campus master plans, capital budget, and project management.

## Chairs of Excellence Annual Report

This report discusses the impact that the Chairs of Excellence program has had on higher education institutions and programs and provides recommendations to enhance the effectiveness of the program. The Chairs of Excellence program began in the midst of the education reform and improvement measures passed by the General Assembly in 1985. Currently, there are 100 Chairs of Excellence filled by individuals who are leading scholars in their respective fields. This program brings eminent scholars to Tennessee public institutions and attracts research initiatives and private funding to Tennessee. The program has resulted in unprecedented levels of donations to higher education from private and corporate sources. The appointees to these chairs have brought new levels of scholarship to Tennessee campuses and have greatly increased the research output of all state universities.

## College for TN

CollegeforTN.org is a free, online resource that schools and districts can use to expand college and career advising. With a student-focused purpose, CollegeforTN.org inventories students' interests, values, and skills, and then navigates each student through career and college pathways. The website is a free, one-stop resource for college and career information in the state of Tennessee. CollegeforTN.org offers profiles of 80+ colleges and universities, over 900 career profiles, information about FAFSA filing and assistance, data dashboards that track FAFSA completion rates by high school, information about all Tennessee financial aid programs, student budgeting tools, and resources for schools, students, and parents.

## College-Going Report

This report presents several breakdowns of college-going data for public high school graduates in Tennessee. In addition to the data presented in the report, data downloads are provided to allow users to view details by high school.

## County Profiles

The County Profiles summarize postsecondary education-related data for each of Tennessee's 95 counties, including college-going rates, postsecondary attainment rates, socioeconomic profiles, scholarship uptake and awards, Free Application for Federal Student Aid (FAFSA) filing rates, and grant programs active within or serving the county.

## Food Insecurity in Tennessee Higher Education



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 460 of 486 PageID #: 3567
App.2703

This report and its associated resources explore food insecurity in Tennessee public post-secondary education. The report includes a literature review of scholarly research exploring food insecurity in post-secondary education nationally. To provide insight into the food insecurity landscape at Tennessee public institutions, the report contains an analysis of a campus administrator food insecurity survey administered to all public colleges and universities, examining how institutions are addressing food insecurity on their campuses. The report also provides policy and research recommendations, in addition to next steps to addressing food insecurity in Tennessee higher education.

GEAR UP TN

Funded through a seven-year grant from the U.S. Department of Education and administered by THEC, GEAR UP TN works with Collaboratives in counties across the state to promote college readiness and success. These Collaboratives receive direct services through the GEAR UP TN grant. GEAR UP TN also aims to provide educators, parents, and students across the state with resources and information on the college-going process. Currently, GEAR UP TN serves six Tennessee counties through the 2024 GEAR UP TN grant. The grant serves students living primarily in high-poverty, low resourced areas of TN. Participating schools serve a student population with over 50% of students eligible for free & reduced-price lunch and have a college-going rate that was below the state average when the program began. GEAR UP TN currently supports 9,000 students annually across 28 high schools, middle schools, and elementary schools.

Governor's Investment in Vocational Education (GIVE) Community Grants

The Governor's Investment in Vocational Education (GIVE) is designed to foster long-term regional partnerships between Tennessee Colleges of Applied Technology (TCATs), community colleges, industry, economic development/workforce agencies, and K-12 to identify and address "skills gaps" in local workforce pools. Through data-driven and collaborative work, Tennessee can ensure that education institutions are producing the credentials employers need while also driving new industry to the state.

Historically Black Colleges and Universities (HBCU) Success

Historically Black Colleges and Universities (HBCUs) are a federally designated group of higher education institutions, founded before 1965 with the express mission of educating Black Americans. There are 102 HBCUs operating today, spread across the Southern United States. In 2018, Tennessee became the first state to have a full-time, statewide higher education professional focused on the success of its public and private HBCUs. Tennessee is home to seven HBCU institutions: American Baptist College, Fisk University, Knoxville College, Lane College, LeMoyne-Owen College, Meharry Medical College, and Tennessee State University, with at least one HBCU in each of the state's Grand Divisions. Founded between 1866 and 1924, Tennessee's HBCUs have a distinctive legacy both regionally and nationally for achievements in agricultural research; Science, Technology, Engineering and Mathematics (STEM) fields; music and performance; and civic engagement. The 2022-2025 Tennessee HBCU Success Strategic Plan outlines three pillars for responding to persistent challenges faced by HBCUs and for ensuring lasting institutional and student success: (1) promoting Tennessee HBCUs to students, families, communities, and policymakers; (2) supporting and strengthening administrative capacity of HBCUs; and (3) encouraging partnerships with HBCU programs and



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 461 of 486 PageID #: 3568 App.2704

initiatives.

Integrated Postsecondary Education Data System (IPEDS)

IPEDS is a system of interrelated surveys conducted annually by the U.S. Department of Education's National Center for Education Statistics (NCES). IPEDS gathers information from every college, university, and technical and vocational institution that participates in the federal student financial aid programs. The Higher Education Act of 1965, as amended, requires that institutions that participate in federal student aid programs report data on enrollments, program completions, graduation rates, faculty and staff, finances, institutional prices, and student financial aid. These data are made available to students and parents through the College Navigator college search Web site and to researchers and others through the IPEDS Data Center.

Land Grant Report

This annual report details the amount of any federal appropriations made to, and the amount of any matching state funds received by, each federal land-grant institution of higher education in this state. Tennessee has two land-grant institutions: the University of Tennessee, Knoxville, as established by the Morrill Land-Grant Act of 1862; and Tennessee State University, as established by the Second Morrill Act in 1890.

National Council for State Authorization Reciprocity Agreements (NC-SARA)

NC-SARA is a national, nonprofit organization that seeks to expand student access to educational opportunities and to aid in effective regulation of distance education programs. NC-SARA provides data and research into distance education enrollment across participating states.

Navigate Reconnect

Navigate Reconnect is the regionally based arm of the Tennessee Reconnect initiative, which provides institution-neutral college navigation services to adult Tennesseans who want to return to or enroll in postsecondary education for the first time. Navigate Reconnect also serves as the hub assisting prospective students in finding local resources including childcare options and affordable transportation.

Office of Evidence and Impact (OEI)

A division of the Department of Finance and Administration, the Office of Evidence and Impact (OEI) helps state departments make informed and well-justified funding requests in alignment with the Tennessee Evidence Framework. OEI maintains a program inventory to help departments evaluate and identify whether services produce positive outcomes for Tennesseans. OEI also oversees and manages Tennessee's statewide longitudinal data system, Tennessee Data Analytics for Transparency and Accountability (TN DATA).

Office of Research and Education Accountability (OREA)

A division of the Office of the Tennessee Comptroller of the Treasury, OREA provides the General Assembly with objective and accurate research, evaluation, and analysis. The scope of OREA's

research reports and evaluations include, but are not restricted to, elementary, secondary, and postsecondary education in the state.

### Outcomes-Based Funding Formula Resources

The Complete College Tennessee Act (2010) requires Tennessee public community colleges and universities to be funded on outcomes like student progression and completion. THEC and the Formula Review Committee developed a formula that funds institutions through outcome metrics that reflect institutional priorities and mission. The resources published online provide an overview of how outcomes-based funding works in Tennessee, accompanying data, and its history.

### Quality Assurance Funding Resources

Tennessee was the first state to utilize quality metrics in state funding; for over 40 years, Quality Assurance Funding (QAF) has provided incentives for all public colleges and universities to measure student learning and institutional effectiveness as part of the continuous improvement process. Institutions may earn an additional 5.45 percent over outcomes and fixed costs points based on performance on metrics particular to their sector and aligned to the Tennessee Higher Education Master Plan. THEC's QAF webpage provides additional resources on the history of QAF, materials on the current QAF standards, QAF point and funding recommendations, and related research.

### Re-Entry Reconnect Navigators

In 2019, Governor Lee announced the Correction Education Investment with the goal of providing a full landscape of educational opportunities to those incarcerated in Tennessee prisons: ranging from the opportunity to complete a high school credential all the way through the completion of a postsecondary credential. Five Reconnect Re-Entry Navigators work in nine state prisons with individuals who have not earned a postsecondary credential to connect them with an institution in the community where they can begin or continue their progress towards a degree. Re-Entry Navigators serve as a bridge between postsecondary programming in the prison and the community. Financial aid applications, institution applications, and course selection are all supported by a Re-Entry Navigator.

### Southern Regional Education Board (SREB)

Tennessee is a member state of the Southern Regional Education Board (SREB), a multistate collaborative and non-profit organization headquartered in Atlanta, GA. Tennessee leverages SREB as a comparison group to put the state in context with the surrounding region.

### Strategic Financial Plan

The Strategic Financial Plan serves as the fiscal reinforcement to the THEC's mission to increase the number of Tennesseans with a postsecondary credential by offering a financial vision, multiple strategies, and supporting tactics to achieve that goal. Specifically, to increase access to higher education, the plan envisions Tennessee to be the most affordable state in the south for higher education by identifying strategic pillars that focus on reducing the student financial burden and promoting operating efficiency and stability.

State Collaborative on Reforming Education (SCORE)

The State Collaborative on Reforming Education (SCORE) is an independent, nonprofit, and nonpartisan policy advocacy and research institution, founded in 2009. SCORE works to ensure public education in Tennessee continues to deliver academic progress for students from kindergarten through career. SCORE informs and influences state policy, monitors progress to measure impact and identify challenges and prioritizes Tennessee's education agenda.

Tennessee Board of Regents, Data Dashboards and Resources

The TBR's dashboards allow exploration of the colleges within the TBR System by topic, including enrollment, student success, and award production across Tennessee's community colleges and colleges of applied technology.

Tennessee Education Lottery Scholarship Annual Report

This report provides a concise data snapshot of Tennessee Education Lottery Scholarship (TELS) recipients and their outcomes. The report comprises four sections including an overview of TELS programs, information about HOPE Scholarship recipients and their outcomes, as well as participation data on the Dual Enrollment Grant. Complementing the narrative report, a data dashboards and Excel downloads are also available to provide deeper perspective in TELS participation and outcomes across institutional sectors, scholarship types, and recipient demographics.

Tennessee Higher Education Master Plan

Tennessee's educational institutions possess unmatched intellectual capabilities, enduring community ties, and world-class research capacity. The Master Plan is a living document that establishes a unifying vision and cultivates a cohesive higher education enterprise, enhancing student success and building strong communities. The Master Plan serves as the roadmap to align priorities and goals for higher education institutions and state partners. THEC and the higher education community are actively developing the 2025 Master Plan which will be released in October 2025.

Tennessee Open Education

The Tennessee Open Education initiative promotes college student access and success in Tennessee by increasing the adoption, adaptation, curation, and creation of inclusive, accessible, and high-quality open and low-cost instructional materials.

Tennessee Promise Partnering Organizations

THEC administers the Tennessee Promise Scholarship program, working in partnership with local, non-profit partnering organizations that coordinate the scholarship eligibility components. Once a student applies to the Tennessee Promise program, his or her respective partnering organization is responsible for communicating program requirements, mentorship connections, and determining if a student remains eligible for the Promise. These partnerships are with tnAchieves and the Ayers Foundation Trust.

Tennessee Promise Annual Report

The Tennessee Promise Annual Report provides an update on the status and impact of the Tennessee Promise program. The report presents descriptive data on Tennessee Promise applicants and students, student outcomes, student transfer behavior, and program finances.

Tennessee Independent Colleges and Universities Association (TICUA)

The Tennessee Independent Colleges and Universities Association (TICUA) promotes cooperation among private institutions throughout Tennessee. TICUA engages Tennessee's private colleges and universities to work collaboratively in areas of public policy, cost containment, and professional development to better serve the state and its citizens. Among its annual publications is the *Fall Characteristics Report: The Fact Book on Tennessee's Independent Colleges and Universities*, which highlights the trends in student participation, affordability, and degree completion for TICUA member institutions.

TN Quick Screener

The TN Quick Screener is an online tool that allows users to be screened for six key support services, as well as information about four additional programs. These key support services include the Supplemental Nutrition Assistance Program (SNAP); Temporary Assistance for Needy Families (TANF); Special Supplemental Nutrition Program for Women, Infants, and Children (WIC); Lifeline Support for Affordable Communications (Lifeline); Earned Income Tax Credit (EITC); and Child Tax Credit. The Quick Screener also provides information about the Workforce Innovation and Opportunity Act (WIOA), Smart Steps Childcare Payment Assistance, Tennessee Reconnect Grant, and SNAP Employment and Training (SNAP E&T). The tool has been developed through funding from the ECMC Foundation and in partnership with the Tennessee Department of Labor and Workforce Development and the Tennessee Department of Human Services. Reconnect Navigators use the Quick Screener during the Reconnector intake process and pilot a referral process with specific referral contacts amongst service providers at partner agencies. The Quick Screener may also be used by service providers in other state agency programs and by postsecondary institution partners.

TN Servicemember Opportunity Portal

Launched in 2019 as the result of a multi-year collaboration between THEC and institutions of higher education, the Tennessee Service member Opportunity Portal (TN-SOP) is an interactive database that translates prior military experience to academic credit at Tennessee public colleges and participating VETS Campuses. To give service members and veterans a complete picture of their options prior to enrollment, including maximum possible academic credit, the tool requires users to specify their military occupation specialty (or rate), rank (or skill level), and training date. This information is then used to generate a list of institutions where credit may be awarded.

Veterans Education

The Tennessee State Approving Agency (SAA) is a division of THEC and is responsible for approving and monitoring programs of education and training offered within the state to those who are eligible for GI Bill benefits. The SAA works closely with the U.S. Department of Veterans Affairs and follows federal and state guidelines in administering the approval program. Student veterans and their families may also find resources via the Tennessee STRONG Act and the Tennessee Department of



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 465 of 486
PageID #: 3572
App.2708

the Military's Education and Incentives webpage.

Veterans Education Transition Support (VETS) Campus Report

The VETS Act establishes a program of recognition for higher education institutions which allocate resources to support veterans' successful transition from military service to college enrollment. An institution receiving VETS campus certification not only prioritizes outreach to veterans, but diligently delivers the services necessary to create a supportive environment for student veterans' academic success. The VETS Campus Data Report summarizes military-connected student enrollment, programs of study, and degree completion at Tennessee's VETS Campus.

## Glossary

**14th Day (Census) Enrollment:** Credit-seeking headcount and full-time equivalent enrollment reports that are generated shortly after the start of an academic term for all Tennessee public institutions. This is the basis for most statistical enrollment reporting for institutions, such as in the Integrated Postsecondary Enrollment Data System (IPEDS). By contrast, THEC's reporting utilizes end-of-term enrollment data reported after the last day of an academic term, unless otherwise noted. Table 1.2 provides information about census date and end-of-term enrollment differences.

**Academic Formula Units:** Academic entities that derive their operating funds from public higher education funding formulas. This includes public universities and community colleges—which are funded through the outcomes-based funding formula—and the colleges of applied technology—which are funded through an enrollment-based colleges of applied technology formula.

**Academic Year:** Unless otherwise noted within this report, the academic year consists of three terms or semesters: summer, fall, and spring. For example, the 2023-2024 academic year included summer 2023, fall 2023, and spring 2024. Semester start and end dates are determined by the institution.

**Classification of Instructional Programs (CIP) codes:** A taxonomic method of grouping similar academic programs and fields of study as determined by the federal government.

**College-Going Rate (CGR):** The percentage of Tennessee public high school graduates matriculating to a higher education institution in the summer or fall semester immediately following high school graduation.

**Co-Requisite Learning Support:** The linking of Learning Support courses or experiences with an appropriate college-level course that is required in the student's chosen field of study, so that the student is enrolled concurrently in both Learning Support and appropriate college-level courses that are applicable to the student's academic pathway.

**Cost of Attendance:** The average annual total cost of attendance without financial aid including tuition and fees, books, and supplies, and living expenses.

**Degree Credit:** Credit that the institution designates as regular, occupational, certificate, extension, or co-op.

**Distance Education:** In alignment with data collected via IPEDS, education that uses one or more technologies to deliver instruction to students who are separated from the instructor and to support regular and substantive interaction between the students and the instructor synchronously or asynchronously. Technologies used for instruction may include the following: Internet; one-way and two-way transmissions through open broadcasts, closed circuit, cable, microwave, broadband lines, fiber optics, satellite or wireless communication devices; audio conferencing; and video cassette, DVDs, and CD-ROMs, if the cassette, DVDs, and CD-ROMs are used in a course in conjunction with the technologies listed above.

**Distance Education Course:** In alignment with data collected via IPEDS, a course in which the



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 467 of 486
PageID #: 3574
App.2710

instructional content is delivered exclusively via distance education. Requirements for coming to campus for orientation, testing, or academic support services do not exclude a course from being classified as distance education.

**Federal Pell Grant:** Federal Pell Grants are awarded only to undergraduate students who display exceptional financial need and have not earned a bachelor's, graduate, or professional degree. Unlike a loan, a Federal Pell Grant does not have to be repaid, except under certain circumstances. Award eligibility and amounts can change yearly and are based on a variety of factors including a student's Student Aid Index, enrollment intensity, and institutional cost of attendance. More details can be found on the Federal Student Aid website maintained by the federal government.

**First-Time, Full-Time Freshmen (FTFTF):** The cohort of students on which most common success measure in higher education are based, including retention rates and graduation rates. FTFTF are students who enroll in at least 12 credit-bearing hours in the fall of an academic year, or who enrolled in the preceding summer term and returned fall to enroll in at least 12 credit-bearing hours.

**Full Time Equivalent (FTE) Enrollment:** For undergraduate students, FTE is the total number of credits attempted divided by 15. For graduate students, FTE is the total number of credits attempted divided by 12. The divisors of 15 and 12 for undergraduates and graduates, respectively, is a more accurate benchmark for on-time progression than the full-time thresholds used for federal financial aid purposes (i.e., 12 for undergraduate and 9 for graduates). For students taking courses measured in clock hours (i.e., at TCATs), the FTE is the total number of clock hours for the academic year divided by 900.

At the UT Health Science Center, UT Veterinary School, ETSU College of Medicine, and ETSU College of Pharmacy, the number of full-time students cannot be reliably calculated based on credit hours due to the high and varying number of credit hours taken by students in the health professions. Many programs are year-round and require clerkship and residency experiences. Therefore, THEC replaces FTE with headcount in relevant tables and figures in this report.

**Full-Time Student:** An undergraduate student enrolled in 12 or more hours of degree credit per semester, or a graduate student enrolled in 9 or more hours of degree credit per semester. This definition of full-time enrollment aligns with regulations established by the United States Department of Education (Title 34, Subtitle B, Chapter VI, Part 668) for the administration of federal financial aid.

**Graduation Rate:** The share of the first-time, full-time freshmen that earn an associate or bachelor's degree, not limited to the admitting institution, within a specified amount of time (four or six years).

**Lower-Division Coursework:** Classes offered by an institution at the freshmen (first-year) or sophomore (second-year) level.

**Mandatory Fees:** Required fees for all students, as opposed to a fee attached to a specific course.

**Net Price:** Net price is calculated by adding the advertised price for tuition, fees, books, supplies, and the average living costs at the school (on-campus, off-campus not with family, and off-campus with



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 468 of 486
PageID #: 3575
App.2711

family) and subtracting the average grant and/or scholarship aid (e.g., Pell grants, school-based grants, merit scholarships).

**Off-Campus Center:** A location that is geographically apart from the main campus where students can enroll and complete academic programs. There must be a continuing administrative presence, evidenced by at least one full- time or part-time administrator housed on-site.

**Off-Campus Site:** A physical space that is used to offer credit enrollment. Some examples of typical offerings at off-campus sites include: dual enrollment or dual- credit offerings; workforce development opportunities; and short-term, specific instructional needs. An off-campus site does not offer all courses necessary to complete an academic program.

**Part-Time Student:** An undergraduate student enrolled in fewer than 12 hours of degree credit per semester, or a graduate student enrolled in fewer than 9 hours of degree credit per semester.

**Repayment Status:** A measurement of federal student loan status. When a student graduates, drops below half-time enrollment, or leaves school, the student's federal student loan grace period ends and transitions into repayment. If the student has a Direct Subsidized Loan, Direct Unsubsidized Loan, or Federal Family Education Loan, the student has a six-month grace period before they are required to start making regular payments.

Students can have one of several repayment statuses:

- Default - Failure to repay a loan according to the terms agreed to in the promissory note. For most federal student loans, a student will default if they have not made a payment in more than 270 days.
- Delinquent - A loan on which payments are not received by the due dates. The loan remains delinquent until the student makes up the missed payment(s) or receives a deferment or forbearance that covers the period when the student was delinquent.
- Forbearance - A temporary postponement or reduction of your student loan payments for a period of time.
- Deferment - A temporary pause to a student loan payment for specific situations, such as military enlistment or reenrollment in school.
- No progress - A loan on which the borrower is making payments but not paying down the loan balance.
- Making progress - A loan on which the borrower is making payments and paying down the loan balance.
- Fully Paid - A loan that has been paid in full.
- Discharged - A loan that has been forgiven prior to full payment.

**Retention Rate:** The share of first-time, full-time freshmen cohort from the previous fall reenrolling in the current fall at any in-state public college or university.

**Specialized Units:** Academic and non-academic entities that derive their operating funds from public higher education funding formulas other than the outcomes-based formula or the colleges of applied technology formula. This includes all entities other than universities, community colleges, and colleges of applied technology. Examples are the UT Veterinary School, the UT Space Institute, and

the TSU Institute of Agricultural and Environmental Research.

## Institutional and System Abbreviations

| System/Agency | Institution | Abbreviation |
| --- | --- | --- |
| Tennessee Board of Regents | | **TBR** |
| | Chattanooga State Community College | **CHSCC** |
| | Cleveland State Community College | **CLSCC** |
| | Columbia State Community College | **COSCC** |
| | Dyersburg State Community College | **DSCC** |
| | Jackson State Community College | **JSCC** |
| | Nashville State Community College | **NASCC** |
| | Northeast State Community College | **NESCC** |
| | Motlow State Community College | **MSCC** |
| | Pellissippi State Community College | **PSCC** |
| | Roane State Community College | **RSCC** |
| | Southwest Tennessee Community College | **STCC** |
| | Volunteer State Community College | **VSCC** |
| | Walters State Community College | **WSCC** |
| | Tennessee College of Applied Technology | **TCAT** |
| Locally Governed Institutions | | **LGI** |
| | Austin Peay State University | **APSU** |
| | East Tennessee State University | **ETSU** |
| | Middle Tennessee State University | **MTSU** |
| | Tennessee State University | **TSU** |
| | Tennessee Technological University | **TTU** |
| | University of Memphis | **UM** |
| The University of Tennessee System | | **UT** |
| | The University of Tennessee, Chattanooga | **UTC** |
| | The University of Tennessee, Knoxville | **UTK** |
| | The University of Tennessee, Martin | **UTM** |
| | The University of Tennessee Health Science Center | **UTHSC** |
| | The University of Tennessee Southern | **UTS** |
| TN Higher Education Commission | | **THEC** |
| TN Student Assistance Corporation | | **TSAC** |
| TN Independent Colleges & Universities Association | | **TICUA** |

Note: For more information on these institutions, please visit the Tennessee's Colleges and Universities webpage.



Case 3:25-cv-00270-KAC-DCP Document 75-3 Filed 08/31/26 Page 471 of 486 PageID #: 3578
App.2714

# Exhibit 70

Praxis Rock ADVISORS

Home > Insights > The Largest US University Endowments (2026): How the Endowment Model Invests

FUNDRAISING

# The Largest US University Endowments (2026): How the Endowment Model Invests

Stephen Frangione · Jun 2026 · 9 min read

> Harvard ($56.9 billion), Yale ($44.1 billion), and Stanford ($40.8 billion) hold the three largest US university endowments, followed by Princeton, MIT, and Penn. Endowments pioneered the alternatives-heavy investing approach now called the endowment model, and the largest of them allocate among the highest shares of any investor class to private equity and venture capital. That makes them a small, sophisticated, and durable source of capital for GPs raising private-markets funds. Every figure below is the value each university reports for its own endowment, from its most recent financial or endowment report, with the as-of date shown because fiscal years differ.

# Executive Summary

Only a few dozen university endowments clear $8 billion, but their investment offices helped define how institutional capital invests in private markets, and they remain among the most sought-after limited partners for private equity and venture funds.

Harvard runs the largest at $56.9 billion. Yale follows at $44.1 billion, then Stanford at $40.8 billion, Princeton at $35.7 billion, and MIT at $27.4 billion. What matters for fundraising is the allocation, not the size. Endowments invented the approach now called the endowment model: heavy weighting to private equity,

venture capital, and other illiquid strategies, funded by a long time horizon and a tolerance for lockups that most investors cannot match. The largest endowments commit among the highest shares of any investor class to private markets, often 30 percent or more to private asset classes including private equity and venture capital, per the 2025 NACUBO-Commonfund Study of Endowments, with the over-$1-billion cohort allocating the most.

For a GP, that combination of scale, sophistication, and a structural appetite for private markets is rare. Endowments run lean investment offices, they hold managers for a long time, and a single relationship can support a fund across vintages. They are harder to win than a pension because the bar for manager selection is high, but once won, they are among the most durable LPs a firm can have.

The table below ranks single-institution endowments. Every figure is the value the university itself reports, taken from its most recent financial report, endowment report, or official release. Fiscal-year ends differ, so the as-of date is shown for each. University-system endowments, which aggregate multiple campuses, are listed separately below the table.

## The Largest US University

# Endowments by Reported Value

| # | UNIVERSITY | ENDOWMENT | AS OF | STATE |
|---|---|---|---|---|
| 1 | Harvard University | $56.9 billion | Jun 30, 2025 | Massachusetts |
| 2 | Yale University | $44.1 billion | Jun 30, 2025 | Connecticut |
| 3 | Stanford University | $40.8 billion | Aug 31, 2025 | California |
| 4 | Princeton University | $35.7 billion | Jun 30, 2025 | New Jersey |
| 5 | MIT | $27.4 billion | Jun 30, 2025 | Massachusetts |
| 6 | University of Pennsylvania | $24.8 billion | Jun 30, 2025 | Pennsylvania |
| 7 | University of Michigan | $21.2 billion | Jun 30, 2025 | Michigan |
| | | | Jun | |

| | | | | |
|---|---|---|---|---|
| 8 | University of Notre Dame | $20.1 billion | 30, 2025 | Indiana |
| 9 | Columbia University | $15.9 billion | Jun 30, 2025 | New York |
| 10 | Northwestern University | $15.2 billion | Aug 31, 2025 | Illinois |
| 11 | Johns Hopkins University | $13.7 billion | Jun 30, 2025 | Maryland |
| 12 | Washington University in St. Louis | $13.4 billion | Jun 30, 2025 | Missouri |
| 13 | Duke University | $12.3 billion | Jun 30, 2025 | North Carolina |
| 14 | Cornell University | $11.8 billion | Jun 30, 2025 | New York |
| 15 | University of Chicago | $10.9 billion | Jun 30, 2025 | Illinois |
| 16 | Vanderbilt University | $10.9 billion | Jun 30, 2025 | Tennessee |

| | | | | |
|---|---|---|---|---|
| 17 | University of Southern California | $9.0 billion | Jun 30, 2025 | California |
| 18 | Dartmouth College | $9.0 billion | Jun 30, 2025 | New Hampshire |
| 19 | Emory University | $8.9 billion | Aug 31, 2025 | Georgia |
| 20 | Rice University | $8.1 billion | Jun 30, 2024 | Texas |
| 21 | Brown University | $8.0 billion | Jun 30, 2025 | Rhode Island |

# University-System Endowments

Two of the largest pools of university endowment capital belong to multi-campus systems rather than a single school, so they sit outside the ranking above:

- **University of Texas System (UTIMCO): about $67.9 billion** in endowment funds at its most recent fiscal year-end. UTIMCO

manages the Permanent University Fund (about $40.3 billion), a constitutional endowment whose distributions are shared two-thirds to the UT System and one-third to the Texas A&M System, plus the system's other endowment pools. Because the PUF is a shared constitutional fund, per-campus rankings that split it show a lower UT figure; the total UTIMCO-managed endowment is the largest in US higher education.

- **University of California (Regents pools): about $29.4 billion** as of June 30, 2024, across the General Endowment Pool and the Blue and Gold Endowment Pool; total UC endowed assets including campus foundations were about $41.1 billion. It is usually left off per-campus lists because it is reported as a system.

## Why Endowments Anchor Private Equity and Venture Fundraising

The endowment model started at Yale under David Swensen and spread across the largest endowments: lean on public stocks and bonds, lean heavily into private equity, venture capital, real assets, and hedge funds. The logic is that a perpetual institution can accept illiquidity in exchange for higher returns, and that the best private managers compound that advantage over decades.

The result is that the largest endowments hold a far higher

private-markets weighting than almost any other LP type. For a GP, three features follow:

**Private-markets appetite.** An endowment with a large private-markets allocation is structurally short the asset class as older funds distribute, so it has to keep committing. The demand is built into the model.

**Manager selection over breadth.** Endowments back a concentrated set of managers and prize access to the best ones, especially in venture, where returns are highly dispersed. Winning an endowment is about being one of the few, not one of the many.

**Long memory.** Endowment offices are small and stable, and they re-up with managers they trust across vintages. The relationship, once earned, tends to last.

## How GPs Actually Engage Endowments

Endowments are harder to reach than pensions in one sense and easier in another. They publish less, run smaller teams, and do not move on fixed public pacing calendars, so the public-record approach that works for pensions reaches only part of the picture. But the universe is small and well defined, the investment

leadership is known, and the manager networks overlap heavily, so a warm, specific introduction carries more weight than it would with a large bureaucratic plan.

Most firms treat every large pool of capital the same way. Endowments reward the opposite: a short list, deep preparation on why a strategy fits that specific office, and an introduction through a credible mutual relationship.

For the full institutional universe, including pensions, foundations, insurers, and family offices alongside these endowments, see the investor directory. For how a primary-source raise is run, see fundraising and capital formation.

## Sources & Methodology

Each figure is the value the institution itself reports for its endowment, from its most recent financial report, endowment report, or official release. Where a university distinguishes a broader investment pool from its named endowment, the named-endowment figure is used (for example, Stanford's endowment of $40.8 billion rather than its larger Merged Pool, the University of Virginia endowment within UVIMCO's larger Long Term Pool, and Notre Dame's endowment of about $20.1 billion rather than its larger total investment portfolio of about $25.8 billion). Figures are most recent available; Rice is shown as of its FY2024 report

because it has not yet published an FY2025 endowment value. Fiscal-year ends differ, so the as-of date is shown for each. Private-equity and venture allocation context is from the NACUBO-Commonfund Study of Endowments; per-school allocations vary.

Primary sources: Harvard FY2025 Financial Report, Yale FY2025 release, Stanford FY2025 report, Princeton Report of the Treasurer, MIT FY2025 release, Penn FY2025 Financial Report, Michigan FY2025, Notre Dame FY2025 Annual Report, Columbia FY2025, Northwestern FY2025 Endowment Report, Johns Hopkins FY2025 financial statements, WashU endowment, Duke endowment, Cornell FY2025 statement, University of Chicago FY2025, Vanderbilt FY2025 Financial Report, USC Endowment Report 2024-25, Dartmouth Endowment Report 2025, Emory FY2025 audited statements, Rice FY2024 Endowment Update, Brown FY2025 release, UTIMCO assets under management, University of California FY2023-24 endowment report.

SHARE

Share on LinkedIn | Share on X

# Frequently Asked Questions

Which US university has the largest endowment?

How much do university endowments allocate to private equity?

What is the endowment model of investing?

Why are endowments important limited partners?

Where do these endowment figures come from?

FURTHER READING

**Fundraising Platform**
How the platform runs institutional fundraising programs.

**Placement Agent Fee Calculator**
Compare placement agent costs against alternative models.

INVESTOR RESEARCH

**Largest Family Offices**
The 25 largest family offices globally ranked by assets under management.

**Endowments Directory**
38 university endowments profiled with AUM and PE allocation data.

## Related Articles

FUNDRAISING

*The Largest US Private Foundations (2026): Inside the 5 Percent Payout Rule*

The largest US private foundations ranked by IRS Form 990-PF assets, from Lilly Endowment ($105.9B) to Duke Endowment ($3.6B), each from its own filing.

Stephen Frangione · Jul 2026

FUNDRAISING

*The Largest US Public Pension Funds (2026): The Biggest LPs in Private Equity*

The largest US public pension funds by audited net position, from CalPERS ($563B) to Maryland ($73B). Every figure from the fund's own ACFR.

Stephen Frangione · Jun 2026

FUNDRAISING

*The Last PE Vintage With Median DPI Above 1x Was 2016: What the Distribution Drought Means for Fund Managers*

Median PE DPI has not crossed 1x since the 2016 vintage. Hold periods stretched to 6.4 years; GP-led secondaries now drive 61% of exit value. What LPs ask.

Stephen Frangione · May 2026

## Ready to see what this infrastructure can do for your firm?

SCHEDULE A CONVERSATION

Praxis Rock ADVISORS

Capital formation and deal origination infrastructure for alternative asset managers.

PLATFORM

- Fundraising
- Deal Origination
- Sell-Side Advisory
- Business Development
- Fractional IR
- How It Works
- Fundraising Software
- Investor Database
- IR Software
- Echelon

RESOURCES

- Investor Directory
- Largest Family Offices
- Pension Funds
- Endowments
- Foundations
- Sovereign Wealth Funds
- OCIO Providers
- Investment Consultants
- Fee Calculator

INSIGHTS

- All Articles
- Largest Pension Funds
- Largest University Endowments
- PE Glossary

COMPANY

- About
- Services
- Contact
- Privacy Policy

Nothing on this website constitutes investment, legal, or financial advice. Praxis Rock Advisors LLC is not a registered investment advisor, broker-dealer, or FINRA/SIPC member.

© 2026 Praxis Rock Advisors LLC. All rights reserved.

Privacy Terms X LinkedIn

SCHEDULE A CONVERSATION